Exhibit C53

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/bandits-get-6000-in-bank.html | Bandits Get $6,000 in Bank | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/printings-now-put-on-plastic-sheeting.html | PRINTINGS NOW PUT ON PLASTIC SHEETING | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/perpetuating-a-myth.html | PERPETUATING A MYTH | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/jewish-boy-answered-why-did-daddy-die-brings-him-college.html | JEWISH BOY ANSWERED; 'Why Did Daddy Die'? Brings Him College Scholarship | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/counsel-for-hiss-accuses-wadleigh-says-former-u-s-economist-not.html | COUNSEL FOR HISS ACCUSES WADLEIGH; Says Former U. S. Economist, Not Defendant, Give State Documents to Chambers COUNSEL FOR HISS ACCUSES WADLEIGH | True | By William R. Conklin | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/mine-owners-see-emergency-now-disappointed-by-presidents-statement.html | MINE OWNERS SEE EMERGENCY NOW; Disappointed by President's Statement on Intervening When Coal Crisis Arrives | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/army-special-announced-west-point-society-here-sponsor-of-train-to.html | ARMY SPECIAL ANNOUNCED; West Point Society Here Sponsor of Train to the Big Game | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/ministry-of-health-held-need-for-italy.html | MINISTRY OF HEALTH HELD NEED FOR ITALY | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/reading-in-hospital.html | Reading in Hospital | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/church-leader-honored-william-w-hall-receives-the-russell-colgate.html | CHURCH LEADER HONORED; William W. Hall Receives the Russell Colgate Citation | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/ten-from-u-s-honored-filchock-gordon-top-list-on-canadas-allstar.html | TEN FROM U. S. HONORED; Filchock, Gordon Top List on Canada's All-Star Team | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/u-s-dancer-hurt-in-london.html | U. S. Dancer Hurt in London | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/mr-baruchs-repayment.html | MR. BARUCH'S "REPAYMENT" | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/china-reds-bid-un-oust-nationalists-chou-enlais-formal-demand-is.html | CHINA REDS BID U.N. OUST NATIONALISTS; Chou En-lai's Formal Demand Is Stronger Than Earlier Message in Code | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/lise-meitner-a-swedish-citizen.html | Lise Meitner a Swedish Citizen | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/agency-accounts-merged.html | Agency Accounts Merged | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/dr-henry-d-jump.html | DR. HENRY D, JUMP | True | Speela! to Nw Yo Tzars. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/volpe-golf-victor-on-72-tops-individuals-joins-sanok-for-team.html | VOLPE GOLF VICTOR ON 72; Tops Individuals, Joins Sanok for Team Honors in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/customs-unity-plan-in-europe-held-over.html | CUSTOMS UNITY PLAN IN EUROPE HELD OVER | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/banker-sees-peril-to-u-s-stability-burgess-says-deficit-spending.html | BANKER SEES PERIL TO U. S. STABILITY; Burgess Says Deficit Spending and G.I. Dividend Payment Are Threats of New Inflation BOND SUPPORT IS DEBATED Members of Congress Are Told There Is No Obligation to Hold Securities at Par BANKERS SEES PERIL TO U. S STABILITY | By Felix Belair Jr.special To the New York Times. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/i-c-c-to-investigate-truck-carrier-rates.html | I. C. C. TO INVESTIGATE TRUCK CARRIER RATES | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/russeks-strike-ends.html | Russeks Strike Ends | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/to-get-3100-freight-cars.html | To Get 3,100 Freight Cars | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/news-of-food-relishes-a-must-for-thanksgiving-dinner-they-also-go.html | News of Food; Relishes a 'Must' for Thanksgiving Dinner; They Also Go Well With Everyday Meals | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/new-air-surgeon-named-for-continental-post.html | New Air Surgeon Named For Continental Post | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/dewey-gets-masonic-emblem.html | Dewey Gets Masonic Emblem | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/urges-board-authority.html | Urges Board Authority | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/seattle-job-is-approved-3041980-bay-project-is-favored-by-army.html | SEATTLE JOB IS APPROVED; $3,041,980 Bay Project Is Favored by Army Engineers | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/chileans-one-two-in-horse-show-stake.html | CHILEANS ONE, TWO IN HORSE SHOW STAKE | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/bridal-laces-designed-store-will-have-them-made-by-hand-in-belgium.html | BRIDAL LACES DESIGNED; Store Will Have Them Made by Hand in Belgium | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/robinsons-condition-same.html | Robinson's Condition Same | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/lamirande-to-rejoin-rangers.html | Lamirande to Rejoin Rangers | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/bugs-in-b29s-date-to-war-tests-power-plant-always-was-problem.html | 'Bugs' in B-29's Date to War Tests; Power Plant Always Was Problem; Modification Program Ordered Last Year -- Fuel Mixture Ratio Caused Engines to Run Hot, Creating Fire Hazard | True | By B. K. Thorne | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/sharett-comes-to-u-n-minister-will-offer-israels-position-on.html | SHARETT COMES TO U. N.; Minister Will Offer Israel's Position on Jerusalem | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/coast-game-on-plaza-radio.html | Coast Game on Plaza Radio | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/dodgers-robinson-most-valuable-national-league-player-negro-star.html | Dodgers' Robinson Most Valuable National League Player; NEGRO STAR HEADS HALF OF 24 BALLOTS Scoring 264 Points, Robinson Gains Another 'First' for His Race in Baseball FIVE WRITERS PICK MUSIAL Most Valuable in 1948, Card Is Second -- Reese, Furillo, Newcombe in Top Ten | True | By John Drebinger | | C1B 219489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/lumber-production-up-67-rise-reported-in-week-compared-with-year.html | LUMBER PRODUCTION UP; 6.7% Rise Reported in Week Compared With Year Ago | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/jordan-charges-israelis-ousted-bedouin-families.html | Jordan Charges Israelis Ousted Bedouin Families | True | Dispatch of The Times, London. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/soviet-uranium-deposits.html | Soviet Uranium Deposits | True | THEODORE SHABAD. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/haines-leaves-ithaca-college.html | Haines Leaves Ithaca College | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/ship-executive-sails-johnson-to-survey-holy-year-passenger-problems.html | SHIP EXECUTIVE SAILS; Johnson to Survey Holy Year Passenger Problems | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/fund-drive-head-named-w-d-gillen-to-direct-campaign-for-wharton.html | FUND DRIVE HEAD NAMED; W. D. Gillen to Direct Campaign for Wharton Finance School | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/barkley-weds-mrs-hadley-couple-cheered-by-throngs-at-vice-president.html | Barkley Weds Mrs. Hadley; Couple Cheered by Throngs; AT VICE PRESIDENT ALBEN W. BARKLEY'S WEDDING IN ST. LOUIS BARKLEY MARRIED; CHEERED BY 5,000 | True | By William M. Blairspecial To the New York Times. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/greece-pledges-aid-to-columbia-center.html | GREECE PLEDGES AID TO COLUMBIA CENTER | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/new-electric-meter-determines-hide-leather-moisture-content-device.html | New Electric Meter Determines Hide, Leather Moisture Content; Device Is Developed by Research Laboratory of Tanners' Council of America at University of Cincinnati | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/churchill-asks-peanut-inquiry.html | Churchill Asks Peanut Inquiry | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/48000000-sought-for-arab-refugees-u-n-survey-body-urges-plan-of.html | $48,000,000 SOUGHT FOR ARAB REFUGEES; U. N. Survey Body Urges Plan of Relief and Public Works for Support of 652,000 $48,000,000 SOUGHT FOR ARAB REFUGEES | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/universities-suspending-vital-projects-for-lack-of-funds-harvard.html | Universities Suspending Vital Projects For Lack of Funds, Harvard Dean Says | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/arthur-m-hess.html | ARTHUR M. HESS | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/stock-dividend-planned-fidelityphenix-to-vote-on-33-13-payment-in.html | STOCK DIVIDEND PLANNED; Fidelity-Phenix to Vote on 33 1/3% Payment in February | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/beau-jack-to-box-portuguez.html | Beau Jack to Box Portuguez | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/crommelin-calls-for-courtmartial-if-rebuke-stands-in-letter-to.html | CROMMELIN CALLS FOR COURT-MARTIAL IF REBUKE STANDS; In Letter to Admiral Sherman, He Denies Wrongdoing in Releasing Correspondence CHIEF OF NAVY IS SILENT Fleet Orders 20% Reduction in Combat Air Power -- Will Ground 470 of 2,258 Planes CROMMELIN FIGHTS SHERMAN REBUKE | True | By Austin Stevensspecial To the New York Times. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/magistrate-frees-106-pickets-in-the-bronx-after-attempt-to-get-lone.html | Magistrate Frees 106 Pickets in the Bronx After Attempt to Get Lone Man to Join Union | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/colombia-in-danger.html | COLOMBIA IN DANGER | True | | | C1B 219489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/7million-v-a-contract-let.html | 7-Million V. A. Contract Let | | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/30000-children-storm-book-fair-record-throng-at-times-show-is.html | 30,000 CHILDREN STORM BOOK FAIR; Record Throng at Times Show Is Dazzled by the Juvenile Literature, Pageantry | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/indoor-polo-to-start-ellistan-trio-faces-regulars-at-squadron-a.html | INDOOR POLO TO START; Ellistan Trio Faces Regulars at Squadron A Tonight | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/somali-stand-on-trusteeship-representative-declares-opposition-of.html | Somali Stand on Trusteeship; Representative Declares Opposition of Youth League to Italian Control | True | A. ISSA. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/joseph-f-sheehan.html | JOSEPH F. SHEEHAN | True | Specia! to T Nzw Yox Tm. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/long-island-victor-in-field-hockey-41.html | LONG ISLAND VICTOR IN FIELD HOCKEY, 4-1 | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/bonds-and-shares-on-london-market-most-sections-of-the-stock.html | BONDS AND SHARES ON LONDON MARKET; Most Sections of the Stock Exchange End Week on a Rising Note | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/11-end-republic-strike.html | 11 End Republic Strike | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/dangles-20-minutes-from-roof.html | Dangles 20 Minutes From Roof | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/cigarette-war-on-prices-likely-seen-possible-after-schulte-chain.html | CIGARETTE WAR ON PRICES LIKELY; Seen Possible After Schulte Chain Cuts Cost Downtown by 2 Cents a Pack | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/knicks-at-garden-today-to-play-philadelphia-quintet-on-afternoon.html | KNICKS AT GARDEN TODAY; To Play Philadelphia Quintet on Afternoon Program | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/day-nursery-fete-today-bazaar-and-tea-will-aid-work-of.html | DAY NURSERY FETE TODAY; Bazaar and Tea Will Aid Work of Manhattanville Institution | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/new-bonn-gains-arouse-russians-to-increase-criticism-of-the.html | New Bonn Gains Arouse Russians To Increase Criticism of the West; Soviet Newspaper Denounces East Germans Who Praise Adenauer -- Eisler Calls Polish Border Final Frontier | | By Drew Middletonspecial To the New York Times. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/atlanta-censor-sued-producers-of-lost-boundaries-start-court-action.html | ATLANTA CENSOR SUED; Producers of 'Lost Boundaries' Start Court Action | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/sleeves-highlight-balmains-models-spring-mode-combines-grace-and.html | SLEEVES HIGHLIGHT BALMAIN'S MODELS; Spring Mode Combines Grace and Youthful Charm -- Rose Is Chosen Seasonal Flower | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/injured-schoolboy-dies-hurt-in-scrimmage-haverhill-youth-has-brain.html | INJURED SCHOOLBOY DIES; Hurt in Scrimmage, Haverhill Youth Has Brain Operation | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/violet-picked-to-top-city-college-easily.html | VIOLET PICKED TO TOP CITY COLLEGE EASILY | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/union-asks-truman-talk-harrison-invites-president-to-speak-to.html | UNION ASKS TRUMAN TALK; Harrison Invites President to Speak to Railway Clerks | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/j-hector-mneal.html | J. HECTOR M'NEAL | True | Special to ! N YOK. Lnzs. | | C1B 219489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/business-world.html | Business World | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/phili-p-gonti.html | PHILI. P GONTI | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/french-labor-held-ignorant-of-e-r-p-noncommunist-union-chiefs-urge.html | FRENCH LABOR HELD IGNORANT OF E. R. P.; Non-Communist Union Chiefs Urge Larger Share in Benefits Be Given to the Workers | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/yugoslav-assails-u-s-soviet-alike-tells-u-n-small-nations-feel.html | YUGOSLAV ASSAILS U. S., SOVIET ALIKE; Tells U. N. Small Nations Feel Powerless -- Urges Effort to Improve Atmosphere | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/norman-g-elnor.html | NORMAN, G. ELNOR | True | SI,cia to Nw Yoa | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/rain-halts-l-i-u-quintet.html | Rain Halts L. I. U. Quintet | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/mrs-william-p-walsh.html | MRS. WILLIAM P. WALSH | True | Special to Tsm Nh'W NO.K Tnzs. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/bobby-bell-outpoints-titone.html | Bobby Bell Outpoints Titone | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/cows-dentures-betray-age.html | Cows' Dentures Betray Age | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/donora-disaster-spurs-smog-tests-industrial-hygiene-foundation-head.html | DONORA DISASTER SPURS SMOG TESTS; Industrial Hygiene Foundation Head Says 'Know-How' Must Be Organized, Directed DONORA DISASTER SPURS SMOG TESTS | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/jacob-falk.html | JACOB FALK | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/prices-are-mixed-in-cotton-futures-market-here-opens-firm-gains-on.html | PRICES ARE MIXED IN COTTON FUTURES; Market Here Opens Firm, Gains on Gray -- Goods Move, Closes Off on Liquidation | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/mrs-john-u-gardin.html | MRS. JOHN u. GARDIN | True | Special to Nw Yo. Tnr,s. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/hilliard-will-cut-relief-payments-each-recipient-to-get-just-under.html | HILLIARD WILL CUT RELIEF PAYMENTS; Each Recipient to Get Just Under $2 a Month Less Because of Price Drops SYSTEM TO BE CHANGED Checks Are to Be Sent Out in 2 Installments Instead of Once Monthly as Now | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/garment-makers-build-up-worsteds-producers-of-womens-wear-seek-to.html | GARMENT MAKERS BUILD UP WORSTEDS; Producers of Women's Wear Seek to Finish Spring Output Before End of February | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/indictments-name-5-in-check-fraud-accused-here-of-plot-to-issue.html | INDICTMENTS NAME 5 IN CHECK FRAUD; Accused Here of Plot to Issue $1,000,000 of Counterfeit Rail Express Papers | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/lawrence-j-morris.html | LAWRENCE J. MORRIS | True | gpe.lnl Tz NL'W Yo TtMu. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/politics-injected-into-tucker-case-witness-testifies-senator-homer.html | POLITICS INJECTED INTO TUCKER CASE; Witness Testifies Senator Homer Ferguson Had Interest in Prosecution | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/bias-here-charged-by-puerto-ricans-color-issue-unbalanced-stories.html | BIAS HERE CHARGED BY PUERTO RICANS; 'Color' Issue, 'Unbalanced' Stories Upsetting, Dr. Brown Tells Anthropologists | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/ray-robinson-iii-bout-off.html | Ray Robinson III, Bout Off | True | | | C1B 219489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/colombia-holds-100-in-reported-plot.html | COLOMBIA HOLDS 100 IN REPORTED PLOT | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/dewey-asks-religion-on-thanksgiving-day.html | DEWEY ASKS RELIGION ON THANKSGIVING DAY | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/rayburn-predicts-tax-rise.html | Rayburn Predicts Tax Rise | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/100-conversions-johnsons-goal-in-yankbrowns-clash-tomorrow.html | 100 Conversions Johnson's Goal In Yank-Browns Clash Tomorrow; Place-Kicker Eager to Extend String at Stadium -- Giants Hold Short Practice for Lions -- Bulldogs Shift Line-Up | | By Joseph C. Nichols | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/800-at-n-y-u-ask-big-time-fooball-students-demonstrate-before.html | 800 AT N. Y. U. ASK BIG TIME FOOBALL; Students Demonstrate Before Athletic Office, Shouting 'We've Had Enough' | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/russia-returns-all-us-frigates.html | Russia Returns All U.S. Frigates | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/sues-over-city-tax-liens-group-starts-court-action-designed-to.html | SUES OVER CITY TAX LIENS; Group Starts Court Action Designed to Bring on Inquiry | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/snyder-bars-easing-japanese-austerity.html | SNYDER BARS EASING JAPANESE 'AUSTERITY' | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/sees-enrollment-drop.html | Sees Enrollment Drop | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/couple-reported-in-paducah.html | Couple Reported in Paducah | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/burns-to-death-in-cottage.html | Burns to Death in Cottage | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/benefit-recital-tomorrow.html | Benefit Recital Tomorrow | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/maie-dyckma-egagedi-lenox-school-alumna-fiancee-of-kendrick-harmer.html | MA.IE DYCKMA. E.GAGEDI; Lenox School Alumna Fiancee of[ Kendrick Harmer of London I | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/gen-smith-honor-guest-acclaims-work-of-the-soldiers-sailors-and.html | GEN. SMITH HONOR GUEST; Acclaims Work of the Soldiers, Sailors and Airmen's Club | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/russian-advisers-flock-to-peiping-hong-kong-reports-300-to-400-in.html | RUSSIAN ADVISERS FLOCK TO PEIPING; Hong Kong Reports 300 to 400 in Red Capital and Tientsin -- Many More in Manchuria | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/city-courses-in-teaching.html | City Courses in Teaching | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/miss-millerbride-of-former-officer-wed-to-john-montgomery-jr-navy.html | MISS MILLER BRIDE OF FORMER OFFICER; Wed to John Montgomery Jr., Navy Veteran. at Ceremony in Longmeadow, Mass. | True | Special to Tsa Ngw Yox Twr, | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/unity-on-war-plan-reported-by-gray-all-services-back-program-to.html | UNITY ON WAR PLAN REPORTED BY GRAY; All Services Back Program to Meet Attack, Army Secretary Tells Young Democrats | True | By John N. Pophamspecial To the New York Times. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/abram-w-johnson.html | ABRAM W. JOHNSON | True | Special to NEW YOK r,s. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/breathing-spell-for-bidault-seen-cabinet-withstands-attacks-at.html | BREATHING SPELL FOR BIDAULT SEEN; Cabinet Withstands Attacks at Party Rallies -- Faces Debate on Germany Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/welsh-plan-to-aid-timber.html | Welsh Plan to Aid Timber | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/my-three-years-in-moscow-installment-14-america-makes-herself-heard.html | My Three Years in Moscow; Installment 14: AMERICA MAKES HERSELF HEARD | True | By Lieut. Gen. Walter Bedell Smithcopyright, 1949, By Walter Bedell Smith. | | C1B 219489 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/son-to-h-j-wheelwrights-jri-i.html | Son to H. J. Wheelwrights Jr.I I | True | Special to the NEW T YORK TIMES | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mrs-ruth-harvie-former-president-of-junior-leagues-married-to-john.html | MRS. RUTH HARVIE; Former President of Junior/ Leagues Married to John H. / Brelsford of R. P. I. | True | gpedal f.o Nrw'o 'rzMr. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/miss-lois-rhyna-gerard-ross-wed-bronxville-girl-and-engineer.html | MISS LOIS RHYNAS, GERARD ROSS WED; Bronxville Girl and Engineer Married in Church--Home Is Scene of Reception | True | Special to TKZ NwOK TEr | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/george-d-small.html | GEORGE D. SMALL | True | Special f:o TItS NW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/7yearolds-work-with-wood-tools-youngsters-at-hunter-college.html | 7-YEAR-OLDS WORK WITH WOOD TOOLS; Youngsters at Hunter College Elementary School Show Their Ability Quickly | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/corn-leads-rise-in-grain-market-responds-to-export-and-cash-demand.html | CORN LEADS RISE IN GRAIN MARKET; Responds to Export and Cash Demand -- Wheat, Rye and Soybeans Also Gain | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/college-picks-president-of-36.html | College Picks President of 36 | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/1vtlss-gindorff-fiancee-i-alumna-of-smith-cege-will-bel-bride-of.html | 1VtISS GINDORFF FIANCEE I; Alumna of. Smith C'ege Will Bel Bride of Benjamin Jackson 3d I | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/fifteen-new-plants-locate-in-union-n-j.html | FIFTEEN NEW PLANTS LOCATE IN UNION, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/tuxedo-park-hospital-carnival.html | Tuxedo Park Hospital Carnival | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/rayon-converters-cautious-in-buying-policy-is-adopted-despite-mill.html | RAYON CONVERTERS CAUTIOUS IN BUYING; Policy Is Adopted Despite Mill Pressure for Orders for April, May and June Delivery | True | By Herbert Koshetz | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-kremlin-pattern-fails-with-tito-moscows-familiar-technique-of.html | The Kremlin Pattern Fails With Tito; Moscow's familiar technique of expansion without war is threatened, and here an observer tells why. The Kremlin Pattern Fails | True | BELGRADE.By M. S. Handler | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mrs-willcox-to-marry-former-eleanor-ainslie-fiancee-of-charles-h.html | MRS. WILLCOX TO MARRY; Former Eleanor Ains!le Fiancee of Charles H. Delamater | True | to Tml Nsw Yew . [ | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/miss-muenzer-bride-in-rockville-centre.html | MISS MUENZER BRIDE IN ROCKVILLE CENTRE | True | Special to Tal v YORK Tz,',S. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/west-gains-in-germany-but-east-holds-trumps-russia-can-withdraw.html | WEST GAINS IN GERMANY BUT EAST HOLDS TRUMPS; Russia Can Withdraw Troops and Thus Make A Strong Propaganda Bid for Unity | True | By Drew Middletonspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/nebraska-topples-colorado-by-2514-cornhuskers-triumph-in-wild-game.html | NEBRASKA TOPPLES COLORADO BY 25-14; Cornhuskers Triumph in Wild Game Before 32,000 Fans -- Meginnis, Adduci Star | True | | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/drivein-concert-in-texas.html | DRIVE-IN CONCERT IN TEXAS | | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/u-n-to-hold-talks-on-balkans-again-new-round-of-conversations-with.html | U. N. TO HOLD TALKS ON BALKANS AGAIN; New Round of Conversations With Nations in Dispute Is Announced by Romulo | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/i-mrs-r-f-alford-has-daughter.html | I Mrs. R. F. Alford Has Daughter | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-world.html | THE WORLD | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/cremin-takes-5th-golf-title.html | Cremin Takes 5th Golf Title | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/pope-to-broadcast-to-the-sick.html | Pope to Broadcast to the Sick | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/tomboys-summer-peggys-wish-by-alletta-jones-illustrated-by-mary.html | Tomboy's Summer; PEGGY'S WISH. By Alletta Jones. Illustrated by Mary Stevens. 175 pp. New York: Abingdon-Cokesbury Press. $2. | | SARAH CHOKLA GROSS. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/u-n-decision-near-on-colonies-fate-final-assembly-ballot-would.html | U. N. DECISION NEAR ON COLONIES FATE; Final Assembly Ballot Would Return Italy to Somaliland as Administering Power | True | By A. M. Rosenthal | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/2-french-citizens-seized-by-poland-one-named-as-spy-aide-in.html | 2 FRENCH CITIZENS SEIZED BY POLAND; ONE NAMED AS SPY; Aide in Consulate Vanishes in Mysterious Circumstances While Boarding Plane CONFESSION IS ALLEGED Embassy Employe Is Detained by Warsaw Police but Freed -- Paris Protests Strongly 2 FRENCH CITIZENS SEIZED BY POLAND | True | By Edward A. Morrowspecial To the New York Times | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/on-angling-and-eternity-in-defense-of-worms-by-frederic-f-van-de.html | On Angling And Eternity; IN DEFENSE OF WORMS. By Frederic F. Van de Water. 182 pp. New York: Duell, Sloan & Pearce, $2.50. | True | By Hal Borland | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/buffalo-state-wins-run.html | Buffalo State Wins Run | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/new-york-m-a-victor.html | New York M. A. Victor | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/by-way-of-report-montgomery-clift-turns-author-words-by-jimmy.html | BY WAY OF REPORT; Montgomery Clift Turns Author -- Words By Jimmy Durante and Other Items | True | By A. H. Weiler | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/dr-quittner-fiance-of-irene-leventhal.html | DR. QUITTNER FIANCE OF IRENE LEVENTHAL | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/feiningers-new-book-essentials-of-photography-covered-in-one-volume.html | FEININGER'S NEW BOOK; Essentials of Photography Covered in One Volume | True | By Jacob Deschin | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-manchus-old-buddha-venerable-ancestor-the-life-and-tmes-of-tzu.html | The Manchu's Old Buddha; VENERABLE ANCESTOR. The Life and Times of Tz'u Hsi, 1835-1908, Em- press of China. By Harry Hussay. Drawings by Skddey Wang. 354 pp. New York: Doubleday & Co. $4. | True | By John K. Fairbank | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/italys-battle.html | ITALY'S BATTLE | True | (Mrs.) FLOEENCE LAW. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/seideldunn.html | SeidelDunn | True | peeial to THE Nw YOC TI. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-dance-modern-unit-for-city-center.html | THE DANCE: MODERN UNIT FOR CITY CENTER | True | By John Martin | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/forum-on-child-health.html | Forum on Child Health | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/sigma-delta-chi-elects-kesler-of-chicago-daily-news-heads.html | SIGMA DELTA CHI ELECTS; Kesler of Chicago Daily News Heads Journalism Fraternity | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/problem-of-monopoly-again-under-scrutiny-friends-and-enemies-of-big.html | PROBLEM OF MONOPOLY AGAIN UNDER SCRUTINY; Friends and Enemies of 'Big Business' Are Heard by House Committee | True | By H. Walton Clokespecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/canada-bars-pipeline-from-passage-in-us.html | CANADA BARS PIPELINE FROM PASSAGE IN U.S. | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-dogs-of-st-bernard-carry-little-kegs-again.html | The Dogs of St. Bernard Carry Little Kegs Again | True | North American Newspaper Alliance. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/glassford-is-retained-nebraska-renews-contract-of-its-head-football.html | GLASSFORD IS RETAINED; Nebraska Renews Contract of Its Head Football Coach | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/news-notes-of-the-world-of-stamps.html | NEWS NOTES OF THE WORLD OF STAMPS | True | By Kent B. Stiles | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/more-selectivity-in-spring-ordering-retailers-clear-winter-coats.html | MORE SELECTIVITY IN SPRING ORDERING; Retailers Clear Winter Coats, Reorder at Lower Prices, Market Report Shows | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/stuyvesant-trips-seward-high-3918-ademac-pitches-5-touchdown-passes.html | STUYVESANT TRIPS SEWARD HIGH, 39-18; Ademac Pitches 5 Touchdown Passes, Three to Lewin and Two to Cohen | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/tennessee-trips-kentucky-6-to-0-interception-leads-to-upset-that.html | TENNESSEE TRIPS KENTUCKY, 6 TO 0; Interception Leads to Upset That Costs Wildcats Share of Southeastern Title | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/au0reaquij-betrot0i-will-be-wed-to-dr-thomas-ri-brooks-of-sayre-pa.html | AU0REAQUij BETROT.0I; Will Be Wed to Dr, Thomas R.I Brooks of Sayre (Pa.) HospitalI | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/list-of-the-survivors-the-18-members-of-the-b29-crew-who-were.html | LIST OF THE SURVIVORS; The 18 Members of the B-29 Crew Who Were Rescued | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/daughter-to-clark-b-towers.html | Daughter to Clark B. Towers | True | Special to N'W YOF. 7I..% | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/openings-in-coast-guard-cadetships-to-be-available-to-men-in-other.html | OPENINGS IN COAST GUARD; Cadetships to Be Available to Men in Other Services | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/opera-to-help-scholarship-fund.html | Opera to Help Scholarship Fund | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/jacob-martin.html | JACOB MARTIN | True | peclal t THE NEW YOIK TIM:S | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/coopersmith-savitsky.html | Coopersmith--Savitsky | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/treasure-chest.html | Treasure Chest | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/miss-mary-leyden-married-ih-jersey-daughter-of-a-superior-court.html | MISS MARY LEYDEN MARRIED IH JERSEY; Daughter of a Superior Court Judge Bride'in Hackensack of Charles E. Walsh | True | Sl-hll to TE NEW YOR TZMS. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/public-vs-private-power-chapmans-appointment-presages-no-change-in.html | PUBLIC VS. PRIVATE POWER; Chapman's Appointment Presages No Change In Truman Administration's Plans | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/notes-on-science-invention-to-aid-quarterbacks-new-rocketpowered.html | NOTES ON SCIENCE; Invention to Aid Quarterbacks -- New Rocket-Powered Bomb | True | W. K. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/devaluation-effect-on-pay-under-study.html | DEVALUATION EFFECT ON PAY UNDER STUDY | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/liquor-digest-planned-commerce-clearing-house-data-to-cover-state.html | LIQUOR DIGEST PLANNED; Commerce Clearing House Data to Cover State Legislation | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/retail-orders-hit-peak-in-furniture-ludwig-baumann-official-says.html | RETAIL ORDERS HIT PEAK IN FURNITURE; Ludwig Baumann Official Says Manufacturers Can Expect Drop At or Before Jan. 1 | True | By Alfred R. Zipser Jr. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/harvard-back-injured-bottenfield-taken-to-hospital-with-brain.html | HARVARD BACK INJURED; Bottenfield Taken to Hospital With Brain Concussion | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/1600-youngsters-see-dixon-conduct-he-directs-the-philharmonic-in-an.html | 1,600 YOUNGSTERS SEE DIXON CONDUCT; He Directs the Philharmonic in an Elementary Program Before Alert Audience | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/camera-notes-ansco-reflex-price-is-cut-40-per-cent-calculator.html | CAMERA NOTES; Ansco Reflex Price Is Cut 40 Per Cent -- Calculator | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/miss-suzanne-hayes-edward-ney-to-wed.html | MISS SUZANNE HAYES, EDWARD NEY TO WED | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/education-in-review-hutchins-of-chicago-twenty-years-in-office.html | EDUCATION IN REVIEW; Hutchins of Chicago, Twenty Years in Office, Still Keeps the College World Stirred Up | True | By Benjamin Fine | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/toledo-triumphs-4814-routing-new-hampshire-rockets-set-305point.html | TOLEDO TRIUMPHS, 48-14; Routing New Hampshire, Rockets Set 305-Point Season Mark | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/georgia-tech-tops-so-carolina-133-tallies-twice-in-final-quarter-to.html | GEORGIA TECH TOPS SO. CAROLINA, 13-3; Tallies Twice in Final Quarter to Overcome Killoy's First Period Field Goal | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mrs-theodore-meehan-has-son.html | Mrs. Theodore Meehan Has Son | True | Speeial to i'zw Nomc us. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/lunt-and-fontanne-team-returns-in-a-new-light-comedy.html | LUNT AND FONTANNE; Team Returns in a New Light Comedy | True | By Brooks Atkinson | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/u-s-mothers-held-best-in-the-world-head-of-state-womens-clubs.html | U. S. MOTHERS HELD BEST IN THE WORLD; Head of State Women's Clubs Replies to Research Findings That Stress Their Faults | True | North American Newspaper Alliance. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/a-lesson-from-china-americanrussian-relations-in-the-far-east-by.html | A Lesson From China; AMERICAN-RUSSIAN RELATIONS IN THE FAR EAST. By Pauline Tompkins. 426 pp. New York: The Macmillan Company. $5. | True | By Nathaniel Peffer | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/love-in-montreal-the-invisible-gate-by-constance-beresfordhowe-241.html | Love in Montreal; THE INVISIBLE GATE. By Constance Beresford-Howe. 241 pp. New York: Dodd, Mead & Co. $2.76. | True | BARBARA BOND. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/news-of-tv-and-radio-metropolitan-opera-opening-night-to-be.html | NEWS OF TV AND RADIO; Metropolitan Opera Opening Night to Be Telecast -- Thanksgiving Day Shows | True | By Sidney Lohman | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-core-and-countenance-of-poetry-pleasure-dome-reading-modern.html | The Core and Countenance of Poetry; PLEASURE DOME: Reading Modern Poetry. By Lloyd Frankenberg. 352 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Dudley Fitts | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/confederate-general-hood-cavalier-general-by-richard-oconnor-320-pp.html | Confederate General; HOOD: CAVALIER GENERAL. By Richard O'Connor. 320 pp. New York: Prentice-Hall $4. | True | By Fletcher Pratt | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/named-to-aid-boy-scouts.html | Named to Aid Boy Scouts | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/virginia-s-kohlsaat-fiancee-of-student.html | VIRGINIA S. KOHLSAAT FIANCEE OF STUDENT | True | Special to Tm Nzw No. TtlS. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/aid-program-principles.html | Aid Program Principles | True | HAROLD CALLENDER | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/noronic-decision-ready.html | Noronic Decision Ready | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/charles-rudolph.html | CHARLES RUDOLPH | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/thomas-j-connolly.html | THOMAS J. CONNOLLY | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/aviation-coach-fares-airlines-see-traffic-advantage-to-them-in-125.html | AVIATION: COACH FARES; Airlines See Traffic Advantage to Them In 12.5 Per Cent Rail Fare Increase | True | By Frederick Graham | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/blockade-of-albania-might-involve-russia-patrol-of-coast-could.html | BLOCKADE OF ALBANIA MIGHT INVOLVE RUSSIA; Patrol of Coast Could Interfere With Reported Soviet Fortifications In the Bay of Valona APPROACH BY SEA IS NEEDED | True | By Edwin L. James | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/st-bernards-wins-by-25-18.html | St. Bernard's Wins by 25 -- 18 | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/ullmanfeldman.html | UllmanFeldman | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/tulsa-beats-kansas-state.html | Tulsa Beats Kansas State | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/ousted-royalty-remains-in-oudh-pretender-still-seeks-throne-of.html | OUSTED ROYALTY REMAINS IN OUDH; Pretender Still Seeks Throne of Indian Kingdom Abolished by the British in 1856 | True | By Robert Trumbullspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/east-germany-in-trade-move.html | East Germany in Trade Move | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/act-of-rebellion-charged.html | Act of Rebellion" Charged | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/dayton-routs-scranton-540.html | Dayton Routs Scranton, 54-0 | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/a-festive-plant-buds-of-christmas-cactus-will-open-soon.html | A FESTIVE PLANT; Buds of Christmas Cactus Will Open Soon | True | E. M. B. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/that-lady-was-a-problem-child-that-lady-was-a-problem-child.html | THAT LADY' WAS A PROBLEM CHILD; THAT LADY' WAS A PROBLEM CHILD | True | By Kate O'Brien | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/college-opportunities-for-indians.html | College Opportunities for Indians | True | LEONARD BUDER. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-coal-war-gen-lewis-strategy-in-five-engagements-the-miners-.html | THE COAL WAR: 'GEN.' LEWIS STRATEGY; In Five Engagements The Miners' Leader Has Made No Gain | True | By A. H. Raskin | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/reds-80-miles-off-in-chungking-drive-peiping-reports-thrust-near.html | REDS 80 MILES OFF IN CHUNGKING DRIVE; Peiping Reports Thrust Near Nanchuan -- Chiang Maps Evacuation to Chengtu | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/records-mazurkas-miss-jonas-plays-nine-in-new-collection-haydn-and.html | RECORDS; MAZURKAS; Miss Jonas plays Nine in New Collection -- Haydn and Mozart Sets | | By Howard Taubman | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/brigham-young-loses-again.html | Brigham Young Loses Again | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/selena-v-ttlo3k-brideof-teacher-wed-to-james-m-howard-jr-of.html | SELENA V. T/TLO(3K BRIDEOF TEACHER Wed; tO James M. Howard Jr. of Lawrenoeville Faculty in St. John's, Bernardsviile,N.J. | True | Speclst to NEW Nomc Tzaz | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/chance-in-research-theory-of-probability-is-helpful-in-projecting.html | Chance in Research; Theory of Probability Is Helpful In Projecting Results | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/dr-campbell-named-adviser.html | Dr. Campbell Named Adviser | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/swarthmore-beats-haverford-14-to-13.html | SWARTHMORE BEATS HAVERFORD, 14 TO 13 | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/a-visit-and-talk-with-alan-paton.html | A Visit and Talk With Alan Paton | True | By Harvey Breit | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/and-now-china.html | And Now China | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/oklahoma-checks-santa-clara-2821-sooners-are-pressed-to-score.html | OKLAHOMA CHECKS SANTA CLARA, 28-21; Sooners Are Pressed to Score Before 59,000, but Extend Winning String to 19 | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/alabama-triumphs-3426-staves-off-mississippisouthern-rally-in.html | ALABAMA TRIUMPHS, 34-26; Staves Off Mississippi-Southern Rally in Fourth Period | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/miss-mariai-eall-prospectiye-bride-alumna-of-finch-junior-college.html | MISS MARIAI EALL PROSPECTIYE BRIDE; Alumna of Finch Junior College Engaged to Bruce Brown Jr., Graduate of Prinoeton | True | [lft1 to Tlm NIW YORE Tnd[ES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/shipping-news-and-notes-netherlands-merchant-marine-fleet-nears.html | Shipping News and Notes; Netherlands Merchant Marine Fleet Nears Pre-War Status With 528 Vessels | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/crommelin-loses-courtmartial-bid-case-now-closed-reply-to-reprimand.html | CROMMELIN LOSES COURT-MARTIAL BID; CASE NOW 'CLOSED'; Reply to Reprimand by Accused Officer Ends It, Says Chief of Naval Operations CAPTAIN RENEWS CHARGES He Calls General Staff System 'Totalitarian' and Urges Congress to Change It CROMMELIN CASE DECLARED 'CLOSED' | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/son-born-to-philip-m-snydcrsl.html | Son Born to Philip M. Snydcrsl | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/luciano-denies-marriage-report.html | Luciano Denies Marriage Report | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/girls-to-act-as-sitters-during-newschool-poll.html | Girls to Act as Sitters During New-School Poll | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/tighter-agency-pleases-fleming-commission-chairman-says-members.html | TIGHTER' AGENCY PLEASES FLEMING; Commission Chairman Says Members Have Been Freed for Specialized Work | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/new-york.html | New York | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/criticism.html | Criticism | True | HOWARD MUMFORD JONES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/miss-ruck6aber-becoesa-bride-brooklyn-girl-is-married-to-william.html | MISS RUCK6ABER BECOES-A BRIDE; Brooklyn Girl Is Married to William Alfred Winant 3d in Stuyvesant Square Church | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/new-champagne-bottle-cork.html | New Champagne Bottle Cork | True | | | | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/truman-praises-hastie-lauds-new-u-s-negro-judge-for-virgin-islands.html | TRUMAN PRAISES HASTIE; Lauds New U. S. Negro Judge for Virgin Island Service | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-nation.html | THE NATION | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/w-d-jamieson-dead-uxcongreman-76.html | W. D. JAMIESON DEAD ; uX.CONGRESSMAN, 76 | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/malayan-terrorists-bombed.html | Malayan 'Terrorists' Bombed | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/villagers-oppose-housing-project.html | VILLAGERS OPPOSE HOUSING PROJECT | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/cotton-irregular-from-the-start-final-net-changes-range-from-6point.html | COTTON IRREGULAR FROM THE START; Final Net Changes Range From 6-Point Loss to Gain of 5 -- Hedge Selling Early | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/harborough-faces-the-crisis-a-british-town-somewhat-bewildered.html | Harborough Faces 'The Crisis'; A British town, somewhat bewildered, still knows how to live and to laugh. Harborough Faces the 'Crisis' | True | By Gilbert Baileymarket Harborough, England. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/ivliss-decelle-a__fflanceo-exstudent-at-simmons-collegei.html | IVLISS DECELLE A__FFIANCEO; Ex-Student at Simmons Collegei | True | Special to THE NEW YORK TIMES | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/czechs-bar-used-book-sales.html | Czechs Bar Used Book Sales | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/hutchins-reviews-20-years-of-search-he-reports-on-drive-for-unity.html | HUTCHINS REVIEWS 20 YEARS OF SEARCH; He Reports on Drive for 'Unity, Clarity, Order' in Period He Has Headed U. of Chicago | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/walgreen-to-buy-thrifty-stores.html | Walgreen to Buy Thrifty Stores | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/authors-query.html | Author's Query | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/group-acts-to-end-river-pollution-jersey-residents-aroused-by.html | GROUP ACTS TO END RIVER POLLUTION; Jersey Residents Aroused by Laxity of Officials on Raritan's Problems | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/miss-carpenters-troth-connecticut-girl-ta-be-wed-next-month-to.html | MISS CARPENTER'S TROTH; Connecticut Girl ta Be Wed Next Month to Robert H. Webb | True | Special to Nzw YORK TIZS, | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/2680000000-is-invested.html | $2,680,000,000 Is Invested | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/thanks-donors-to-ecuador.html | Thanks Donors to Ecuador | True | | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/to-buy-canadian-utility-subsidiary-of-wood-gundy-co-to-acquire.html | TO BUY CANADIAN UTILITY; Subsidiary of Wood, Gundy & Co. to Acquire Middle West | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-john-l-lewis-that-the-nations-cartoonists-see.html | THE JOHN L. LEWIS THAT THE NATION'S CARTOONISTS SEE | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/amendment-misquoted-word-omitted-in-louisiana-oil-jury-trial.html | AMENDMENT MISQUOTED; Word Omitted in Louisiana Oil Jury Trial Account | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/charles-a-maloon.html | CHARLES A. MALOON | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/curb-urged-on-ads-for-antihistamics-better-business-bureau-finds.html | CURB URGED ON ADS FOR ANTIHISTAMICS; Better Business Bureau Finds New Cold Remedies Lack Full Clinical Approval CURB URGED ON ADS FOR ANTIHISTAMICS | True | By Brendan M. Jones | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/buckeyes-in-rally-97239-see-hague-kick-on-a-second-chance-tie.html | BUCKEYES IN RALLY; 97,239 See Hague Kick on a Second Chance Tie Michigan, 7-7 BIG TEN CROWN IS SHARED Wolverines and Ohio State Are Co-Champions -- Latter Held Sure for Rose Bowl Trip THE WOLVERINES IN A POWER DRIVE THROUGH THE OHIO STATE LINE Ohio State Rallies to Tie Michigan Before 97,239 at Ann Arbor, 7-7 | True | By Louis Effrat special To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/science-hall-opened-at-chattanooga-u.html | SCIENCE HALL OPENED AT CHATTANOOGA U. | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/praises-the-lunts.html | Praises the Lunts | True | DORIS SORELL. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/fight-transfer-of-plants.html | Fight Transfer of Plants | True | North American Newspaper Alliance. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/central-wins-title.html | Central Wins Title | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/lincoln-conquers-snyder-high-220-takes-jersey-city-title-and-ends.html | LINCOLN CONQUERS SNYDER HIGH, 22-0; Takes Jersey City Title and Ends Season Undefeated -- Newark Central Victor | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/missouri-topples-kansas-by-3428-tigers-20-points-in-front-at-half.html | MISSOURI TOPPLES KANSAS BY 34-28; Tigers, 20 Points in Front at Half, Are Forced to Rally in 4th Period to Win | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/daughter-to-mrs-harry-lennoni.html | Daughter to Mrs. Harry LennonI | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/bridge-bids-that-cause-debates.html | BRIDGE: BIDS THAT CAUSE DEBATES | True | By Albert H Morehead | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/move-to-sign-with-fabricators.html | Move to Sign With Fabricators | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/florman-is-named-envoy-to-bolivia-new-yorker-is-a-research-and.html | FLORMAN IS NAMED ENVOY TO BOLIVIA; New Yorker Is a Research and Mechanical Engineer and Noted as an Inventor | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/garibaldis-trevelyan-an-autobiography-and-other-essays-by-g-m.html | Garibaldi's Trevelyan; AN AUTOBIOGRAPHY AND OTHER ESSAYS. By G. M. Trevelyan. 221 pp. Ne.# York: Longmans, Green & Co. $3.so. Garibaldi's Trevelyan | True | By Samuel. E. Morison | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/fallen-idols-carol-reeds-new-drama-and-british-films.html | FALLEN IDOLS?; Carol Reed's New Drama And British Films | True | By Bosley Crowther | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/miss-jeanne-scribner-bride-in-huntington.html | MISS JEANNE SCRIBNER BRIDE IN HUNTINGTON | True | Special to THr NEW yom TXMr. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/dies-at-football-game-mekiernanterry-aide-stricken-watching.html | DIES AT FOOTBALL GAME McKiernan-Terry Aide; Stricken Watching Princeton-Dartmouth | True | Special to Tlz: NEW YORK 'l.Z. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/aposunheard-pipingapos.html | %apos:UNHEARD PIPING%apos: | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/schultzvrabel.html | Schultz--Vrabel | True | Special to THE Nz%v YO TIMZS. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mrs-john-e-bowles-has-child.html | Mrs. John E. Bowles Has Child] | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/armco-signs-pact-with-steel-union-settlement-follows-bethlehem-plan.html | ARMCO SIGNS PACT WITH STEEL UNION; Settlement Follows Bethlehem Plan -- Only 45,950 Workers Are Reported Still Idle | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/roots-to-join-expedition.html | Roots to Join Expedition | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/police-raise-10000-for-appeal.html | Police Raise $10,000 for Appeal | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/rafts-carried-provisions-to-last-men-for-10-days.html | Rafts Carried Provisions To Last Men for 10 Days | True | By the United Press. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/saturdays-at-the-st-james-wheres-charley-has-become-a-favorite.html | SATURDAYS AT THE ST. JAMES; ' Where's Charley?' Has Become a Favorite Among the Younger Set and Dancer Ray Bolger Cherishes the Compliment | True | By Lewis Nichols | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/winter-precaution-pool-care-depends-on-the-type-of-waterlily.html | WINTER PRECAUTION; Pool Care Depends on the Type of Waterlily | True | T. K. S. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/tulips-dream-come-take-my-hand-by-luli-kollsman-223-pp-new-york.html | Tulip's Dream; COME, TAKE MY HAND. By Luli Kollsman. 223 pp. New York: Duell, Sloan and Pearce. $2.75. | | JUDITH P. QUEHL. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/appraiser-examines-the-wrecked-corsair.html | APPRAISER EXAMINES THE WRECKED CORSAIR | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/daughter-to-mrs-adrian-weiss.html | Daughter to Mrs. Adrian Weiss | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/review-in-brief.html | Review in Brief | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/oklahoma-aggies-triumph.html | Oklahoma Aggies Triumph | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/fordham-loses-to-rutgers-3514-as-grimsley-stars-for-the-victors-for.html | Fordham Loses to Rutgers, 35-14, As Grimsley Stars for the Victors; FORDHAM SET BACK BY RUTGERS, 35-14 | | By Michael Straussspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/philadelphia.html | Philadelphia | | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/snellnganderson.html | Snel!lng--Anderson | True | pedll to NL'W 0 To, | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/fair-and-famous.html | Fair and Famous | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/thomas-w-marvel.html | THOMAS W. MARVEL | True | Specla to T1 N,v YORK TIMZS. | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/sale-will-assist-home-thanksgiving-event-on-tuesday-to-aid-brooklyn.html | SALE WILL ASSIST HOME; Thanksgiving Event on Tuesday to Aid Brooklyn Institution | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/anna-magnani-to-visit-us.html | Anna Magnani to Visit U. S. | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/germans-list-six-plants-say-ruhr-coal-steel-concerns-will-not-be.html | GERMANS LIST SIX PLANTS; Say Ruhr Coal, Steel Concerns Will Not Be Dismantled | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/col-victor-sullivan.html | COL. VICTOR SULLIVAN | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/shah-passes-busy-day.html | Shah Passes Busy Day | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mccarran-urges-irish-unity.html | McCarran Urges Irish Unity | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/women-officers-sought-army-career-will-be-available-to-college.html | WOMEN OFFICERS SOUGHT; Army Career Will Be Available to College Graduates | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/monkey-wrench-scores-steeplechaser-sets-montpelier-course-record-in.html | MONKEY WRENCH SCORES; Steeplechaser Sets Montpelier Course Record in Laing | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/auctions-planned-of-art-collection-von-sternberg-paintings-and.html | AUCTIONS PLANNED OF ART COLLECTION; Von Sternberg Paintings and Sculptures to Go On Block -- Other Sales Slated | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/drilling-for-oil-plans-to-go-down-four-miles-will-call-for-new.html | Drilling for Oil; Plans to Go Down Four Miles Will Call for New Methods | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/guam-storm-cost-large-worst-typhoon-since-1918-has-winds-up-to-145.html | GUAM STORM COST LARGE; Worst Typhoon Since 1918 Has Winds Up to 145 M. P. H. | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/new-york-oil-empire-oil-by-john-p-herrick-474-pp-new-york-dodd-mead.html | New York Oil; EMPIRE OIL. By John P. Herrick. 474 pp. New York: Dodd, Mead & Co. $5. | | PALMER HARMAN. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/rev-joseph-l-lucas.html | REV. JOSEPH L. LUCAS | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/to-serve-as-president-of-university-group.html | To Serve as President Of University Group | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/louisiana-state-wins-487.html | Louisiana State Wins, 48-7 | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/new-england-establishment-of-steel-mill-is-studied-at-regional.html | NEW ENGLAND; Establishment of Steel Mill Is Studied at Regional Meeting | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/communism-in-retreat-elections-called-a-triumph-for-middle-way.html | Communism in Retreat; Elections Called a Triumph for Middle Way | True | CARYL E. COHEN. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/truman-to-greet-parley.html | Truman to Greet Parley | True | | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/forever-albion-england-yesterday-and-today-edited-by-f-alan-walbank.html | Forever Albion; ENGLAND YESTERDAY AND TODAY. Edited by F. Alan Walbank. 244 pp. New York: B. T. Batsford. $3.75. | | CHARLES WEIR JR. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/dartmouth-students-vote-against-fraternity-bans.html | Dartmouth Students Vote Against Fraternity Bans | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/frank-j-wollensak.html | FRANK J. WOLLENSAK | True | Special to Tm NwoR ls. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/fighting-two-scourges-malaria-the-biography-of-a-killer-by-leon-j.html | Fighting Two Scourges; MALARIA: The Biography of a Killer. By Leon J. Warshaw, M. D. 348 pp. New York: Rinehart & Co. $3.75. CANCER. By Beka Doherty. 327 pp. New York: Random House. $3. | | By Frank G. Slaughter | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/notre-dame-victor-over-iowa-by-287-irish-power-prevails-despite.html | NOTRE DAME VICTOR OVER IOWA BY 28-7; Irish Power Prevails Despite Fumbles, Penalties -- Streak Is Run to 36 Games THE IOWA LINE HOLDS NOTRE DAME'S STAR HALFBACK NOTRE DAME VICTOR OVER IOWA BY 28-7 | | By the United Press. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/loss-of-freedom-feared-by-sloan-honored-by-industrial-realtors-he.html | LOSS OF FREEDOM FEARED BY SLOAN; Honored by Industrial Realtors, He Urges Government to Create Better Economic Atmosphere | True | By Lee E. Cooperspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-lunts.html | THE LUNTS | True | J. M. RUSSAKOFF. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/aretzgorman.html | AretzGorman | True | SDCCIal [o THE NEW YORK Tl.fr5. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-place-of-books-in-family-life.html | The Place of Books in Family Life | | By Mary and Lawrence K. Frank | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/two-comments-on-the-german-situation.html | TWO COMMENTS ON THE GERMAN SITUATION | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mindszenty-the-cardinals-story-the-life-and-work-of-joseph-cardinal.html | Mindszenty; THE CARDINAL'S STORY: The Life and Work of Joseph, Cardinal Mindszenty. By Stephen K. Swift 328 pp. New York: The Macmillan Company. $3.75. | True | NASH K. BURGER. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/joseph-freedman.html | JOSEPH FREEDMAN | True | special to Tm NEW ZORK 2IMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/paths-to-faith-the-road-to-damascus-edited-by-john-a-obrien-248-pp.html | Paths to Faith; THE ROAD TO DAMASCUS. Edited by John A. O'Brien. 248 pp. New York: Doubleday & Co. $2.50. | | P. W. WILSON. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/child-to-mrs-richard-stanleyi.html | Child to Mrs. Richard StanleyI | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/heads-reserve-training-at-floyd-bennett-station.html | Heads Reserve Training At Floyd Bennett Station | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/villanova-routs-n-c-state-4521-pasquariello-rallies-wildcats-after.html | VILLANOVA ROUTS N. C. STATE, 45-21; Pasquariello Rallies Wildcats After Wolfpack Gains First Period Lead | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/chris-spencer-wins-trot-61-shot-beats-rodney-to-earn-25000-in.html | CHRIS SPENCER WINS TROT; 6-1 Shot Beats Rodney to Earn $25,000 in Golden West | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/german-students-adopt-u-s-ideas-hundreds-seeking-education-call-for.html | GERMAN STUDENTS ADOPT U. S. IDEAS; Hundreds Seeking Education Call for Part-Time Jobs to Meet Their Expenses | | By Kathleen McLaughlinspecial To the New York Times. | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/crash-kills-interne-student.html | Crash Kills Interne, Student | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/erasmus-beats-boys-high-for-the-mythical-brooklyn-school-football.html | Erasmus Beats Boys High for the Mythical Brooklyn School Football Title; LATE DRIVE BRINGS 34-TO-25 TRIUMPH Erasmus Strikes for 27 Points in Last Half to Beat Boys High in 45th Meeting NEW DORP SCORES, 32-14 Subdues Far Rockaway Eleven to End Season Undefeated -- Fieldston Wins, 21-7 | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/fission-snorkels-and-civilization-the-terrors-of-modern-war-fail-to.html | FISSION, SNORKELS AND CIVILIZATION; The Terrors of Modern War Fail to Shake The Faith of a Scientist in a Free Society MODERN ARMS AND FREE: MEN. By Vannevar Bush. 271 pp. New York: Simon & Schuster. $3.50. Fission, Snorkels and Civilization | True | By Hanson W. Baldwin | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/st-bonaventure-upsets-boston-u-scaturo-hurls-2-touchdown-passes.html | ST. BONAVENTURE UPSETS BOSTON U.; Scaturo Hurls 2 Touchdown Passes, Gets Final Tally in 19-to-0 Triumph | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/roi-des-chanteurs-the-man-in-the-straw-hat-by-maurice-chevalier.html | Roi des Chanteurs; THE MAN IN THE STRAW HAT. By Maurice Chevalier. Illustrated. 245 pp. New York: Thomas Y. Crowell Company. $3.50. | True | By Richard Maney | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-upper-south-public-power-negro-schools-are-issues-now-in.html | THE UPPER SOUTH; Public Power, Negro Schools are Issues Now in Contention | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/african-expansion-stirs-resentment-latinamerican-business-men-see.html | AFRICAN EXPANSION STIRS RESENTMENT; Latin-American Business Men See Competition Menaced by British Developments AFRICAN EXPANSION STIRS RESENTMENT | True | By Charles E. Egan | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/credit-where-due.html | CREDIT WHERE DUE | True | FLORENCE M. BRADFORD. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/troth-of-elle_____n-gilliam-sweet-briar-alumna-affianced-to-marvin.html | TROTH OF ELLE_____N GILLIAM; Sweet Briar Alumna Affianced to Marvin Banks Perry Jr. | True | Special to Tm Nw YORK TIMId, | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/nyu-glee-club-concert-today.html | N.Y.U. Glee Club Concert Today | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/rmarn-a-oushman-bridgeport-bride-has-3-attendants-at-marriage-to-dr.html | rMARN A. OUSHMAN BRIDGEPORT BRIDE; Has 3 Attendants at Marriage to Dr. Bradford S. Colwell in United Congregational | True | SDeCIal tO THE NEW YO;K TIMKS. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/rthur-deu-dies-educator-author-former-professor-nt-teeher-college.html | /rRTHUR DEU DIES; EDUCATOR AUTHOR; Former Professor nt Teeher College Had Headed State Trade Sehools Division | True | Spee/a.1. to N*wNoc | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/exhibit-of-puppets-to-show-all-kinds-cooper-union-museum-plans-a.html | EXHIBIT OF PUPPETS TO SHOW ALL KINDS; Cooper Union Museum Plans a Month-Long Display and Also Stage Shows | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/upstate-lake-takes-fifth-life.html | Up-State Lake Takes Fifth Life | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/temple-defeats-holy-cross-207-scores-3-times-in-first-half-as.html | TEMPLE DEFEATS HOLY CROSS, 20-7; Scores 3 Times in First Half as Crusaders Suffer Eighth Setback of Season | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/joins-midtown-art-museum.html | Joins Midtown Art Museum | True | | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/theatre-fete-aids-work-at-hospitals-city-visiting-committee-takes.html | THEATRE FETE AIDS WORK AT HOSPITALS; City Visiting Committee Takes Over Dec. 13 Performance of 'Blondes' at Ziegfeld | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/dr-barrys-wife-sue-barton-neighborhood-nurse-by-helen-dore-boylston.html | Dr. Barry's Wife; SUE BARTON, NEIGHBORHOOD NURSE. By Helen Dore Boylston. 236 pp. Boston: Atlantic-Little, Brown. $2.50. | True | E. L. B. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/w-and-j-scores-upset-hands-muskingum-first-loss-of-campaign-26-to-7.html | W. AND J. SCORES UPSET; Hands Muskingum First Loss of Campaign, 26 to 7 | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/roots-in-the-soil-happily-ever-after-by-hartzell-spence-259-pp-new.html | Roots in The Soil; HAPPILY EVER AFTER. By Hartzell Spence. 259 pp. New York: Whittlesey House. $3. | True | By Armistead C. Gordon Jr. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/greek-rebels-thank-vishinsky.html | Greek Rebels Thank Vishinsky | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/quittnersparber.html | QuittnerSparber | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/distress-signals-found-in-error.html | Distress Signals Found in Error | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/voting-habit.html | VOTING HABIT | True | LAMBERT FAIRCHILD, | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/troubles-growing-in-liquor-jobbing-wholesalers-say-rising-costs-and.html | TROUBLES GROWING IN LIQUOR JOBBING; Wholesalers Say Rising Costs and Rigid Price Structures Call for Remedial Action | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/foundry-men-to-discuss-funds-for-scholarships.html | Foundry Men to Discuss Funds for Scholarships | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/stories-from-story-story-the-fiction-of-the-forties-edited-by-whit.html | Stories from Story; STORY: THE FICTION OF THE FORTIES. Edited by Whit Burnett and Hallie Burnett, editors of Story. 620 pp. New York: E. P. Dutton & Co. $3.95. | True | SHIRLEY JACKSON. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/firbank-revisited-five-novels-of-ronald-firbank-introduction-by-sir.html | Firbank Revisited; FIVE NOVELS OF RONALD FIRBANK. Introduction by Sir Osbert Sitwell. 472 pp. New York; New Directions. $5. | True | By W. H. Auden | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/glen-cove-downs-hempstead-3320-captures-eighth-straight-as-spellman.html | GLEN COVE DOWNS HEMPSTEAD, 33-20; Captures Eighth Straight as Spellman Stars -- Freeport Beats Baldwin, 25-0 | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/eastern-m-a-in-front.html | Eastern M. A. in Front | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/wisconsin-helping-teeth-ten-cities-use-fluorine-in-water-29-others.html | WISCONSIN HELPING TEETH; Ten Cities Use Fluorine in Water, 29 Others Plan for Addition | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/illinois-bows-97-to-northwestern-burson-field-goal-3-minutes-from.html | ILLINOIS BOWS, 9-7, TO NORTHWESTERN; Burson Field Goal 3 Minutes From End Decides Before 67,872 at Champaign | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/virginia-suffers-initial-setback-losing-to-versatile-tulane-2814.html | Virginia Suffers Initial Setback, Losing to Versatile Tulane, 28-14; Cavaliers Unable to Stem Green Wave's Aerial and Running Game -- Jones and Price Excel for Victors Before 30,000 | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/alastair-d-robertson.html | ALASTAIR D. ROBERTSON | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/state-classroom-teachers-join.html | State Classroom Teachers Join | True | | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/bob-coleman-brewers-pilot.html | Bob Coleman Brewers' Pilot | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/otten-brothers-on-same-five.html | Otten Brothers on Same Five | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/ironing-out-some-washday-problems.html | Ironing Out Some Washday Problems | True | By Betty Pepis | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/patricia-kennedy31-to-be-wed-dec-wellesley-graduates-troth-to-lyell.html | PATRICIA KENNEDY31 TO BE WED DEC.; Wellesley Graduate's Troth to Lyell Buffington Clay Is 'Announced by Parents | True | Special to Iz Ngw Nomc | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/saroyan-in-search-of-a-moral-dont-go-away-mad-and-two-other-plays.html | Saroyan in Search of a Moral; DON'T GO' AWAY MAD! And Two Other Plays. By William Saroyan. 238 pp. New York: Harcourt, Brace & Co. $3.75. Saroyan's Search | True | By Thomas Quinn Curtiss | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/hackensack-trips-leonia.html | Hackensack Trips Leonia | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/surpluses-theme-of-f-a-o-report-imminent-food-excess-in-u-s-and.html | SURPLUSES THEME OF F. A. O. REPORT; Imminent Food Excess in U. S. and Canada, Greater World Output Cited by Agency | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/great-dream-takes-dash-colosal-second-at-tanforan-shoemaker-rides-5.html | GREAT DREAM TAKES DASH; Colosal Second at Tanforan -- Shoemaker Rides 5 Winners | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/food-prices.html | FOOD PRICES | True | (Mrs.) ANNE GRANDPIERRE. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/horsewoman-to-ride-to-rome.html | Horsewoman to Ride to Rome | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/timimg-big-factor-in-british-election-attlee-is-expected-to-choose.html | TIMIMG BIG FACTOR IN BRITISH ELECTION; Attlee is Expected to Choose February or March, Before Prices Begin to Rise | True | By Raymond DaniellSpecial To The New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/weeks-best-promotions-english-bone-china-nylon-socks-and-woolen.html | WEEK'S BEST PROMOTIONS; English Bone China, Nylon Socks and Woolen Skirts Lead List | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/north-carolina-defeats-duke-and-captures-southern-conference.html | North Carolina Defeats Duke and Captures Southern Conference Laurels; TAR HEELS TRIUMPH AT DURHAM, 21 TO 20 No. Carolina Wins When Duke Attempt for Field Goal in Last 3 Seconds Fails JUSTICE LEADS OFFENSE Tosses for Two Touchdowns, Tallies a Third -- Blue Devils in Spectacular Rally | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/child-born-to-v-e-lindstromsi.html | Child Born to V. E. Lindstromsi | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/chosen-for-fraternities-students-are-named-at-hunter-and-queens.html | CHOSEN FOR FRATERNITIES; Students Are Named at Hunter and Queens Colleges | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/tour-for-business-men-swedish-airline-and-trade-unit-to-sponsor.html | TOUR FOR BUSINESSMEN; Swedish Airline and Trade Unit to Sponsor All-Expense Trip | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/automobiles-1950-show-plans-for-general-motors-january-exhibit-are.html | AUTOMOBILES: 1950 SHOW; Plans for General Motors January Exhibit Are Based on a Survey of Motorists | True | By Bert Pierce | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/rice-early-rally-beats-t-c-u-2014-owls-score-3-times-in-first-half.html | RICE EARLY RALLY BEATS T. C. U., 20-14; Owls Score 3 Times in First Half, Then Stave Off Horn Frog Attack | True | | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/judicial-art-of-relaxing-judge-medina-hands-down-a-judgment-on.html | Judicial Art Of Relaxing; Judge Medina hands down a judgment on holidays. | True | By Gilbert Millstein | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/capital-on-trains-in-atom-war-urged-wiley-asks-plans-to-disperse.html | CAPITAL ON TRAINS IN ATOM WAR URGED; Wiley Asks Plans to Disperse Government -- Group Fights Shift of Plants Inland | True | By C. P. Trussellspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/japan-says-soviet-flouts-pow-quota-charges-repatriation-pledge-was.html | JAPAN SAYS SOVIET FLOUTS P.O.W. QUOTA; Charges Repatriation Pledge Was Broken -- MacArthur Asked to Intervene | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/fruit-for-holidays-colorful-and-timely-arrangments-can-be-made-in.html | FRUIT FOR HOLIDAYS; Colorful and Timely Arrangements Can Be Made in Different Containers | True | By Katherine Cutler | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/plane-impounded-in-paris.html | Plane Impounded in Paris | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/queens-masons-donate-blood.html | Queens Masons Donate Blood | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/st-johns-tops-alumni-five.html | St. John's Tops Alumni Five | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/susannah-eby-wed-to-g-n-calkins-jr-budget-bureau-economist-is-bride.html | SUSANNAH EBY WED TO G. N. CALKINS JR.; !Budget Bureau Economist Is Bride of Attorney for C, A, B, in Arlington (Va.) Church | True | Special to Tn New ?oP.g.ss. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/barbara-barnes-to-become-bride-wellesley-graduate-is-engaged-to.html | BARBARA BARNES TO BECOME BRIDE; Wellesley Graduate Is Engaged to George Hauptfuhrer Jr., U. of P. Law Student | True | Special to TI Nsw YOPJ TiMZS. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/legion-for-rescue-of-consul-by-force-asks-that-troops-be-sent-to.html | LEGION FOR RESCUE OF CONSUL BY FORCE; Asks That Troops Be Sent to Mukden if Chinese Reds Refuse to Release Ward LEGION FOR RESCUE OF CONSUL BY FORCE | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/maine-line.html | MAINE LINE | True | MARY GILMORE. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/naomi-m12-rlace-senior-at-u-of-north-carolinai-to-be-wed-to-arnold.html | NAOmi M1/2? rlACE.; Senior at U. of North Carolinai to Be Wed to Arnold Marks I | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/critics-complaint-on-audibility-brings-praise-from-theatregoers.html | Critic's Complaint on Audibility Brings Praise From Theatregoers -- Views | True | LEN MENCE. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/new-shows-floch-tam-kupferman.html | NEW SHOWS: FLOCH, T AM, KUPFERMAN | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/yikwei-sze-gives-program-of-songs-chinese-bassbaritone-offers.html | YI-KWEI SZE GIVES PROGRAM OF SONGS; Chinese Bass-Baritone Offers Selections in 6 Languages at Carnegie Hall Recital | True | N. S. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/new-extrusion-plant-to-open.html | New Extrusion Plant to Open | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/ryland-greene-dies-medical-publisher.html | RYLAND GREENE DIES; MEDICAL PUBLISHER | True | Special to 'rHz NEW o:x Tn.zs. | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/prince-rainier-hailed-as-monarch-of-monaco.html | Prince Rainier Hailed As Monarch of Monaco | True | By the United Press. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/two-dead-identified.html | Two Dead Identified | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/propaganda-held-new-world-peril-protestant-teachers-hear-judd.html | PROPAGANDA HELD NEW WORLD PERIL; Protestant Teachers Hear Judd Assert God Must Be at the Core of Society | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/wings-defeat-leafs-52-four-goals-in-middle-frame-win-for-visiting.html | WINGS DEFEAT LEAFS, 5-2; Four Goals in Middle Frame Win for Visiting Detroit Six | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/ann-stephens-a-bride-married-in-philadelphia-to-johni-livingstone.html | ANN STEPHENS A BRIDE; Married in Philadelphia to Johni Livingstone Douglas 3d | True | SpeCial tO TE "v IYOK/-: T ,ES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/yule-seals-acceptable-on-mail.html | Yule Seals Acceptable on Mail | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/dublin-to-ask-return-of-sterling-in-london.html | DUBLIN TO ASK RETURN OF STERLING IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/fireman-rescues-fishermen.html | Fireman Rescues Fishermen | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-dissenters-role-in-a-totalitarian-age-the-true-prophet-the.html | The Dissenter's Role in a Totalitarian Age; The true prophet, the honest heretic are needed more than ever before, a chronic dissenter says. The Role of The Dissenter | True | By Norman Thomas | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/ford-pension-plan-aids-the-salaried-noncontributory-program-to-give.html | FORD PENSION PLAN AIDS THE SALARIED; Non-Contributory Program to Give Employes an Income of $100 a Month | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/u-s-womens-plight-moscow-rally-topic.html | U. S. WOMEN'S PLIGHT MOSCOW RALLY TOPIC | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/siskin-and-mumius-cry-at-cutthroat-venezuelan-uses-a-wolf-call-to.html | SISKIN AND MUMIUS CRY AT CUTTHROAT; Venezuelan Uses a 'Wolf Call' to Get Attention at Statler as Other Aliens Vie | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/major-north-dardanelles-derelict-by-van-wyck-mason-288-pp-new-york.html | Major North; DARDANELLES DERELICT. By Van Wyck Mason. 288 pp. New York: Doubleday & Co. $2.75. | True | BEATRICE SHERMAN. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mrs-nichols-dead-retired-architect-widow-of-brooklyn-charities-aide.html | MRS. NICHOLS DEAD; RETIRED ARCHITECT; Widow of Brooklyn Charities Aide Was One of First J Wom to P___ tici. U. S. | True | Special to Tz Nmv YO Tnzs. I | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/to-open-new-furniture-plant.html | To Open New Furniture Plant | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | By Clarence E. Lovejoy | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/audience-behavior.html | Audience Behavior | True | CHRISTINE FOURNIER | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-escalade-is-genevas-big-carnival.html | THE 'ESCALADE IS GENEVA'S BIG CARNIVAL | True | By Peggy Mann | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-cosmic-spirit-the-dark-voyage-and-the-golden-mean-a-philosophy.html | The Cosmic Spirit; THE DARK VOYAGE AND THE GOLDEN MEAN: A Philosophy of Comedy. By Albert Cook. 177 pp. Cambridge: Harvard University Press. $3.50. | True | J. K. F. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/soviet-paper-calls-melody-key-to-music.html | SOVIET PAPER CALLS MELODY KEY TO MUSIC | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/samuel-d-saxe.html | SAMUEL D. SAXE | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/dorothy-jephson-s-wed-married-to-william-e-barlow-jri-in-upper.html | DOROTHY JEPHSON !S WED!; Married to William E. Barlow Jr.i in Upper Montclair Church | True | I | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mr-morleys-saltarellos-the-ironing-board-by-christopher-motley-255.html | Mr. Morley's Saltarellos; THE IRONING BOARD. By Christopher Motley. 255 pp. New York: Doubleday & Co. $3. | True | By Harry Gilroy | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/allage-event-to-big-bristol.html | All-Age Event to Big Bristol | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/browns-to-oppose-yanks-here-today-first-place-at-stake-in-game-at.html | BROWNS TO OPPOSE YANKS HERE TODAY; First Place at Stake in Game at Stadium -- Giants to Play Lions at Polo Grounds | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/obituary.html | OBITUARY | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/hoof-beats-the-black-stallion-and-satan-by-walter-farley.html | Hoof Beats; THE BLACK STALLION AND SATAN. By Walter Farley. Illustrated by Milton Menasco. 208 pp. New York: Random House. $2. | True | WILLIAM CLIFFORD. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/british-labor-sees-ruling-class-end-party-says-election-loss-for.html | BRITISH LABOR SEES 'RULING CLASS END; Party Says Election Loss for Conservatives Would Spell the 'Final Eclipse' of Ex-Leaders | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/exploration.html | EXPLORATION' | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/sports-of-the-times-doing-it-up-brown.html | Sports of the Times; Doing It Up Brown | True | By Arthur Daley | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/french-radicals-reelect-herriot-threatened-cabinet-breakup-is.html | FRENCH RADICALS RE-ELECT HERRIOT; Threatened Cabinet Break-Up Is Avoided as Daladier Is Defeated at Toulouse | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/sewanhaka-in-front.html | Sewanhaka in Front | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/moscow-is-purifying-her-satellite-lands-the-pace-is-governed-by.html | MOSCOW IS 'PURIFYING HER SATELLITE LANDS; The Pace Is Governed by Varying Circumstances in Each Country | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/belgrade-details-charge-accuses-three-russian-envoys-of-espionage.html | BELGRADE DETAILS CHARGE; Accuses Three Russian Envoys of Espionage in Country | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/america-as-moscow-sees-us.html | AMERICA AS MOSCOW SEES US | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/purdue-team-wins-from-indiana-146-keeps-the-old-oaken-bucket.html | PURDUE TEAM WINS FROM INDIANA, 14-6; Keeps the Old Oaken Bucket, Kerestes Scoring Twice -- Anderson Sets Mark | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/equipment-group-to-repeat-course-office-furniture-dealers-back.html | EQUIPMENT GROUP TO REPEAT COURSE; Office Furniture Dealers Back Special Classes at C. C. N. Y. to Train Their Salesmen | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/austrian-treasures-national-gallery-opens-show-of-masterpieces.html | AUSTRIAN TREASURES; National Gallery Opens Show of Masterpieces | True | By Howard Devree | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/no-fish-anyway.html | NO FISH, ANYWAY | True | NICOLAS SLONIMSKY. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/good-season-seen-for-variety-stores-limited-price-units-president.html | GOOD SEASON SEEN FOR VARIETY STORES; Limited Price Unit's President Predicts Volume for Holiday Will Be Higher This Year | True | By Greg McGregor | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Prague Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-unique-art-of-an-ancient-american-people.html | The Unique Art of an Ancient American People | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/joan-crawford-iii-with-cold.html | Joan Crawford III With Cold | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/new-record-seen-in-plastic-output-demand-reflects-greater-use-in.html | NEW RECORD SEEN IN PLASTIC OUTPUT; Demand Reflects Greater Use in Packaging, Home Wares and Television Cabinets | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/colorado-aggies-win-450.html | Colorado Aggies Win, 45-0 | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/will-discuss-nutrition-clinics.html | Will Discuss Nutrition Clinics | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/irans-shah-comes-in-quest-of-arms-and-economic-aid-young-ruler.html | IRAN'S SHAH COMES IN QUEST OF ARMS AND ECONOMIC AID; Young Ruler Makes a Frank Appeal Based on Importance of His Country to Defense | | By Walter H. Waggonerspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/patricia-cantelmo-wed-sister-honor-maid-at-marriage-to-anthony.html | PATRICIA CANTELMO WED; Sister Honor Maid at Marriage to Anthony Louis Reale | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/californias-golden-past-the-shirley-letters-from-the-california.html | California's Golden Past; THE SHIRLEY LETTERS FROM THE CALIFORNIA MINES. By Louise Amelia Clappe. Western Americana Series. Illustrated. 216 pp. New York: Alfred A. Knopf. $3.50. ELDORADO. By Bayard Taylor. Western Americana Series. Illustrated. 375 pp. New York: Alfred A. Knopf. $5. | | By Idwal Jones | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/richard-nulle-dead-of-terminal-shops.html | RICHARD NULLE DEAD;, OF TERMINAL SHOPS | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/hail-and-farewell-looking-back-over-the-history-of-new-yorks-first.html | HAIL AND FAREWELL; Looking Back Over the History of New York's First Newsreel Theatre | True | By W. French Githens | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/four-fellowships-established.html | Four Fellowships Established | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-un-path-to-peace-peace-on-earth-by-trygve-lie-herbert-evatt.html | The U. N. Path to Peace; PEACE ON EARTH. By Trygve Lie, Herbert Evatt, Charles Malik, Eleanor Roosevelt, Jaime Torres Bodet, John Boyd-Orr, Brock Chisholm, Ludwik Rajchman, Ralph Banche, Benjamin Cohen, Carlos P. Romulo. Introduction by Robert E. Sherwood. 251 pp. New York: Hermitage Press. $3. The U. N. Path to Peace | True | By Erwin D. Canham | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/truman-again-in-52-anderson-predicts.html | TRUMAN AGAIN IN '52, ANDERSON PREDICTS | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/college-and-the-veteran.html | COLLEGE AND THE VETERAN | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/prairie-shortcuts-prairie-schooner-detours-by-irene-d-paden.html | Prairie Short-Cuts; PRAIRIE SCHOONER DETOURS. By Irene D. Paden. Illustrated with sketches. 295 pp. New York: The Macmillan Company. $3.75. | | HOFFMAN BIRNEY. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/oil-merger-proposed-kentucky-companies-to-operate-independently.html | OIL MERGER PROPOSED; Kentucky Companies to Operate Independently Afterward | True | | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/archives/east-is-east-and-midwest-is-midwest-a-midwesterner-is-grateful-that.html | East Is East and Midwest Is Midwest; A Midwesterner is grateful that standardization has failed to kill healthy regional differences. The East and The Midwest | True | By Kenneth S. Davis | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/archives/john-henry-hergert.html | JOHN HENRY HERGERT | True | pecial to Nzw YO T*-_zgs. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/archives/w-and-m-victor-200.html | W. and M. Victor, 20-0 | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/archives/london-journey-miss-anna-truly-by-v-h-drummond-illustrated-by-the.html | London Journey; MISS ANNA TRULY. By V. H. Drummond. Illustrated by the Author. 40 pp. Boston: Houghton Mifflin Company. $2. | True | ELLEN LEWIS BUELL. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/archives/bradyprobst.html | BradyProbst | True | Special to T Nzw Yo TIIS, | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/archives/consignment-plan-to-boost-imports-sponsor-says-proposal-might-raise.html | CONSIGNMENT PLAN TO BOOST IMPORTS; Sponsor Says Proposal Might Raise Sale of Foreign Goods by $100,000,000 a Year CONSIGNMENT PLAN TO BOOST IMPORTS | True | By Thomas F. Conroy | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/archives/service-group-to-give-show.html | Service Group to Give Show | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/archives/recognition-of-china-factors-determining-our-policy-toward-red.html | Recognition of China; Factors Determining Our Policy Toward Red Regime Considered | True | H. G. W. WOODHEAD | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/archives/chiang-group-fights-to-bitter-end-even-without-hope-of-victory-they.html | CHIANG GROUP FIGHTS TO BITTER END; Even Without Hope of Victory They Cannot Bow to Communists | True | By Tillman Durdinspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/archives/child-to-victor-whitiocks-jr.html | Child to Victor Whitiocks Jr. | True | Special to Tin5 lzw YORK Tm. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/archives/18-of-b29-rescued-north-of-bermuda-2-perished-in-crash-canadian.html | 18 OF B-29 RESCUED NORTH OF BERMUDA; 2 PERISHED IN CRASH; Canadian Destroyer Picks Up Survivors After Plane Spots Crew Members on Rafts MEN DRIFTED 75 HOURS Too Weak to Describe Ordeal, They Are Due to Be Landed at Island Base Today 18 OF B-29 RESCUED NORTH OF BERMUDA | True | By the United Press. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/archives/mr-churchills-prestige.html | Mr. Churchill's Prestige | True | J. G. SMYTH | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/archives/browns-send-platt-to-minors.html | Browns Send Platt to Minors | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/archives/communities-get-plea-to-aid-d-ps-william-rosenwald-declares-jewish.html | COMMUNITIES GET PLEA TO AID D. P.'S; William Rosenwald Declares Jewish Groups Must Act Now to Help on Jobs, Housing | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/archives/life-in-rural-bihar-out-in-the-midday-sun-by-monica-martin-242-pp.html | Life in Rural Bihar; OUT IN THE MID-DAY SUN. By Monica Martin. 242 pp. Boston: Little, Brown & Co. $3. | True | By Mary Johnson Tweedy | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/archives/ohio-wesleyan-triumphs.html | Ohio Wesleyan Triumphs | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/archives/wylie-mehlmann.html | Wylie -- Mehlmann | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/archives/reserves-train-at-totten.html | Reserves Train at Totten | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/archives/ernsb-hopkins.html | Ernsb--Hopkins | True | SDeeltl to NEW YOP TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/archives/miami-beach-plans-hotel-men-announce-and-reduced-schedule-of-rates.html | MIAMI BEACH PLANS; Hotel Men Announce and Reduced Schedule Of Rates and Many Added Amenities | True | By Paul J. C. Friedlander | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/antoon-w-saydah.html | ANTOON W. SAYDAH | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/more-soapless-soap-allied-chemical-official-predicts-tripled-output.html | MORE SOAPLESS SOAP; Allied Chemical Official Predicts Tripled Output of Detergents | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/left-of-center-is-label-for-c-i-o-organ-says.html | ' Left' of Center' Is Label For C. I. O., Organ Says | True | By the United Press. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/shah-of-iran-puts-whammy-on-georgetown-and-george-washington-gains.html | Shah of Iran Puts Whammy on Georgetown And George Washington Gains 28-7 Upset; WHAMMY BY SHAH HELPS ON GRIDIRON | True | By the United Press. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/curbs-on-yugoslavs-on-danube-detailed.html | CURBS ON YUGOSLAVS ON DANUBE DETAILED | True | SPECIAL TO THE NEW YORK TIMES | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/buffalo-subdues-ohio-u-rallies-for-207-triumph-as-passes-pace.html | BUFFALO SUBDUES OHIO U.; Rallies for 20-7 Triumph as Passes Pace Offensive | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/he-sends-gifts-to-trumans.html | He Sends Gifts to Trumans | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/dr-jewetts-rites-tomorrow.html | Dr. Jewett's Rites Tomorrow, | True | Special to 't[ Nr.w YORK T[r,S | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/ecuador-lets-refugees-enter.html | Ecuador Lets Refugees Enter | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/george-a-starring.html | GEORGE A. STARRING | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/review-1-no-title.html | Review 1 -- No Title | True | By Seymour E. Harris | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/to-honor-mneany-of-a-s.html | To Honor M'Neany of A. & S. | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/st-vincent-pa-victor.html | St. Vincent (Pa.) Victor | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/u-s-highways-needs-roads-commissioner-estimates-federal-system.html | U. S. HIGHWAYS NEEDS; Roads Commissioner Estimates Federal System Requires $11 Billion Repair Job | True | By Clayton Knowles | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/bill-robinson-unchanged.html | Bill Robinson Unchanged | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/municipal-loan.html | MUNICIPAL LOAN | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-citys-museums-some-prescriptions-museum-treasures-in-natural.html | The City's Museums: Some Prescriptions; MUSEUM TREASURES: IN NATURAL HISTORY The City's Museums | True | By Robert Moses | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mrs-g-m-woodriff-has-child.html | Mrs. G. M. Woodriff Has Child | True | Special to THS NSW YORK TIMS. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-middle-west-fight-is-continued-for-shift-of-defense-plants-to.html | THE MIDDLE WEST; Fight Is Continued for Shift of Defense Plants to Interior | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/rargarff-rhoads-j-d-evans-jr-wed-bishop-hart-officiates-at-their.html | rARGARff RHOADS, J. D. EVANS JR. WED; Bishop Hart Officiates at Their Marriage in St. Paul's Church at Elkins Park Pa, | True | glecltl to T | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/blind-girl-warns-of-fire-then-escapes-by-herself.html | Blind Girl Warns of Fire, Then Escapes by Herself | True | By the United Press. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/opium-producers-to-meet.html | Opium Producers to Meet | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/weeks-paper-ratio-rises.html | Week's Paper Ratio Rises | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/80000-apartments-in-city-projected-500000-will-live-in-public.html | 80,000 APARTMENTS IN CITY PROJECTED; 500,000 Will Live in Public Housing Here by 1957, Local Authority Hopes | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/500-arrests-reported.html | 500 Arrests Reported | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/civil-service-pay-rules-in-dual-job-extra-taxexempt-allowance.html | CIVIL SERVICE PAY RULES IN DUAL JOB; Extra Tax-Exempt Allowance Refused to Government Employe in Coast Guard SUPREME COURT DECIDED Applicant Held to Have Had Double Status; Military for Some Purposes Only | True | By Godfrey N. Nelson | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/college-gets-2000000-davidson-needs-500000-more-to-reach.html | COLLEGE GETS $2,000,000; Davidson Needs $500,000 More to Reach Development Goal | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/book-fair-forum-approves-advice-but-children-applaud-kieran-on-no.html | BOOK FAIR FORUM APPROVES ADVICE; But Children Applaud Kieran on No Censoring in Teens -- 37,000 at Times Display | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/atom-conversion-to-peace-speeded-baruch-committee-reports-also-that.html | ATOM CONVERSION TO PEACE SPEEDED; Baruch Committee Reports Also That Medicine Is Profiting From Radar, Sonar | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/my-three-years-in-moscow-installment-15-cominform-and-tito-my-three.html | My Three Years in Moscow, Installment 15: COMINFORM AND TITO My Three Years in MoscowTHE NON-AGGRESSION PACT THAT LED TO AGGRESSION | True | By Lieut. Gen. Walter Bedell Smithcopyright. 1949 By Walter Bedell Smith.by Liuet. Gen. Walter Bedell Smith | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/painting-brings-3900-twoday-sale-of-admiral-harris-collection.html | PAINTING BRINGS $3,900; Two-Day Sale of Admiral Harris Collection Totals $129,540 | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/camellias-to-pick-potgrown-shrubs-flower-indoors-and-out.html | CAMELLIAS TO PICK; Pot-Grown Shrubs Flower Indoors and Out | True | By Berto Rogers | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/barren-baron-a-case-for-the-baron-by-anthony-morton-254-pp-new-york.html | Barren Baron; A CASE FOR THE BARON. By Anthony Morton. 254 pp. New York: Duell, Sloan & Pearce. $2.50. | True | A. B. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/stony-brook-takes-run.html | Stony Brook Takes Run | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/erskine-shows-slight-gain.html | Erskine Shows Slight Gain | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/shea-of-yankees-married.html | Shea of Yankees Married | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/kraft-buys-3-sheffield-plants.html | Kraft Buys 3 Sheffield Plants | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/newark-parade-at-930-a-m.html | Newark Parade at 9:30 A. M. | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/william-n-trang.html | WILLIAM N. STRANG | True | Special to THE NEW NOK TZMZS. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/state-is-criticized-on-mental-health-scarcity-of-public-hearings-on.html | STATE IS CRITICIZED ON MENTAL HEALTH; Scarcity of Public Hearings on Proposed Laws Draws Association's Rebuke | True | | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/good-old-john.html | GOOD OLD JOHN | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/south-african-army-body-to-alternate-languages.html | South African Army Body To Alternate Languages | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/fog-balks-princess-trip.html | Fog Balks Princess' Trip | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/filipino-police-abducted-seven-seized-by-gang-in-raids-in-batangas.html | FILIPINO POLICE ABDUCTED; Seven Seized by Gang in Raids in Batangas Province | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/clemson-downs-furman-mathews-68yard-scoring-run-settles-issue-2821.html | CLEMSON DOWNS FURMAN; Mathews' 68-Yard Scoring Run Settles Issue, 28-21 | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/hong-kong-gloomy-on-peiping-status-britains-delay-in-recognizing.html | HONG KONG GLOOMY ON PEIPING STATUS; Britain's Delay in Recognizing Red Regime Is Said to Hurt Trade and Other Relations | True | By Tillman Durdinspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/trinity-victor-60-to-finish-unbeaten.html | TRINITY VICTOR, 6-0, TO FINISH UNBEATEN | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/bradley-beats-st-louis.html | Bradley Beats St. Louis | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/new-year-of-boom-seen-for-building-government-agencies-estimate.html | NEW YEAR OF BOOM SEEN FOR BUILDING; Government Agencies Estimate Construction in 1950 Will Equal 19 Billion of 1949 | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/1st-army-costs-cut-by-new-methods-big-business-techniques-save.html | 1ST ARMY COSTS CUT BY NEW METHODS; ' Big Business' Techniques Save $2,469,530 for Year -- Minor Economies Net $943,090 | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/costume-jewelry-profits-cited.html | Costume Jewelry Profits Cited | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/no-dismantling-here.html | NO DISMANTLING HERE' | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/edge-to-mark-76th-birthday.html | Edge to Mark 76th Birthday | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/ernest-cole-dead-held-state-posts-excommissioner-of-education-who.html | ERNEST COLE DEAD; HELD STATE POSTS; Ex-Commissioner of Education Who Had Served as Senator and Assemblyman Was 78 | True | Special to Nzw YORK TnSS. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/baruch-group-farreaching-in-assistance-to-handicapped-grants-for.html | Baruch Group Far-Reaching In Assistance to Handicapped; Grants for Rehabilitation Work Bringing New Techniques in Physical Medicine | True | By Howard A. Rusk, M. D. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/review-2-no-title.html | Review 2 -- No Title | True | By Harley L. Lutz | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/barkleys-receive-nashville-press-forever-i-hope-he-answers-on.html | BARKLEYS RECEIVE NASHVILLE PRESS; ' Forever, I Hope,' He Answers on Honeymoon's Duration -- Stayed in Paducah | True | | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/in-the-age-of-chemicals-farmer-victorious-by-william-j-hale-241-pp.html | In the Age Of Chemicals; FARMER VICTORIOUS. By William J. Hale. 241 pp. New York: Coward-McCann. $3. | | By Louis Bromfield | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/post-office-to-issue-12-commemoratives.html | POST OFFICE TO ISSUE 12 COMMEMORATIVES | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/federation-grows-in-central-africa-the-rhodesias-and-nyasaland.html | FEDERATION GROWS IN CENTRAL AFRICA; The Rhodesias and Nyasaland, Drafting a Constitution, Are Wary of London Policy | True | By G. H. Archambaultspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/gloria-sullivan-wed-to-dr-john-winkley.html | GLORIA SULLIVAN WED TO DR. JOHN WINKLEY | True | Slcal to T I-v Yo | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/trinity-rallies-for-tie.html | Trinity Rallies for Tie | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/pittsburgh-conquers-penn-state-in-snow-and-rain-before-crowd-of.html | Pittsburgh Conquers Penn State in Snow and Rain Before Crowd of 44,571; PANTHERS SET BACK NITTANY LIONS, 19-0 Cecconi Scores Twice, Passes for a Third Touchdown in His Last College Game DEPASQUA, ROBINSON STAR They Shine on Offense Also as Pitt Downs Penn State in a Thrilling Engagement | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/jmes-ensor-dies-bel6ialq-artist-89-painter-of-christs-entry-into.html | JMES ENSOR DIES, BEL6IAlq ARTIST, 89; Painter of 'Christ's Entry Into Brussels' Canceled Requiem for His 'Death' in 1943 | True | Special to To NL'W Yo TxMr.. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/wagner-defeats-panzer-seahawks-set-scoring-record-with-52to12.html | WAGNER DEFEATS PANZER; Seahawks Set Scoring Record With 52-to-12 Triumph | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/hillsdale-finishes-unbeaten.html | Hillsdale Finishes Unbeaten | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/lincoln-words-heard-at-gettysburg-again.html | LINCOLN WORDS HEARD AT GETTYSBURG AGAIN | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/u-s-to-set-smoking-record-in-1949-of-3400-cigarettes-per-individual.html | U. S. to Set Smoking Record in 1949 of 3,400 Cigarettes Per Individual; 358 Billion Consumption Here Compares With 157 Billion Average During 1935-39, Department of Agriculture Reports | True | By Science Service | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/reason-for-coughing.html | Reason for Coughing | True | AMY SCOTT. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/television-in-review-re-city-at-midnight-captain-video.html | TELEVISION IN REVIEW; Re: 'City at Midnight' -- '(Captain Video) | True | By Jack Gould | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/sommerfield-mayer.html | Sommerfield--Mayer | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/barbara-van-winkle-wed-bride-of-sidney-watson-french-in-maplewood.html | BARBARA VAN WINKLE WED; Bride of Sidney Watson French in Maplewood Home | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/miss-lawrences-trothi-graduate-of-connecticut-college.html | MISS LAWRENCE'S TROTHI; Graduate of Connecticut College | True | { | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/whitmore-willnus-elected.html | Whitmore, Willnus Elected | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/kings-gambits.html | Kings & Gambits | True | By Alfred Kreymborg | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/washington-wins-3421-turns-back-washington-state-as-kirkby-scores.html | WASHINGTON WINS, 34-21; Turns Back Washington State as Kirkby Scores Twice | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/bonesteel-slated-as-arms-aid-chief-expected-to-be-named-soon-to.html | BONESTEEL SLATED AS ARMS AID CHIEF; Expected to Be Named Soon to Direct U. S. Assistance Under Atlantic Treaty | True | By Benjamin Wellesspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/tourists-expenses-cut-european-rail-cost-off-3570-from-summer.html | TOURISTS EXPENSES CUT; European Rail Cost Off 35-70% From Summer, Agency Says | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/cornell-cubs-win-207.html | Cornell Cubs Win, 20-7 | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/harold-b-taab.html | HAROLD B, STAAB | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/profits-reduced-by-drop-in-sales-georgiapacific-plywood-and-lumber.html | PROFITS REDUCED BY DROP IN SALES; Georgia-Pacific Plywood and Lumber Company Reports $22,350 Net Earned | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/oregon-state-halts-oregon.html | Oregon State Halts Oregon | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/named-corporation-head-of-middlebury-college.html | Named Corporation Head Of Middlebury College | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/western-harmony-exists-despite-dissonance-common-aims-of-us.html | WESTERN 'HARMONY' EXISTS DESPITE DISSONANCE; Common Aims of U. S., Britain and France Stronger Than Differences | True | By James Restonspecial To the New York Times | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/balcony-critics.html | Balcony Critics | True | JESSE KASHNER. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/news-and-gossip-gathered-on-the-rialto-plan-to-give-tickets-to.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Plan to Give Tickets to Cancer Fund for Resale Makes Progress -- Items | True | By Lewis Funke | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/makers-of-history-men-who-make-your-world-by-members-of-the.html | Makers Of History; MEN WHO MAKE YOUR WORLD. By Members of the Overseas Press Club of America. 319 pp. New York: E. P. Dutton & Co. $3.50. | True | By Samuel T. Williamson | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/interfaith-rally-set.html | Inter-Faith Rally Set | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/west-to-develop-berlin-transport-bonn-and-state-ministers-to-let.html | WEST TO DEVELOP BERLIN TRANSPORT; Bonn and State Ministers to Let Agencies in City Handle Road Traffic | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/some-critics-and-creators-orpheus-a-symposium-of-the-arts-edited-by.html | Some Critics And Creators; ORPHEUS. A Symposium of the Arts. Edited by John Lehmann. Vol. 2. Illustrated. 196 pp. London: John Lehmann. Distributed in America by Macdonald & Co., New York. $3. | True | By Herbert Barrows | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/model-new-yorker-peter-cooper-citizen-of-new-york-by-edward-c-mack.html | Model New Yorker; PETER COOPER. Citizen of New York. By Edward C. Mack. 432 pp. New York: Duell, Sloan & Pearce. $5. | True | By Ralph Adams Brown | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/eileen-c-brady-is-married.html | Eileen C. Brady Is Married | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mrs-victor-parsonnet.html | MRS. VICTOR PARSONNET | True | Special to Tin | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Issue Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/apologia-on-to-orthodoxy-by-d-r-davies-219-pp-new-york-the.html | Apologia; ON TO ORTHODOXY. By D. R. Davies. 219 pp. New York: The Macmillan Company. $2.50. | True | JAMES A. PIKE. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/2-ducks-hunters-drown-winds-capsize-boat-at-buffalo-rescue-party-in.html | 2 DUCKS HUNTERS DROWN; Winds Capsize Boat at Buffalo - - Rescue Party in Peril | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/starnes-gange-to-be-dined.html | Starnes, Gange to Be Dined | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/betty-jane-lore-to-arry-dec-i-graduate-of-u-of-mississippi.html | BETTY JANE LORE TO ARRY DEC. i; Graduate of U. of Mississippi Betrothed to Dr. Thomas L. Duncan of New Orleans | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/guiding-your-avoirdupois-your-weight-and-how-to-control-it-edited.html | Guiding Your Avoirdupois; YOUR WEIGHT AND HOW TO CONTROL IT. Edited by Morris Fishbein, M.D. 288 pp. New York: Doubleday & Co. $3.50. | True | A. H. WEILER. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/cinematic-forebears-stage-to-screen-by-a-nicholas-vardac.html | Cinematic Forebears; STAGE TO SCREEN. By A. Nicholas Vardac. Illustrated. 283 pp. Cambridge: Harvard University Press. $6. | True | By Bosley Crowther | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/plane-hits-moving-auto.html | Plane Hits Moving Auto | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/man-of-god-the-reverend-mister-red-by-ethel-hueston-279-pp.html | Man of God; THE REVEREND MISTER "RED." By Ethel Hueston. 279 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | AARON TRAISTER. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/ison-to-mrs-edward-k-hollandl.html | ISon to Mrs. Edward K. Hollandl | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/gop-refuses-to-write-partys-obituary-notice-leaders-will-find.html | G.O.P. REFUSES TO WRITE PARTY'S OBITUARY NOTICE; Leaders Will Find Support in American Political History for This Refusal To Admit the Case Is Hopeless DEMOCRATS WERE OFTEN 'DEAD' | True | By Arthur Krock | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/western-brahmins-the-only-gift-by-jane-eklund-278-pp-boston.html | Western Brahmins; THE ONLY GIFT. By Jane Eklund. 278 pp. Boston: Houghton Mifflin Company. $2.75. | True | LOUIS COLLINS. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/better-care-for-babies.html | Better Care for Babies | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/minnesota-beats-wisconsin-to-finish-third-in-western-conference.html | Minnesota Beats Wisconsin to Finish Third in Western Conference Football; 64,110 SEE GOPHERS HALT BADGERS, 14-6 Behind at Half, 6-0, Minnesota Crosses Goal in Each of Last Two Quarters HAUSKEN SCORES ON PASS Gregory Runs to Touchdown -- Evans Takes Punt 61 Yards for Tally by Wisconsin | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/explanation.html | Explanation | True | WILLIAM FIELDS | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/atlas-powder-repays-loans.html | Atlas Powder Repays Loans | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/childrens-village-at-dobbs-ferry-to-gain-by-performance-of-the-ice.html | Children's Village at Dobbs Ferry to Gain By Performance of the Ice Follies Tuesday | True | | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/driverless-auto-hits-2-cars-2-pedestrians.html | DRIVERLESS AUTO HITS 2 CARS, 2 PEDESTRIANS | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/carteret-toppled-by-st-benedicts-unbeaten-newark-eleven-wins-ninth.html | CARTERET TOPPLED BY ST. BENEDICT'S; Unbeaten Newark Eleven Wins Ninth in Row, 34-12 -- Stony Brook Ties Trinity | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/200-in-coast-equity-ask-independence-group-in-hollywood-expresses.html | 200 IN COAST EQUITY ASK INDEPENDENCE; Group in Hollywood Expresses Dissatisfaction on Handling of Regional Problems | True | By Gladwin Hillspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/boring-for-uranium-in-east-zone.html | Boring for Uranium in East Zone | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/2-in-peanut-plan-ousted-british-food-ministry-acts-in-issue-of-east.html | 2 IN PEANUT PLAN OUSTED; British Food Ministry Acts in Issue of East Africa Project | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/baylor-beats-southern-methodist-first-time-in-13-years-35-to-26.html | Baylor Beats Southern Methodist First Time in 13 Years, 35 to 26; Burk Passes for Three Bear Touchdowns, Sets Up Another to Topple Mustangs From Southwest Conference Race | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/naturalists-trio-the-first-book-of-bugs-written-and-illustrated-by.html | Naturalist's Trio; THE FIRST BOOK OF BUGS. Written and illustrated by Margaret Williamson. 45 pp. New York: Franklin Watts. $1.50. THE FIRST BOOK OF DOGS. By Gladys Taber. Illustrated by Bob Kuhn. 45 pp. New York: Franklin Watts. $1.50. THE FIRST BOOK OF HORSES. By McLennan McMeekin. Illustrated by Pers Crowell. 45 pp. New York: Franklin Watts. $1.50. | True | RUTH A. GORDON. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/basketball-post-to-mcguire.html | Basketball Post to McGuire | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/byrnegolden.html | Byrne---Golden. | True | Special to Nw Yox TiMr. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/giveaway-decline-number-of-prize-shows-is-reduced.html | GIVE-AWAY DECLINE; Number of Prize Shows Is Reduced | True | By Vail Adams | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mrs-nat-fleischer.html | MRS. NAT FLEISCHER | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/science-expedition-to-antarctica-set-norwegian-british-swedish.html | SCIENCE EXPEDITION TO ANTARCTICA SET; Norwegian - British - Swedish Party Sails This Week From London to Queen Maud Land INTERIOR NEVER EXPLORED Geology and Meteorology Are Chief Studies -- Strategy Field Is Discounted | True | By L. P. Kirwan | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/western-ontario-u-wins-129.html | Western Ontario U. Wins, 12-9 | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/alert-georgia-smothers-duquesne-squad-by-400.html | Alert Georgia Smothers Duquesne Squad by 40-0 | True | By the United Press. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/q-m-agency-is-revamped-redesignated-unit-to-comprise-three-main.html | Q. M. AGENCY IS REVAMPED; Redesignated Unit to Comprise Three Main Divisions | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/green-sails-to-aid-world-free-labor-head-of-a-f-l-calls-the-new.html | GREEN SAILS TO AID WORLD FREE LABOR; Head of A. F. L. Calls the New Federation Barrier to Reds -- C. I. O. Joins in Founding It | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/pledges-are-given-on-palestine-sites-israel-and-four-arab-nations.html | PLEDGES ARE GIVEN ON PALESTINE SITES; Israel and Four Arab Nations Promise to Preserve Holy Places Outside Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/rebecca-bradford-becomes-engaged-daughter-of-former-governor-of.html | REBECCA BRADFORD BECOMES ENGAGED; Daughter of Former Governor of Massachusetts Betrothe'd to Richard Briggs Bailey | True | Special to TKz NEw Yo Tnzs. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/a-new-way-to-carve-the-bird.html | A New Way to Carve the Bird | True | By Jane Nickerson | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/singers-all-the-story-of-the-trapp-family-singers-by-maria-augusta.html | Singers All; THE STORY OF THE TRAPP FAMILY SINGERS. By Maria Augusta Trapp. 309 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | CARTER HARMAN. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/carl-a-schinner.html | CARL A. SCHINNER | True | Special to Ta llsw YozK Tn41s. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mrs-howard-r-weiner-has-son.html | Mrs. Howard R. Weiner Has Son | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/us-industrial-aid-goes-to-australia-engineers-here-will-supply.html | U.S. INDUSTRIAL AID GOES TO AUSTRALIA; Engineers Here Will Supply 'Know-How' and Equipment for Iron and Steel Mills TO FILL TIN-PLATE NEEDS Melbourne and Koolan Island Sites of Country's Largest Industrial Developments | True | By Hartley W. Barclay | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/troth-made-known-i-of-barbara-e-brown.html | TROTH MADE KNOWN i OF BARBARA E. BROWN | True | Special to TE NEW YORK Txgs. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/what-williams-said-on-his-play-of-year.html | What Williams Said On His 'Play of Year' | True | By the United Press. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/liverpool-equals-record-in-soccer-extends-unbeaten-string-to-17.html | LIVERPOOL EQUALS RECORD IN SOCCER; Extends Unbeaten String to 17 Games on 2-1 Triumph Over Aston Villa | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/honored-by-a-parade-as-he-nears-retirement.html | Honored by a Parade As He Nears Retirement | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/sehlichtingtwombly.html | SehlichtingTwombly | True | Special to Tr Nzw Yo Txas. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/navy-renews-plea-for-great-carrier-49-report-signed-by-denfeld.html | NAVY RENEWS PLEA FOR GREAT CARRIER; ' 49 Report Signed by Denfeld Calls Craft to Launch Jet Atom Bombers Still Feasible | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/wine-shipments-a-record.html | Wine Shipments a Record | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/nuptials-are-held-for-miss-hundley-wears-gown-of-white-brocade-at.html | NUPTIALS ARE HELD FOR MISS HUNDLEY; Wears Gown of White Brocade at Marriage Here to John F. Magee of Bangor, Me. | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/vanderbilt-on-top-276.html | Vanderbilt on Top, 27-6 | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/wesleyan-checks-rochester-by-207-lucas-lang-and-schlieman-go-over.html | WESLEYAN CHECKS ROCHESTER BY 20-7; Lucas, Lang and Schlieman Go Over for Alert Cardinals -- Dales Gets Touchdown | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mr-and-mrs-veep.html | MR. AND MRS. "VEEP" | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/crime-does-not-pay-an-introduction-to-criminalistics-by-charles-e.html | Crime Does Not Pay; AN INTRODUCTION TO CRIMINALISTICS. By Charles E. O'Hara and James W. Osterburg. 705 pp. New York: The Macmillan Company. $10. | True | ALFRED CLARK. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/4-branch-libraries-to-be-reopened-soon.html | 4 BRANCH LIBRARIES TO BE REOPENED SOON | True | | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/smithsimon.html | Smith--Simon | True | pecial to Tr Nv Nonx zs. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/socialism-spread-seen-county-medical-organ-says-it-pervades.html | SOCIALISM SPREAD SEEN; County Medical Organ Says It Pervades Democratic Party | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/jacobs-inducted-as-denver-u-head-former-columbia-official-puts.html | JACOBS INDUCTED AS DENVER U. HEAD; Former Columbia Official Puts Danger of Internal Collapse Above Invasion Peril | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/theatre-fete-aids-school-fund.html | Theatre Fete Aids School Fund | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/afghan-government-reported-revised.html | AFGHAN GOVERNMENT REPORTED REVISED | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/farm-labor.html | FARM LABOR | True | PRINTISE WOMACK. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/fete-dec-2-to-mark-club-anniversary-members-of-metropolitan-plan-an.html | FETE DEC. 2 TO MARK CLUB ANNIVERSARY; Members of Metropolitan Plan 'An Evening in Old Vienna' to Celebrate Founding | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mrs-p-m-reynolds-has-child.html | Mrs. P. M. Reynolds Has Child | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/combat-units-get-a-clearing-agency-new-central-body-approved-by-8th.html | COMBAT UNITS GET A CLEARING AGENCY; New Central Body Approved by 8th Infantry Division, Now Headed by Col. A. G. Karger | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/french-doom-nazi-collaborator.html | French Doom Nazi Collaborator | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/plane-rams-house-3-killed-in-detroit-householder-saves-wife-girl.html | PLANE RAMS HOUSE; 3 KILLED IN DETROIT; Householder Sives Wife, Girl and Self in Flaming Crash Near City Airport | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/kings-doctor-protests-charges-british-plan-imposes-undue-curbs-in.html | KINGS DOCTOR PROTESTS; Charges British Plan Imposes Undue Curbs in Medicine | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/u-s-school-official-named.html | U. S. School Official Named | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/disabled-officers-to-meet.html | Disabled Officers to Meet | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/paris-heel-see-if-he-wins-by-richard-spong-273-pp-new-york-william.html | Paris Heel; SEE IF HE WINS. By Richard Spong. 273 pp. New York: William Sloane Associates. $3. | True | ERIC LARRABEE. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/cedar-rapids-in-three1-league.html | Cedar Rapids in Three-1 League | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/strikes-thrice.html | STRIKES THRICE | True | GEORGE YOUNG. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/crime-in-capsule-the-queens-awards-1949-edited-by-ellery-queen-313.html | Crime in Capsule; THE QUEEN'S AWARDS, 1949. Edited by Ellery Queen. 313 pp. Boron: Little, Brown & Co. $3. | True | ANTHONY BOUCHER. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-law-from-moses-to-truman-the-law-the-story-of-lawmakers-and-the.html | The Law -- From Moses to Truman; THE LAW. The Story of Lawmakers, and the Law We Have Lived By, From the Earliest Times to the Present Day. By Rene A Wormser. 609 pp. New York: Simon & Schuster. $5. History Of the Law | | By Jerome Frank | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/book-judging-is-delayed.html | Book Judging Is Delayed | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/german-writers-in-limbo.html | German Writers in Limbo | True | By Melvin J. Lasky | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/this-realm-this-england-benefits-forgot-by-g-b-stern-276-pp-new.html | This Realm, This England; BENEFITS FORGOT. By G. B. Stern. 276 pp. New York: The Macmillan Company. $3.50. | True | By Nancy Lenkeith | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/taft-is-still-unopposed-definite-refusal-of-governor-lausche-to.html | TAFT IS STILL UNOPPOSED; Definite Refusal of Governor Lausche to Run Discourages The Ohio Democrats | True | By Howard Thompsonspecial To the New York Times | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mamaroneck-bows-to-new-rochelle-huguenots-win-wiaa-crown-as-yaffa.html | MAMARONECK BOWS TO NEW ROCHELLE; Huguenots Win W.I.A.A. Crown as Yaffa Tallies 4 Times -- A. B. Davis Victor, 14-7 | | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/new-drug-treatment-for-peptic-ulcer-is-used-with-great-success-at.html | New Drug Treatment for Peptic Ulcer Is Used With Great Success at Duke University | True | By Waldemar Kaempffert | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/hollywood-wire-two-studios-in-conflict-with-legion-of-decency.html | HOLLYWOOD WIRE; Two Studios in Conflict With Legion of Decency -- Screen Writers Elect | True | By Thomas F. Bradyhollywood. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/extra-rations.html | EXTRA RATIONS | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/columbia-bows-to-brown-in-its-last-game-by-167-the-first-touchdown.html | Columbia Bows to Brown In Its Last Game by 16-7; THE FIRST TOUCHDOWN FOR BROWN AGAINST COLUMBIA YESTERDAY COLUMBIA BEATEN BY BROWN, 16 TO 7 | True | By Lincoln A. Werden | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/big-boom-in-the-grunt-and-groan-business-with-villains-heroes-and.html | Big Boom in the Grunt And Groan Business; With villains, heroes and clowns wrestling is enchanting thousands. Grunt and Groan Business | True | By Sim Boal | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/distlercane.html | Distler--Cane | True | Special to T Nzw No TrMZS. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/for-the-tyro-playwright-the-human-nature-of-playwriting-by-samson.html | For the Tyro Playwright; THE HUMAN NATURE OF PLAYWRITING. By Samson Raphaelson, 267 pp. New York: The Macmillan Company. $4. WRITING FOR THE THEATRE. By Ronald Jeans. 199 pp. New York: Longmans, Green & Co. $2.75. | True | By Lewis Funke | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/costs.html | COSTS | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/brannan-reports-farm-price-drop-tells-grange-decline-is-20-from.html | BRANNAN REPORTS FARM PRICE DROP; Tells Grange Decline Is 20% From Post-War Peak -- Renews Subsidy Plea | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/a-f-l-calls-for-rallies-urges-state-units-to-campaign-for-1000000.html | A. F. L. CALLS FOR RALLIES; Urges State Units to Campaign for 1,000,000 Members | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/savings-bond-policy-questioned-as-cashing-again-exceeds-sales.html | Savings Bond Policy Questioned As Cashing Again Exceeds Sales; POLICY QUESTIONED ON SAVINGS BONDS | True | By Paul Heffernan | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/walshcranwell.html | Walsh--Cranwell | True | Special to THE NEW YOK TIMES. | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mrs-augustus-v-ellis.html | MRS. AUGUSTUS V. ELLIS | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/in-the-nazi-inferno-we-survived-the-stories-of-fourteen-of-the.html | In the Nazi Inferno; WE SURVIVED. The Stories of Fourteen of the Hidden and the Hunted of Nazi Germany. As told to Eric H. Boehm. 308 pp. New Haven: Yale University Press. $3.75. | True | By Alfred Werner | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/crisco-price-lowest-since-1946.html | Crisco Price Lowest Since 1946 | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/letts-here-mark-birth-of-republic-31st-anniversary-is-observed-by.html | LETT'S HERE MARK BIRTH OF REPUBLIC; 31st Anniversary Is Observed by Patriots Who Ask U. S. to Turn Back Soviet Tide | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/an-insect-garden.html | An Insect Garden | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/knickerbockers-lastperiod-scoring-rush-overcomes-the-warrior.html | Knickerbockers' Last-Period Scoring Rush Overcomes the Warrior Quintet; NEW YORKERS WIN AT GARDEN, 85-69 Knicks Rack Up 18 Straight Points in Spirited Drive to Conquer Warriors SIMMONS SUPPLIES SPARK Gets Fine Support as Locals Rally -- St. Augustine's, Manhattan Prep Score | True | By William J. Briordy | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/helen-a-kenny-married-wed-at-a-church-in-tarrytown-to-eugene-kocher.html | HELEN A. KENNY MARRIED; Wed at a Church in Tarrytown to Eugene Kocher | True | SPecial to T Nr.w Yonc TMZS. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-nest.html | THE NEST | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/years-range-wide-for-united-corp-utility-holding-company-once.html | YEARS' RANGE WIDE FOR UNITED CORP.; Utility Holding Company Once Called 'Monstrosity' Near End of Transformation VAST FINANCINGS PLANNED $60,000,000 Venture Capital to Be Put Into Industry by Investment Concern YEARS RANGE WIDE FOR UNITED CORP. | True | By John P. Callahan | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/nolan-sprints-68-yards.html | Nolan Sprints 68 Yards | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/reservists-rally-today-eisenhower-and-bedell-smith-to-help-spur.html | RESERVIST'S RALLY TODAY; Eisenhower and Bedell Smith to Help Spur Enlistments | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/catholics-warned-of-hostile-forces-father-schultz-asserts-group-is.html | CATHOLICS WARNED OF HOSTILE FORCES; Father Schultz Asserts Group Is Attempting to Divide Hierarchy and Laity | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/hudson-produces-pacemaker-series-new-models-in-lower-price-brackets.html | HUDSON PRODUCES PACEMAKER SERIES; New Models in Lower Price Brackets Go on Display in Showrooms Tomorrow | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/poland-held-to-be-key-soviet-worry-purge-and-propaganda-tactics.html | POLAND HELD TO BE KEY SOVIET WORRY; Purge and Propaganda Tactics Believed Insufficient to End Nationalist Tendencies | True | By Drew Middletonspecial To The New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/college-alumnae-plan-benefit.html | College Alumnae Plan Benefit | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/toscanini-gives-n-b-c-concert.html | Toscanini Gives N. B. C. Concert | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/wilson-sees-gains-in-british-exports-board-of-trade-president-says.html | WILSON SEES GAINS IN BRITISH EXPORTS; Board of Trade President Says Capital Investments Help Position of Kingdom | True | | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/crozer-seminary-names-head.html | Crozer Seminary Names Head | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/so-california-trips-u-c-l-a-eleven-217.html | SO. CALIFORNIA TRIPS U. C. L. A. ELEVEN, 21-7 | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/russians-hit-u-s-sports-article-says-activities-are-in-the-service.html | RUSSIANS HIT U. S. SPORTS; Article Says Activities Are in the 'Service of Reactionaries' | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/between-mondays.html | Between Mondays | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/hague-pact-approved-indonesian-cabinet-accepts-terms-for.html | HAGUE PACT APPROVED; Indonesian Cabinet Accepts Terms for Independence | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/reno-gambler-shot-in-ambush-at-home.html | RENO GAMBLER SHOT IN AMBUSH AT HOME | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/razing-mountains-with-the-atom.html | Razing Mountains With the Atom | True | W. K. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/brooklyn-college-toppled-by-r-p-i-engineers-score-2520-with-early.html | BROOKLYN COLLEGE TOPPLED BY R. P. I.; Engineers Score, 25-20, With Early Drive -- Edwards Goes 33 Yards for Kingsmen | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/postelection-difficulties.html | POST-ELECTION DIFFICULTIES | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/sally-mdevitt-wed-to-joseph-cunneen.html | SALLY M'DEVITT WED TO JOSEPH CUNNEEN | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/block-and-counter-block.html | BLOCK AND COUNTER BLOCK' | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/recital-by-miss-smutz-pianist-offers-bach-beethoven-works-at-town.html | RECITAL BY MISS SMUTZ; Pianist Offers Bach, Beethoven Works at Town Hall Debut | True | C.H. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/roosevelt-enters-race-late-presidents-son-invites-a-sharp-fight.html | ROOSEVELT ENTERS RACE; Late President's Son Invites a Sharp Fight With Truman's Friends in California | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/lafayette-rallies-for-three-touchdowns-in-second-half-to-defeat.html | Lafayette Rallies for Three Touchdowns in Second Half to Defeat Lehigh; ENGINEERS' ELEVEN SET BACK, 21 TO 12 Lafayette, Behind by 12-0 at Half, Tallies Twice in 3d, Once in Fourth Period FLEMING IS VICTORS' STAR Paces Two Drives With Passes and Runs -- Doyne Sets Up Both Lehigh Touchdowns | | By Roscoe McGowenspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/no-u-s-antarctic-party.html | No U. S. Antarctic Party | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/syracuse-crushes-colgate-35-to-7-davis-young-lead-powerful-ground.html | SYRACUSE CRUSHES COLGATE, 35 TO 7; Davis, Young Lead Powerful Ground Attack in Fiftieth Game of Upstate Foes SYRACUSE CRUSHES COLGATE, 35 TO 7 | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/cushman-spaniel-first-storm-cloud-ii-takes-springer-field-stake-in.html | CUSHMAN SPANIEL FIRST; Storm Cloud II Takes Springer Field Stake in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/kathryn-r-link-married-dean-of-women-at-lake-forest-wed-to-dr-grady.html | KATHRYN R. LINK MARRIED; Dean of Women at Lake Forest Wed to Dr. Grady Gammage | True | Special to THS Nsw YOP TIL. | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-deep-south-young-democrats-meeting-stirs-up-dixiecrat-problem.html | THE DEEP SOUTH; Young Democrats' Meeting Stirs Up Dixiecrat Problem Again | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/panama-police-rebel-in-shakeup-president-faces-siege-of-palace.html | Panama Police Rebel in Shake-Up; President Faces Siege of Palace; REVOLT IN PANAMA STAGED BY POLICE | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/1300-to-attend-session-united-jewish-appeal-meeting-opens-friday-in.html | 1,300 TO ATTEND SESSION; United Jewish Appeal Meeting Opens Friday in Jersey | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/phonophobia.html | PHONOPHOBIA | True | WALTER SOSNOSKI. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/von-mannstein-hurt-in-fall.html | Von Mannstein Hurt in Fall | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mayor-cuts-short-rest-at-saratoga-with-miss-simpson-he-flies-back.html | MAYOR CUTS SHORT REST AT SARATOGA; With Miss Simpson, He Flies Back to City Complaining of Press Annoyance | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/making-the-birds-at-home-in-the-garden-certain-trees-and-shrubs.html | MAKING THE BIRDS AT HOME IN THE GARDEN; Certain Trees and Shrubs Will Provide Superior Fare and Lodging in Winter | True | By Dorothy Ebel Hansell | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/two-austrian-lumbermen-here-to-study-american-logging-methods-on.html | Two Austrian Lumbermen Here to Study American Logging Methods on West Coast | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mayflower-society-to-meet-tomorrow.html | MAYFLOWER SOCIETY TO MEET TOMORROW | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-philippines-and-japan.html | THE PHILIPPINES AND JAPAN | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/martha-berry-betrothed-daughter-of-city-exconroller-is-fiancee-of-a.html | MARTHA BERRY BETROTHED; ,Daughter of City Ex-Conroller Is Fiancee of A. G. Gerosa Jr. | True | Special to T NSW YORK TZS. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/child-to-j-burchenal-ults.html | Child to J. Burchenal Aults | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/taft-wants-law-invoked.html | Taft Wants Law Invoked | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/california.html | California | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/an-absentminded-pigeon-bixxy-and-the-secret-message-by-louis.html | An Absent-Minded Pigeon; BIXXY AND THE SECRET MESSAGE. By Louis Slobodkin. Illustrated by the Author. 94 pp. New York: The Macmillan Company. $2. | True | MARJORIE BURGER. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/shah-is-to-arrive-in-new-york-today-iranian-monarch-will-stay-in.html | SHAH IS TO ARRIVE IN NEW YORK TODAY; Iranian Monarch Will Stay in Vicinity for Five Days, Then Proceed to the West | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/norman-thomas-at-65.html | NORMAN THOMAS AT 65 | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/jean-stover-affianced-will-be-wed-to-the-rev-clarence-sickles-of.html | ! JEAN STOVER AFFIANCED; Will Be Wed to the Rev. Clarence ! Sickles of Fair Lawn, N. J. | True | Special ro THE NEW YORK 'rlblg. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/druggist-71-slain-man-in-store-held-bowery-derelict-found-faking.html | DRUGGIST, 71, SLAIN; MAN IN STORE HELD; Bowery Derelict, Found Faking Faint When Police Arrive, Said to Admit Killing | True | | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/dont-do-it-fritz.html | DON'T DO IT, FRITZ!" | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/miss-lois-m-walker-wed-in-bloomfield.html | MISS LOIS M. WALKER WED. IN BLOOMFIELD | True | SPecial to Tg NZW Yo TmFJI. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/india-severn-never-dies-the-dream-by-margaret-landon-309-pp-new.html | India Severn; NEVER DIES THE DREAM. By Margaret Landon. 309 pp. New York: Doubleday & Co. $2.75. | True | JANE MARTIN. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/making-brain-work-nice-mrs-horton-tells-vassal-club-of-need-for.html | MAKING BRAIN WORK 'NICE'; Mrs. Horton Tells Vassal Club of Need for Women Who Think | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/foam-blowers-one-on-the-house-by-mary-lasswell-263-pp-boston.html | Foam Blowers; ONE ON THE HOUSE. By Mary Lasswell. 263 pp. Boston: Houghton Mifflin Company. $2.50. | True | N. L. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/foley-takes-jesuit-run-fordham-prep-ace-lowers-meet-mark-brooklyn.html | FOLEY TAKES JESUIT RUN; Fordham Prep Ace Lowers Meet Mark -- Brooklyn Prep Wins | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/lbiis-to-slr-at-manning-rites-dewey-odwyer-and-consul-head-honorary.html | LBII}S TO Sl{R AT MANNING RITES Dewey,; O'Dwyer and Consul.. Head Honorary Pallbearers for Funeral on Tuesday | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/major-sports-news.html | Major Sports News | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/brownsville-boys-to-dine.html | Brownsville Boys to Dine | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/army-buildings-for-sale.html | Army Buildings for Sale | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/life-with-the-family-chavchavadze-family-album-by-paul-chavcha.html | Life With the Family Chavchavadze; FAMILY ALBUM. By Paul Chavcha- vadze. 256 pp. Boston: Houghton M;ffJn Company. $3. | True | By Oriana Atkinson | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/diversely-one-by-one-paintings-by-twachtman-foujita-and-hofmann.html | DIVERSELY ONE BY ONE; Paintings by Twachtman. Foujita and Hofmann | True | By Stuart Preston | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/tigers-win-on-pass-sella-gains-41-yards-on-late-toss-after-early.html | TIGERS WIN ON PASS; Sella Gains 41 Yards on Late Toss After Early Run of 46 to Score DAVISON PLUNGES TO GOAL Princeton, Outgained, Strikes Back Twice Following Tying Rallies by Dartmouth PRINCETON UPSETS DARTMOUTH, 19-13 | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/loughlin-harriers-score-win-eastern-school-title-fifth-time-in-row.html | LOUGHLIN HARRIERS SCORE; Win Eastern School Title Fifth Time in Row-- Coulter First | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HUGH S. MORRISON. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mary-simpson-affianced-baltimore-girl-will-be-married-to-albert.html | MARY SIMPSON AFFIANCED; Baltimore Girl Will Be Married to Albert Gorman | True | Special to THE NL'W YORK . | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/nathan-a-levine-wins-post.html | Nathan A. Levine Wins Post | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/new-york-u-routs-city-college-payne-driving-over-for-three.html | New York U. Routs City College, Payne Driving Over for Three Touchdowns; LONG DASHES HELP BRING 41-7 VICTORY Payne Sets Up Touchdown on 85-Yard Run in Addition to Going Over Thrice QUINN AND FOGARTY TALLY Wagner Pass to Fabbro Gains City College Score Against N. Y. U. Before 4,000 | True | By Joseph C. Nichols | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/home-democracy-applied-to-world-rabbi-segal-extends-pattern-of.html | HOME DEMOCRACY APPLIED TO WORLD; Rabbi Segal Extends Pattern of Family Ties -- Thanksgiving Is Theme of Other Sermons | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/transit-platforms-on-lines-in-queens-to-be-lengthened-3850000.html | TRANSIT PLATFORMS ON LINES IN QUEENS TO BE LENGTHENED; $3,850,000 Program Outlined for Next Year to Care for Borough's Rapid Growth NEW LINKS ARE TO BE BUILT 400 More Busses to Roll Also -- Bulk of Work to Be on Corona-Flushing Route TRANSIT PROGRAM IN QUEENS OUTLINED | True | By Charles G. Bennett | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mr-pitkins-full-life-road-to-a-richer-life-by-walter-a-pitkin-336.html | Mr. Pitkin's Full Life; ROAD TO A RICHER LIFE. By Walter A. Pitkin. 336 pp. New York: Ziff-Davis. $3. | | E. B. GARSIDE. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/foe-says-liberals-agitate-colombia-gomez-only-man-now-seeking.html | FOE SAYS LIBERALS AGITATE COLOMBIA; Gomez, Only Man Now Seeking Presidency, Accuses Them of Subverting Authority | True | By Milton Brackerspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/us-pushes-europe-too-fast-experts-on-continent-fear-us-pace-in.html | U.S. Pushes Europe Too Fast, Experts on Continent Fear; U. S. PACE IN EUROPE BELIEVED TOO FAST | True | By Harold Callenderspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/harvard-gets-50000-chemical-company-gives-fund-to-be-without.html | HARVARD GETS $50,000; Chemical Company Gives Fund to Be Without Restriction | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/261-victors-for-richards-leads-british-riders-23d-time-scoring.html | 261 VICTORS FOR RICHARDS; Leads British Riders 23d Time, Scoring Double on Last Day | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-footlight-phase-of-henry-james-the-complete-plays-of-henry.html | The Footlight Phase of Henry James; THE COMPLETE PLAYS OF HENRY JAMES. Edited by Leon Edel. Illustrated. 864 pp. Philadelphia: J. B. Lippincott Co. $10. THE CROOKED CORRIDOR: A Study of Henry James. By Elizabeth Stevenson. 172 pp. New York: The Macmillan Company. $2.75. | | By Gerald Sykes | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/squadron-a-beats-ellistan-trio-117-regulars-halt-jersey-side-as.html | SQUADRON A BEATS ELLISTAN TRIO, 11-7; Regulars Halt Jersey Side as Indoor Polo Opens -- Ramapo Checks Hamilton, 11-8 | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/william-g-senst.html | WILLIAM G. SENST | True | Special tc Tm Nzw NORX Tnar.s. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/on-his-high-horse.html | ON HIS HIGH HORSE? | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/question-of-colonies-poses-many-problems-assembly-and-trusteeship.html | QUESTION OF COLONIES POSES MANY PROBLEMS; Assembly and Trusteeship Committees Seek Trend Toward Independence | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/cochise-outraces-seaward-at-bowie-colt-paying-1960-captures-lynch.html | COCHISE OUTRACES SEAWARD AT BOWIE; Colt, Paying $19.60, Captures Lynch Memorial -- Favored Royal Governor 4th COCHISE OUTRACES SEAWARD AT BOWIE | True | By James Roachspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/wandering-youth-sought-jersey-boy-17-leaves-his-home-because-of.html | WANDERING YOUTH SOUGHT; Jersey Boy, 17, Leaves His Home Because of Studies | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/fact-and-fiction-behind-all-the-kings-men.html | FACT AND FICTION BEHIND 'ALL THE KINGS MEN | True | By Robert Rossen | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/evolution-summingup-the-meaning-of-evolution-a-study-of-the-history.html | Evolution: Summing-Up; THE MEANING OF EVOLUTION. A Study of the History of Life and of Its Significance for Man. The Terry Lectures. By George Gaylord Simpson. 364 pp. New Haven: Yale University Press. $3.75. | True | By Bernard Mishkin | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/israel-of-the-future-a-dream-and-a-plan-the-leaders-of-the-new.html | Israel of the Future -- A Dream and a Plan; The leaders of the new nation chart the way the people must go in the tough years ahead. Israel of the Future | True | By Gertrude Samuels | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/son-born-to-mrs-walter-sachsi.html | Son Born to Mrs. Walter Sachsi | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/antibiotic-tests-experts-doubt-value-of-neomycin-as-antitubercular.html | Antibiotic Tests; Experts Doubt Value of Neomycin As Anti-Tubercular Agent | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/vast-trade-unity-slated-in-europe-economic-integration-program-in.html | VAST TRADE UNITY SLATED IN EUROPE; Economic Integration Program in West Called Greatest in Peacetime History | True | By Jack Raymondspecial To The New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/little-gain-seen-in-new-rail-rate-officials-feel-that-increase-is.html | LITTLE GAIN SEEN IN NEW RAIL RATE; Officials Feel That Increase Is Not the Only Answer in Passenger Operations HELP FOR BUSES, PLANES Diversion of Some Business Is Expected -- Mail Rates Are Believed Too LowLITTLE GAIN SEEN IN NEW RAIL RATE | True | By J. H. Carmical | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/kings-point-wins-2014-closes-football-campaign-with-victory-over.html | KINGS POINT WINS, 20-14; Closes Football Campaign With Victory Over Hartwick | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/chronicler-of-cowboys-the-best-novels-and-stories-of-eugene-manlove.html | Chronicler Of Cowboys; THE BEST NOVELS AND STORIES OF EUGENE MANLOVE RHODES. Edited by Frank V. Dearing, with an Introduction by J. F. Dobie. 644 pp. Boston: Houghton Mifflin Company. $5. | True | By Walter van Tilburg Clark | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mrs-arthur-s.html | MRS. ARTHUR S. | True | FLAGG | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/southern-colonial-schools-a-documentary-history-of-education-in-the.html | Southern Colonial Schools; A DOCUMENTARY HISTORY OF EDUCATION IN THE SOUTH BEFORE 1860. Volume I: European Inheritances. Edited by Edgar W. Knight. ix+744 pp. Chapel Hill: The University of North Carolina Press. $12.50. | True | THOMAS PERKINS ABERNETHY. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/right-or-duty.html | RIGHT OR DUTY? | True | WAILES GRAY. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/world-of-music-premieres-two-late-strauss-operas-listed-for.html | WORLD OF MUSIC: PREMIERES; Two Late Strauss Operas Listed for Festivals At Salzburg | True | By Ross Parmenter | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/constance-gilliam-engaged-to-be-wed.html | CONSTANCE GILLIAM ENGAGED TO BE WED | True | Soecial to T Nmv Yo Tmzs. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-importance-of-species-tulips.html | THE IMPORTANCE OF SPECIES TULIPS | True | By Esther C. Grayson | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/phyllys-s-shapiro-will-be-married-former-u-of-miami-student-engaged.html | !PHYLLYS S. SHAPIRO WILL BE MARRIED; Former U. of Miami Student Engaged to Donald E. Weiss, Official Here V. A, | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/u-s-subsidy-to-maintain-walnut-and-almond-price.html | U. S. Subsidy to Maintain Walnut and Almond Price | True | | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/opera-refuses-to-play-dead-form-keeps-on-thriving-despite.html | OPERA REFUSES TO PLAY DEAD; Form Keeps on Thriving, Despite Prophecies Of Doom | True | By Olin Downes | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/waste.html | WASTE | | DOROTHY NORMAN. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/italian-land-reforms-are-difficult-and-late-grants-to-peasants.html | ITALIAN LAND REFORMS ARE DIFFICULT AND LATE; Grants to Peasants Which Will Not Cut Production Are Hard to Make | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/thin-ice-follies.html | THIN ICE FOLLIES | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/tea-dance-to-aid-adoption-service-spencechapins-ninth-annual-silver.html | TEA DANCE TO AID ADOPTION SERVICE; Spence-Chapin's Ninth Annual Silver Spoon Party Takes Place Friday at Stork Club | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-romantic-world-of-the-rossettis-dante-gabriel-rossetti-a.html | The Romantic World of the Rossettis; DANTE GABRIEL ROSSETTI: A Victorian Romantic. By Oswald Doughty. 712 pp. New Haven: Yale University Press. $10. CHRISTINA ROSSETTI. A Portrait With Background. By Marya Zaturenska. 311 pp. New York: The Macmillan Company. $4. The World of the Rossettis | True | By Peter Quennell | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/ship-radio-ham-talks-with-home-engineer-far-over-sea-sends-voice.html | SHIP RADIO 'HAM' TALKS WITH HOME; Engineer, Far Over Sea, Sends Voice Daily to Waiting Wife at West Sayville, L. I. | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/transport-docks-with-1147.html | Transport Docks With 1,147 | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/a-valiant-pageboy-the-door-in-the-wall-by-marguerite-de-angeli.html | A Valiant Page-Boy; THE DOOR IN THE WALL. By Marguerite De Angeli. Illustrated by the Author. 112 pp. New York: Doubleday & Co. $2.50. | | HELEN K. LIPPMAN. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-financial-week-early-losses-wiped-out-as-stock-prices-rebound.html | THE FINANCIAL WEEK; Early Losses Wiped Out as Stock Prices Rebound To Three-Year Highs | | By John G. Forrest Financial Editor | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/c-600dspeed-dies-chica60-attorney-former-president-of-the-law.html | C. 600DSPEED DIES; CHICA60 ATTORNEY; Former President of the Law Institute, Author of Several Books, Was Civic Leader | True | SCel | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/war-memories.html | WAR MEMORIES | True | ALINE W. HALSTEAD. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/twice-blessed.html | TWICE BLESSED | True | (Mrs.) VERA MOORE SQUIRES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/jackson-eli-star-negro-captain-registers-the-first-two-tallies.html | JACKSON ELI STAR; Negro Captain Registers the First Two Tallies Against the Crimson NADHERNY ALSO CROSSES Harvard Gets Its Marker After a March of 72 Yards -- 61,000 in Yale Bowl YALE BACK CIRCLING FOR A 24-YARD GAIN AGAINST HARVARD Yale Overcomes Harvard, 29-6; Jackson Tallies Twice in Bowl | True | By Allison Danzigspecial To the New York Times | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/gifts-of-food.html | GIFTS OF FOOD | True | J. ANTHONY MARCUS. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/american-musicians-in-vienna.html | AMERICAN MUSICIANS IN VIENNA | True | By Henry Pleasantsvienna. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/graduates-and-jobs-the-market-for-college-graduates-by-seymour-e.html | Graduates And Jobs; THE MARKET FOR COLLEGE GRADUATES. By Seymour E. Harris. 207 pp. Cambridge: Harvard University Press. $4. | | By Benjamin Fine | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/storyland-to-come-to-town-thursday-5-huge-balloons-16-floats-10.html | STORYLAND TO COME TO TOWN THURSDAY; 5 Huge Balloons, 16 Floats, 10 Bands to Take Part in Annual Macy Parade | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/americas-foreign-office-the-department-of-state-a-history-of-its.html | America's Foreign Office; THE DEPARTMENT OF STATE. A History of its Organization, Procedure and Personnel. By Graham H. Stuart. Illustrated. 517 pp. New York: The Macmillan Company. $7.50. | | By Walter H. Waggoner | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/exjudge-to-claim-mine-welfare-job-seating-of-dawson-may-take.html | EX-JUDGE TO CLAIM MINE WELFARE JOB; Seating of Dawson May Take Domination of Money Away From John L. Lewis | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/gladys-m-collins-washington-bride-daughter-of-army-chief-wed-to.html | GLADYS M. COLLINS WASHINGTON BRIDE; Daughter of Army Chief Wed to Jerome J. Stenger Jr. -- Reception at Officers' Club | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/r-gart-mrs-cl-chapel-marred-ih-bride-of-chahe-e-hughes-3d-a.html | r GART MRS. C.L. CHAPEL MARRED IH; Bride of ChaHe E, Hughes 3d, a Grandson of Late Jurist, I at Riverside Church | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mrs-percival-vivian.html | MRS. PERCIVAL VIVIAN | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mountain-states-large-find-of-uranium-spurs-the-quest-of-the-miners.html | MOUNTAIN STATES; Large Find of Uranium Spurs the Quest of the Miners | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/brazil-to-act-on-axis-assets.html | Brazil to Act on Axis Assets | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/danger-to-europe-seen-in-expellees-catholic-charities-conference-to.html | DANGER TO EUROPE SEEN IN EXPELLEES; Catholic Charities Conference Told That German Problem Must Be Solved | True | By William M. Farrellspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/mideast-aid-held-posing-a-problem-clapp-mission-faces-decision-on.html | MIDEAST AID HELD POSING A PROBLEM; Clapp Mission Faces Decision on Channeling Funds for Economic Development | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/jolson-receives-award-washingtons-variety-club-cites-him-as.html | JOLSON RECEIVES AWARD; Washington's Variety Club Cites Him as Personality of Year | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/isolation-out.html | ISOLATION OUT? | True | OTTO T. MALLERY. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/history-of-germany.html | HISTORY OF GERMANY" | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/warships-ordered-in-colony.html | Warships Ordered in Colony | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | DODA CONRAD | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/u-s-visitors-seek-attractions-of-india.html | U. S. VISITORS SEEK ATTRACTIONS OF INDIA | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/partnership-idea-gains-in-business-mrandmrs-ventures-are-a-part-of.html | PARTNERSHIP IDEA GAINS IN BUSINESS; ' Mr.-and-Mrs.' Ventures Are a Part of Post-War Trend, Says State Commerce Official | | By Madeleine Loeb | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/arms-census-plan-is-approved-in-u-n-special-political-committee.html | ARMS CENSUS PLAN IS APPROVED IN U. N.; Special Political Committee Votes 42-5 for Resolution -- Bars Atomic Inventory | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/adequate-shipping-in-u-s-fleet-seen-bailey-says-merchant-marine-can.html | ADEQUATE SHIPPING IN U. S. FLEET SEEN; Bailey Says Merchant Marine Can Carry Exports Even With Government Withdrawal | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/evelyn-li6htner-a-bride-in-chapel-wears-heirloom-gown-for-her.html | EVELYN LI6HTNER A BRIDE IN CHAPEL; Wears Heirloom Gown for Her Marriage to Peter Curtis at Church of Heavenly Rest | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/what-to-do-with-germany.html | WHAT TO DO WITH GERMANY | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/william-k-obriebl-weds-joan-iyiorga.html | WILLIAM K. O'BRIEbl WEDS JOAN IYIORGA[ | True | I Special to PH Naw YOK Tl,s;,. . | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/liked-stars.html | Liked "Stars" | True | BERNARD MENSCH. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/centenary-ceremonies-in-egypt.html | Centenary Ceremonies in Egypt | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/atlantic-pact-setup-progress-is-noted-in-defense-council-and-the.html | Atlantic Pact Set-Up; Progress Is Noted in Defense Council and the Military Assistance Program | True | By Hanson W. Baldwin | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/glazer-presents-sonata-by-kubik-pianist-offers-local-premiere-in.html | GLAZER PRESENTS SONATA BY KUBIK; Pianist Offers Local Premiere in Carnegie Hall Program Displaying His Competence | True | By Olin Downes | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/protestants-plan-billion-in-building-score-of-construction-projects.html | PROTESTANTS PLAN BILLION IN BUILDING; Score of Construction Projects Total Over Million Each, Conference Is Told | True | By George Duganspecial To the New York Times. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/coloradan-explorer-the-lost-pathfinder-zebulon-montgomery-pike-by-w.html | Coloradan Explorer; THE LOST PATHFINDER: ZEBULON MONTGOMERY PIKE. By W. Eugene Hollon. Illustrated. 240 pp. Norman: University of Oklahoma Press. $3.75. | | By Dumas Malone | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/albania-rejects-u-n-charge.html | Albania Rejects U. N. Charge | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/women-back-israel-on-jerusalem-claim.html | WOMEN BACK ISRAEL ON JERUSALEM CLAIM | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/railroad-fare-increase-effective-next-week.html | RAILROAD FARE INCREASE EFFECTIVE NEXT WEEK | True | By Ward Allan Howe | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/demilles-samson-the-producerdirector-talks-about-his-biblical-drama.html | DEMILLE'S 'SAMSON'; The Producer-Director Talks About His Biblical Drama and Other Matters | True | By Thomas M. Pryor | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/sheila-m-i-charle-engaged-to-wed-new-rochelle-college-graduate.html | !SHEILA M. I CHARLE ENGAGED TO WED; New Rochelle College Graduate Fiancee of Richard Cardiff Floyd, a Law Student | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/bazaar-to-benefit-home-event-dec-6-will-aid-institution-for.html | BAZAAR TO BENEFIT HOME; Event Dec. 6 Will Aid Institution for Friendless Girls | True | | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/manhattan-five-in-front.html | Manhattan Five in Front | True | | | C1B 219490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/the-bard-and-the-critics-character-and-motive-in-shakespeare-some.html | The Bard and the Critics; CHARACTER AND MOTIVE IN SHAKESPEARE. Some Recent Appraisals Examined. By J. I. M. Stewart. 147 pp. New York: Longmans, Green & Co. $2.25. | True | By Milton Crane | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 219490 | |
| 1949-11-20 | 1949-11-20 | https://www.nytimes.com/1949/11/20/archives/3-boston-teams-triumph-first-squad-defeats-new-york-in-field-hockey.html | 3 BOSTON TEAMS TRIUMPH; First Squad Defeats New York in Field Hockey, 2-0 | True | Special to THE NEW YORK TIMES. | | C1B 219490 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/a-harvey-80dead-authorand-editor-former-member-of-old-evening.html | A. HARVEY, 80, DEAD; 'AUTHOR AND EDITOR; Former Member of Old Evening] Telegram and Herald Once { | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/inquiry-is-began-into-hiring-halls-factfinding-by-senate-groups.html | INQUIRY IS BEGUN INTO HIRING HALLS; Fact-Finding by Senate Group's Staff Is Expected to Yield Agenda for Congress | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/37-colleges-in-run-today-mich-state-i-c-4a-favorite-black-to-defend.html | 37 COLLEGES IN RUN TODAY; Mich. State I. C. 4-A Favorite -- Black to Defend Title | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/40000-at-stamp-show.html | 40,000 at Stamp Show | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/ship-set-to-load-for-the-anterctic-scandinavian-british-partys.html | SHIP SET TO LOAD FOR THE ANTERCTIC; Scandinavian - British Party's Craft at London -- Will Sail for Far South This Week | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/case-barsha-plan-sing-to-the-moon-allnegro-play-with-music-set-in-a.html | CASE, BARSHA PLAN 'SING TO THE MOON'; All-Negro Play With Music, Set in a Louisiana Background, Slated to Bow in February | True | By Sam Zolotow | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/a-year-at-the-library.html | A YEAR AT THE LIBRARY | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/moscow-names-new-envoy.html | Moscow Names New Envoy | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/missile-tracker-is-made-boeing-has-electromechanical-brain-to.html | MISSILE TRACKER IS MADE; Boeing Has Electro-Mechanical 'Brain' to Duplicate Flight | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/church-centenary-observed-in-bronx-worship-is-not-truly-catholic.html | CHURCH CENTENARY OBSERVED IN BRONX; Worship Is Not 'Truly Catholic' Unless Interracial, Old Pastor Says at St. Augustine's | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/new-jersey.html | New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/diplomacy-communist-style.html | DIPLOMACY, COMMUNIST STYLE | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/hynes-and-woodside-tally-for-victors-in-last-half-hakoah-blanks.html | Hynes and Woodside Tally for Victors in Last Half -- Hakoah Blanks Hispano, 1-0 -- Irish Americans, Kearny Scots Tie | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/craft-last-seen-60-miles-from-norwegian-capital-youngsters-from.html | Craft Last Seen 60 Miles From Norwegian Capital -- Youngsters From Tunisia Were to Be Rehabilitated Prior to Israel Trip | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/washington-editor-joins-e-c-a.html | Washington Editor Joins E. C. A. | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/soviet-atomic-power-application-of-energy-to-economic-development.html | Soviet Atomic Power; Application of Energy to Economic Development of U.S.S.R. Discussed | True | CORLISS LAMONT | | C1B 219491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/acting-president-li-lands-in-hong-kong-enters-a-hospital-move-by.html | ACTING PRESIDENT LI LANDS IN HONG KONG, ENTERS A HOSPITAL; Move by Chinese Executive Arouses Talk of Final Break With Chiang Kai-shek | True | By Tillman Durdin | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/summary-of-conditions-in-nations-higher-educational-institutions-as.html | Summary of Conditions in Nation's Higher Educational Institutions as Shown in Times Survey; ENROLLMENTS SEEN AS STILL GROWING | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/border-incident-adventure-film-about-u-s-immigration-service-opens.html | 'Border Incident,' Adventure Film About U. S. Immigration, Service, Opens at Globe | True | By Bosley Crowther | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/chilean-policeman-slain-50-persons-seized-in-attack-by-communist.html | CHILEAN POLICEMAN SLAIN; 50 Persons Seized in Attack by Communist Group | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/defense-plan-offered-gen-clay-for-composite-force-that-would.html | DEFENSE PLAN OFFERED; Gen. Clay for Composite Force That Would Include Germany | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/thompsonswart.html | Thompson---Swart | True | Soecial to TZ Nw YoxK Tzs. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/gowns-by-griffe-styled-for-yule-simplicity-and-drama-balance-in.html | GOWNS BY GRIFFE STYLED FOR YULE; Simplicity and Drama Balance in Green or Garnet Models Being Shown in Paris | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/two-will-depart-today.html | Two Will Depart Today | True | By Edward A. Morrow | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/new-panama-president-sworn-in-as-police-strong-man-wins-coup-new.html | New Panama President Sworn In As Police 'Strong Man' Wins Coup; NEW PRESIDENT IN BY PANAMA COUP | True | By C. H. Calhoun | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/howard-l-smith.html | HOWARD L. SMITH | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/memorial-topples-mount-st-michael-losers-2year-streak-ends-450.html | MEMORIAL TOPPLES MOUNT ST. MICHAEL; Losers' 2-Year Streak Ends, 45-0 -- Chaminade Sets Back St. Francis Prep, 19-18 | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/jewish-aid-group-plans-dinner-for-realty-man.html | Jewish Aid Group Plans Dinner for Realty Man | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/burndy-in-new-toronto-plant.html | Burndy in New Toronto Plant | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/polish-army-held-a-part-of-soviets-russian-officers-are-posted-to.html | POLISH ARMY HELD A PART OF SOVIET'S; Russian Officers Are Posted to Key Commands, Armed With Dual Citizenship | True | By C. L. Sulzberger | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/egypt-to-vote-jan-3.html | Egypt to Vote Jan. 3 | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/enrollments-off-in-junior-colleges-85-per-cent-could-take-more.html | ENROLLMENTS OFF IN JUNIOR COLLEGES; 85 Per Cent Could Take More Students -- Registrations Seen at Peak in 1950's | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/shah-arriving-for-fiveday-visit-tells-of-social-reforms-for-iran.html | Shah, Arriving for Five-Day Visit, Tells of Social Reforms for Iran; THRONG HAILS SHAH ARRIVING IN CITY | True | By Alexander Feinberg | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/new-england.html | New England | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/ortoi-e-frk-lar-sinci-i91-new-yorker-whose-earl-practice-was-in.html | ORTOI E. FRK LAR SINCti i91; New Yorker, Whose Earl, Practice was in Philippines, Dies Here at Age of 57 | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/dr-w-m-smallwood.html | DR. W.' M. SMALLWOOD | True | | | C1B 219491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/film-group-starts-flagpole-award-industry-council-names-lady-astor.html | 'FILM GROUP STARTS 'FLAGPOLE' AWARD; Industry Council Names Lady Astor as First Candidate for 'Publicity-Seeking' Prize | True | By Thomas F. Brady | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/father-divine-bids-for-jewish-temple.html | FATHER DIVINE BIDS FOR JEWISH TEMPLE | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/thanksgiving-for-d-p-children.html | Thanksgiving for D. P. Children | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/bills-top-hornets-gain-fourth-place-buffalo-wins-100-on-80yard.html | BILLS TOP HORNETS, GAIN FOURTH PLACE; Buffalo Wins, 10-0, on 80-Yard Sprint by Livingstone and Field Goal by Adams | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/home-furnishings-to-see-sales-rise-higher-competition-next-year-is.html | HOME FURNISHINGS TO SEE SALES RISE; Higher Competition Next Year Is Prediction, Following Better Holiday Trade | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/restoration-of-columbus-statue.html | Restoration of Columbus Statue | True | MOSES SCHONFELD | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/music-notes.html | MUSIC NOTES | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/virginia-player-killed-gene-edmonds-halfback-dies-in-automobile.html | VIRGINIA PLAYER KILLED; Gene Edmonds, Halfback, Dies in Automobile Accident | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/french-insist-aide-be-freed-by-poles-will-hold-air-crew-members.html | FRENCH INSIST AIDE BE FREED BY POLES; Will Hold Air Crew Members Until Case of Seized Man Has Been Clarified | True | By Lansing Warren | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/upstate-new-york.html | Upstate New York | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/prayers-for-revival-urged.html | Prayers for Revival Urged | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/hilldring-proposes-u-n-guard-shrines.html | HILLDRING PROPOSES U. N. GUARD SHRINES | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/prices-of-cotton-move-downward-active-futures-close-week-9-to-27.html | PRICES OF COTTON MOVE DOWNWARD; Active Futures Close Week 9 to 27 Points Lower Than the Week Earlier | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/dalton-assails-press-says-power-would-end-if-public-could-see.html | DALTON ASSAILS PRESS; Says Power Would End if Public Could See Publishers | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/art-of-near-east-heads-new-shows-2-displays-of-persian-works-to.html | ART OF NEAR EAST HEADS NEW SHOWS; 2 Displays of Persian Works to Open in Week -- Cadmus, Pollock, Gear in Exhibitions | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/plane-is-considered-lost-children-missing-on-flight-to-oslo.html | Plane Is Considered Lost; CHILDREN MISSING ON FLIGHT TO OSLO | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/resigns-minnesota-post-athletic-director-mccormick-gives-no-reason.html | RESIGNS MINNESOTA POST; Athletic Director McCormick Gives No Reason for Move | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/hard-frost.html | HARD FROST | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/atomic-parley-set-in-germany.html | Atomic Parley Set in Germany | True | | | C1B 219491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/better-goods-demanded.html | Better Goods Demanded | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/mark-emma-lazarus-centenary.html | Mark Emma Lazarus Centenary | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/miss-ann-la-rei-i-will-be-married-student-at-sarah-lawrence-engaged.html | MISS ANN LA, R,%EI, I WILL BE MARRIED; Student at Sarah Lawrence Engaged to Gordon H. Ritz, Yale Hockey Ex-Captain | True | Special to Tnz Nzw YOP.- . | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/air-training-urged-on-czechs.html | Air Training Urged on Czechs | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/wins-by-record-12195.html | Wins by Record 121-95 | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/authors-contest-opens-second-year.html | AUTHORS CONTEST OPENS SECOND YEAR | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/book-fair-crowds-setting-a-record-27000-children-and-parents-bring.html | BOOK FAIR CROWDS SETTING A RECORD; 27,000 Children and Parents Bring 3-Day Total to 94,000 -- Exhibition Ends Today | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/dance-at-columbus-club-friday.html | Dance at Columbus Club Friday | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/eye-cataracts-in-japan-laid-to-atomic-bombing.html | Eye Cataracts in Japan Laid to Atomic Bombing | True | By the United Press. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/f-m-folsom-is-honored-trustee-of-denver-hospital-gets-plaque-for.html | F. M. FOLSOM IS HONORED; Trustee of Denver Hospital Gets Plaque for Tuberculosis Work | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/frederick-l-jeffries.html | FREDERICK L. JEFFRIES | True | Sl.lal to Nw YoP. K '3L''rwyq_ | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/michael-j-cantwelli-mrs.html | MICHAEL J. CANTWELLI MRS. | True | Special to Tm lwox s. . I | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/elizabeth-in-malta-british-princess-joins-husband-on-wedding-on.html | ELIZABETH IN MALTA; British Princess Joins Husband on Wedding Anniversary | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/establishment-of-interracial-clergy-staffs-and-welcome-to-negro.html | Establishment of Interracial Clergy Staffs And Welcome to Negro Asked of Churches | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/eagles-defeat-bulldogs-by-420-van-buren-scoring-2-touchdowns.html | Eagles Defeat Bulldogs by 42-0, Van Buren Scoring 2 Touchdowns; Philadelphia Eleven Puts on a Brilliant Display Before 22,165 at Shibe Park, Nears Third Eastern Title in Row | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/spiritual-tie-called-challenge.html | Spiritual Tie Called Challenge | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/panamas-police-state.html | PANAMA'S "POLICE STATE" | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/praise-for-shostakovich-composers-new-oratorio-warmly-greeted-in.html | PRAISE FOR SHOSTAKOVICH; Composer's New Oratorio Warmly Greeted in Leningrad | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/aid-to-irish-unity-seen-in-farm-plan-originator-of-program-to-curb.html | AID TO IRISH UNITY SEEN IN FARM PLAN; Originator of Program to Curb Emigration to Confer With Spellman and O'Dwyer | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/gis-face-new-deadline-service-life-insurance-rules-will-be.html | G.I.'S FACE NEW DEADLINE; Service Life Insurance Rules Will Be Tightened Jan. 1 | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/savings-deposits-rise-531-mutual-banks-in-the-nation-gain-37000000.html | SAVINGS DEPOSITS RISE; 531 Mutual Banks in the Nation Gain $37,000,000 in October | True | | | C1B 219491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/god-held-left-out-of-modern-church-methodist-conference-is-told.html | GOD HELD LEFT OUT OF MODERN CHURCH; Methodist Conference Is Told 'Functionalism' Teaches Man He Can Be Made Perfect | True | By George Dugan | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/chemical-export-club-elects.html | Chemical Export Club Elects | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/wings-triumph-again-52-defeat-toronto-sextet-second-time-in-row.html | WINGS TRIUMPH AGAIN, 5-2; Defeat Toronto Sextet Second Time in Row-- 14,366 Attend | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/league-leaders-lose-2-1.html | League Leaders Lose, 2 -- 1 | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/depreciation-raised-in-company-reports.html | DEPRECIATION RAISED IN COMPANY REPORTS | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/hungary-stops-german-exodus.html | Hungary Stops German Exodus | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/f-llte-sbrclis-w-to-former-captain-i-has-4-hqnor-attendants-at-herl.html | F LltE SBRClIS W. 'TO FORMER CAPTAIN; I Has 4 Hqnor Attendants at Herl Marriage to Dr. Morton R. [' Brenner, Army Veteran I | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/graifern.html | Graif]ern | True | Special to Nzw Yo nr.s. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/son-of-kennecott-official-seized-in-holdup-says-he-planned-to.html | Son of Kennecott Official Seized in Holdup, Says He Planned to 'Avenge' Father's Death | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/suzanne-bennett-wed-in-jersey.html | Suzanne Bennett Wed in Jersey | True | Specie] to 2T Yotc . | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/sawyer-sees-need-for-transit-body-report-to-truman-will-urge.html | SAWYER SEES NEED FOR TRANSIT BODY; Report to Truman Will Urge Central Policy for Units Such as I. C. C., C. A. A. | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/ships-of-rumania-seen-in-soviet-grip-control-of-nations-principal.html | SHIPS OF RUMANIA SEEN IN SOVIET GRIP; Control of Nation's Principal Line Reported Transferred to Mixed Navigation Company | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/alice-howland-sings-for-the-new-friends.html | ALICE HOWLAND SINGS FOR THE NEW FRIENDS | True | R. P. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/transport-holbrook-joins-reserve-fleet.html | TRANSPORT HOLBROOK JOINS RESERVE FLEET | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/chiari-announces-his-cabinet.html | Chiari Announces His Cabinet | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/resident-offices-report-on-trade-coat-and-suit-stocks-depleted-as.html | RESIDENT OFFICES REPORT ON TRADE; Coat and Suit Stocks Depleted as Cold Weather Stimulates Wholesale Buying Activity | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/jeanne-mitchell-displays-fine-technique-in-violin-program-given-at.html | Jeanne Mitchell Displays Fine Technique In Violin Program Given at Carnegie Hall | True | C. H. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/sterlings-future-cloudy-swiss-say-politics-seen-causing-cripps-to.html | STERLING'S FUTURE CLOUDY, SWISS SAY; Politics Seen Causing Cripps to Evade Issue of Basis for Pound's Weakness | True | By George H. Morison | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/lawyer-ends-his-life-ruel-r-garside-is-found-dead-in-white-plains-r.html | LAWYER ENDS HIS LIFE; Ruel R. Garside Is Found Dead in White Plains Room | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/meeting-to-discuss-rezoning.html | Meeting to Discuss Rezoning | True | | | C1B 219491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/output-of-tv-sets-up-october-increase-of-35-per-cent-reflects.html | OUTPUT OF TV SETS UP; October Increase of 35 Per Cent Reflects Pre-Christmas Boom | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/patdcia-a-kelly-finch-graduate-engnged-to-lee-l-chandler-3d-who.html | Patdcia A. Kelly, Finch Graduate, Engnged To Lee L. Chandler 3d, Who Attended Yale | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/marie-garofalo-married-bride-of-francis-j-santagata-in-st-patricks.html | MARIE GAROFALO MARRIED; Bride of Francis J. Santagata in St, Patrick's Cathedral | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/yonkers-woman-dies-at99.html | Yonkers Woman Dies at'99 | True | Special to NL'W You TzMZS. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/basso-makes-debut-here-clifford-woodbury-sings-handel-group-and.html | BASSO MAKES DEBUT HERE; Clifford Woodbury Sings Handel Group and German Lieder | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/students-to-hear-schluter.html | Students to Hear Schluter | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/let-state-produce-movie-group-urges.html | LET STATE PRODUCE, MOVIE GROUP URGES | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/klausnerwein stein.html | Klausner--Weinstein | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/gets-dominican-agency.html | Gets Dominican Agency | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/city-health-plan-extends-coverage-those-earning-above-5000-will-be.html | CITY HEALTH PLAN EXTENDS COVERAGE; Those Earning Above $5,000 Will Be Included Jan. 1 -- All Rates Higher, Area Wider | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/winning-goal-by-boulos.html | Winning Goal by Boulos | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/rams-late-rally-ties-cards-2828-los-angeles-turns-recovered-fumble.html | RAMS LATE RALLY TIES CARDS, 28-28; Los Angeles Turns Recovered Fumble, Interception Into Scores in Last Period | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/mrs-c-d-trubenbach.html | MRS. C. D. TRUBENBACH | True | Special to IL-w No is. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/harry-e-jeffries.html | HARRY E. JEFFRIES | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/pathan-tribes-set-up-independent-nation-of-pushtunistan-in-area.html | Pathan Tribes Set Up 'Independent Nation' Of Pushtunistan in Area Pakistan Claims | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/jean-wallace-stabs-herself.html | Jean Wallace Stabs Herself | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/don-eleven-beats-baltimore-2110-taliaferro-registers-twice-sets-up.html | DON ELEVEN BEATS BALTIMORE, 21-10; Taliaferro Registers Twice, Sets Up Third Touchdown With 24-Yard Aerial | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/helen-jackson-bride-of-a-coast-physician.html | HELEN JACKSON BRIDE OF A COAST PHYSICIAN | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/urges-bold-speaking-bishop-bayne-asks-church-and-worshipers-take.html | URGES BOLD SPEAKING; Bishop Bayne Asks Church and Worshipers Take Stand | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/to-venerate-xavier-relic.html | To Venerate Xavier Relic | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/steelers-conquer-green-bay-30-to-7-geri-passes-for-2-touchdowns-and.html | STEELERS CONQUER GREEN BAY, 30 TO 7; Geri Passes for 2 Touchdowns and Nuzum Tallies Twice to Pace Defeat of Packers | True | | | C1B 219491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/star-of-yes-mlord-at-80-to-be-feted-on-birthday.html | Star of 'Yes, M'Lord at 80 To Be Feted on Birthday | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/democracy-is-put-on-personal-basis-canon-west-sets-citizenship-test.html | DEMOCRACY IS PUT ON PERSONAL BASIS; Canon West Sets Citizenship Test at Service of Patriotic Societies at St. John's | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/wene-claims-vote-to-replace-hague-pledges-of-support-asserted-on.html | WENE CLAIMS VOTE TO REPLACE HAGUE; Pledges of Support Asserted on Jersey Democratic Committee -- 'Ridiculous,' Foes Say | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/new-john-david-store-latest-addition-to-chain-to-open-in-spring.html | NEW JOHN DAVID STORE; Latest Addition to Chain to Open in Spring Near Penn Station | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/patterns-of-the-times-fashion-and-the-stole-charming-and-useful.html | Patterns of The Times: Fashion and the Stole; Charming and Useful Stole Is Lovely Gift, Doesn't Require Much Time for Making | True | By Virginia Pope | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/foreign-gift-mail-shows-drop-here-rehabilitation-of-europe-is.html | FOREIGN GIFT MAIL SHOWS DROP HERE; Rehabilitation of Europe Is Reflected in 10-Month Dip, Postmaster Believes | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/mrs-john-h-lee.html | MRS. JOHN H. LEE | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/world-thanksgiving-day-urged.html | World Thanksgiving Day Urged | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/whaling-expedition.html | Whaling Expedition | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/city-colleges-ask-3000000-pay-rise-board-of-higher-education-to.html | CITY COLLEGES ASK $3,000,000 PAY RISE; Board of Higher Education to Request Fund to 'Adjust' Salaries of Teachers | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/jimenez-gains-mexican-title.html | Jimenez Gains Mexican Title | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/students-to-see-u-n-by-video.html | Students to See U. N. by Video | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/baker-named-editor-by-board.html | Baker Named Editor by Board | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/catholics-stressing-gifts-for-foreign-aid.html | CATHOLICS STRESSING GIFTS FOR FOREIGN AID | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/the-farmers-and-mr-brannan.html | THE FARMERS AND MR. BRANNAN | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/opera-debuts-set-for-second-week.html | OPERA DEBUTS SET FOR SECOND WEEK | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/bruins-top-canadiens-21-harrison-goal-decides-hockey-game-before.html | BRUINS TOP CANADIENS, 2-1; Harrison Goal Decides Hockey Game Before 12,025 Fans | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/economics-and-finance-danger-planners-at-work.html | ECONOMICS AND FINANCE; Danger -- Planners at Work! | True | By Edward H. Collins | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/piano-recital-by-chester-barris.html | Piano Recital by Chester Barris | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/mansion-purchased-by-lutherans-as-school-for-deaf.html | MANSION PURCHASED BY LUTHERANS AS SCHOOL FOR DEAF | True | | | C1B 219491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/told-wife-he-was-shadowed.html | Told Wife He Was Shadowed | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/aviation-promotion-clinic-set.html | Aviation Promotion Clinic Set | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/snyder-arrives-in-manila.html | Snyder Arrives in Manila | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/no-carolina-seen-as-oklahomas-foe-ohio-state-bears-assured-as.html | NO CAROLINA SEEN AS OKLAHOMA'S FOE; Ohio State Bears Assured as Virginia Defeat Cuts List of Unbeaten Powers | True | By Allison Danzig | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/japan-faces-panic-marthur-is-told-tokyo-business-group-offers-plan.html | JAPAN FACES PANIC, MARTHUR IS TOLD; Tokyo Business Group Offers Plan to Offset Peril It Says Occupation Policy Creates | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/bernce-u-levy-betrothed.html | Bern;ce u. Levy Betrothed | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/hogan-champions-young-offenders-prosecutor-in-report-calls-for.html | HOGAN CHAMPIONS YOUNG OFFENDERS; Prosecutor, in Report, Calls for Revising Law and Practice, Recasting Reformatories | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/technical-and-graduate-schools-now-report-record-enrollments-with.html | Technical and Graduate Schools Now Report Record Enrollments; With Total of 218,276 Students, the Rise Is 17,174, or 9% Above Last Year, And 74% Over 1941-42 | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/for-more-railroad-ticket-sellers.html | For More Railroad Ticket Sellers | True | GEORGE W. ALGER | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/russians-report-new-planets.html | Russians Report New Planets | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/gloria-scully-affianced-former-syracuse-u-student-will-be-wed-to.html | GLORIA SCULLY AFFIANCED; Former Syracuse U. Student Will* Be Wed to Dirk Van Nest | True | Speelat to Tg Nsvr YoP. g * | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/gang-link-sought-in-reno-case.html | Gang Link Sought in Reno Case | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/hudson-falls-takes-title-97.html | Hudson Falls Takes Title, 9-7 | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/joan-l-aaron-becomes-bride.html | Joan L. Aaron Becomes Bride | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/23d-bestinshow-to-welsh-terrier-mrs-alkers-ch-twin-ponds-belle.html | 23D BEST-IN-SHOW TO WELSH TERRIER; Mrs. Alker's Ch. Twin Ponds Belle Captures Trophy in Newark Field of 750 | True | By John Rendel | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/janice-qreenblatt-wed-attended-by-sister-at-marriage-to-dr-howard-j.html | JANICE QREENBLATT WED; Attended by .Sister at Marriage to Dr, Howard J. Frankel | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/student-league-to-show-dolls.html | Student League to Show Dolls | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/zera-william-lake.html | ZERA WILLIAM LAKE | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/boy-hunting-with-father-killed.html | Boy Hunting With Father Killed | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/browns-turn-back-yankees-and-clinch-first-place-in-allamerica.html | Browns Turn Back Yankees and Clinch First Place in All-America; GRAHAMS PASSES MARK 31-0 VICTORY | True | By Louis Effrat | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/18-miners-are-slain-by-nigerian-police.html | 18 MINERS ARE SLAIN BY NIGERIAN POLICE | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/moore-spaniel-victor-fellers-freckles-first-in-allage-open-trials.html | MOORE SPANIEL VICTOR; Fellers Freckles First in All-Age Open Trials at Far Hills | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/european-cartels-revived-to-block-freeing-of-trade-marshall-plan.html | EUROPEAN CARTELS REVIVED TO BLOCK FREEING OF TRADE; Marshall Plan Held Imperiled by Deals of Industrialists Across the Frontiers | True | By Michael L. Hoffman | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/basketball-rules-discussed.html | Basketball Rules Discussed | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/crowds-ih-tribute-at-iviahhigs-bier-body-ofbishop-lies-in-state-at.html | CROWDS IH TRIBUTE AT iVIAHHiGS BIER; Body of™Bishop .Lies in State at St. John's Cathedral Altar Until Services Tomorrow | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/paris-encouraged-by-franc-situation-relation-to-other-currencies.html | PARIS ENCOURAGED BY FRANC SITUATION; Relation to Other Currencies Compared -- British Pound Found Unstable | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/prices-for-lard-advance-open-interest-about-cleared-up-decline-in.html | PRICES FOR LARD ADVANCE; Open Interest About Cleared Up -- Decline in Stocks Shown | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/nobel-prize-winner-honored-at-luncheon.html | NOBEL PRIZE WINNER HONORED AT LUNCHEON | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/cripps-approves-integration-plan-calls-hoffman-suggestion-good-idea.html | CRIPPS APPROVES INTEGRATION PLAN; Calls Hoffman Suggestion 'Good Idea,' Says That British Will Give 'All Help We Can' | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/austria-to-announce-new-schilling-rates.html | AUSTRIA TO ANNOUNCE NEW SCHILLING RATES | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/dickinsons-of-brick-presbyterian-church-are-hailed-for-teaching-joy.html | Dickinsons of Brick Presbyterian Church Are Hailed for Teaching 'Joy of Religion' | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/no-state-refunds-on-jobless-taxes-benefit-payments-to-workers.html | NO STATE REFUNDS ON JOBLESS TAXES; Benefit Payments to Workers Running So High That Rebates Are Ruled Out for 1950 | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/drobny-adopts-australia-refugee-czech-net-star-hopes-to-acquire.html | DROBNY ADOPTS AUSTRALIA; Refugee Czech Net Star Hopes to Acquire Citizenship | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/radio-and-television-nbc-cbs-to-cover-macys-thanksgiving-day-parade.html | Radio and Television; N.B.C., C.B.S. to Cover Macy's Thanksgiving Day Parade for Video Audience | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/leasehold-sold-on-5th-av-corner-oid-tiffany-quarters-at-37th-st.html | LEASEHOLD SOLD ON 5TH AV. CORNER; Old Tiffany Quarters at 37th St. Acquired From Textron --Other City Deals | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/bail-in-slaying-is-denied.html | Bail in Slaying Is Denied | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/catholic-prelates-see-family-in-peril-cardinals-and-bishops-declare.html | CATHOLIC PRELATES SEE FAMILY IN PERIL; Cardinals and Bishops Declare Home Faces Dangers 'More Fearsome Than Atom Bomb' | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/record-for-gas-stoves-shipment-of-260000-in-october-exceeds-any.html | RECORD FOR GAS STOVES; Shipment of 260,000 in October Exceeds Any Previous Month | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/elementary-field-bids-for-teachers-educators-stress-a-need-for.html | ELEMENTARY FIELD BIDS FOR TEACHERS; Educators Stress a Need for Recruitment for Training to Fill Acute Shortage | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/foreign-exchange-rates-week-ended-nov-18-1949.html | FOREIGN EXCHANGE RATES; Week Ended Nov. 18, 1949. | True | | | C1B 219491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/labua-on-st-nick-card.html | LaBua on St. Nick Card | | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/discrimination-on-the-campus.html | DISCRIMINATION ON THE CAMPUS | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/41725-at-display-of-austrian-art-enthusiastic-throng-passes-through.html | 41,725 AT DISPLAY OF AUSTRIAN ART; Enthusiastic Throng Passes Through National Gallery to See Historic Works | | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/george-beckwith.html | GEORGE BECKWITH | True | Special to Nhv YOE. TIMES. ' | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/new-york-wins-roller-derby.html | New York Wins Roller Derby | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/u-s-builder-of-housing-in-egypt-uses-precast-concrete-elements.html | U. S. Builder of Housing in Egypt Uses Precast Concrete Elements; Method Is Faster and Less Costly Than Steel, Says Contractor in Describing Firs Application of Practice Abroad | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/rangers-turn-back-chicago-six-5-to-2-new-york-ties-for-4th-place-as.html | RANGERS TURN BACK CHICAGO SIX, 5 TO 2; New York Ties for 4th Place as Leswick's 3 Goals Mark Attack Before 15,206 | | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/deafness-in-children-traced-to-rh-factor.html | DEAFNESS IN CHILDREN TRACED TO RH FACTOR | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/dr-alfred-byron-king.html | DR. ALFRED BYRON KING | True | peclat to THE NmV 'YORK Tzs. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/sir-harry-lauder-sits-up-comedian-rises-in-bed-after-being-iii-for.html | SIR HARRY LAUDER SITS UP; Comedian Rises in Bed After Being III for Three Months | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/affairs-institute-to-mark-founding-dinner-tomorrow-will-honor-mrs-a.html | AFFAIRS INSTITUTE TO MARK FOUNDING; Dinner Tomorrow Will Honor Mrs. A. M. Hadden, Celebrate Group's 25th Anniversary | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/p-r-r-orders-locomotives.html | P. R. R. Orders Locomotives | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/cripps-and-integration.html | CRIPPS AND INTEGRATION | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/assets-set-record-for-canadian-bank.html | ASSETS SET RECORD FOR CANADIAN BANK | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/news-of-food-boysenberries-in-canned-or-frozen-form-excellent-for.html | News of Food; Boysenberries in Canned or Frozen Form Excellent for Pies, Tarts and Preserves | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/westinghouse-chairman-to-head-heart-campaign.html | Westinghouse Chairman To Head Heart Campaign | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/john-erskine-slightly-improved.html | John Erskine 'Slightly Improved' | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/p-mswiarey-brother-of-20-hungerstriker.html | P. M'SWIArEY, BROTHER OF '20 HUNGER.STRIKER | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/students-to-hear-leo-cherne.html | Students to Hear Leo Cherne | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/louw-denies-slur-on-u-n-south-african-says-he-did-not-disparage.html | LOUW DENIES SLUR ON U. N.; South African Says He Did Not Disparage Races There | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/diamond-markay.html | Diamond -- Markay | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/gothold-w-seitz-.html | GOTHOLD W. SEITZ : | True | Special to Nsw YoxK. s. | | C1B 219491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/demand-for-water-fetters-economy-national-survey-shows-high-and.html | DEMAND FOR WATER FETTERS ECONOMY; National Survey Shows High and Unplanned Rises, With a Lopsided Distribution | True | By Kalman Seigel | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/orders-for-steel-rushed-to-mills-deliveries-of-some-items-now-set.html | ORDERS FOR STEEL RUSHED TO MILLS; Deliveries of Some Items Now Set for Second Quarter of Next Year | | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/czech-hits-soviet-film-critic-assails-director-staff-for-cheapening.html | CZECH HITS SOVIET FILM; Critic Assails Director, Staff for Cheapening Theme | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/jane-heilman-engaged-to-wed.html | Jane Heilman Engaged to Wed | | Speeial to N'r 'o. 'Z".. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/askanefay.html | Askane--Fay | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/featherbedding-charged-to-dutch-both-workers-and-employers-accused.html | 'FEATHERBEDDING CHARGED TO DUTCH; Both Workers and Employers Accused of Lacking Incentive to Production | True | By Paul Catz | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/hungary-ignores-query.html | Hungary Ignores Query | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/cornerstone-laid-for-temple.html | Cornerstone Laid for Temple | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/titoism-is-noted-in-east-germany-increasing-police-desertions-said.html | TITOISM IS NOTED IN EAST GERMANY; Increasing Police Desertions Said to Reflect Growing Opposition to Russians | True | By Drew Middleton | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/personal-notes.html | Personal Notes | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/award-to-water-engineer-made.html | Award to Water Engineer Made | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/worden-l-castle.html | WORDEN L. CASTLE | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/central-states.html | Central States | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/miss-scofield-champion-tops-miss-chaffee-in-argentine-tennis-final.html | MISS SCOFIELD CHAMPION; Tops Miss Chaffee in Argentine Tennis Final -- Brown Beaten | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/full-houses-hear-city-opera-finales-margarita-zambrana-scores-in.html | FULL HOUSES HEAR CITY OPERA FINALES; Margarita Zambrana Scores in 'Butterfly' Lead -- Conchita Gaston Sings in 'Carmen' | | R. P. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/drive-for-israeli-fund-opens.html | Drive for Israeli Fund Opens | | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/rift-in-broadcast-parley-11-members-decide-to-walk-out-charging.html | RIFT IN BROADCAST PARLEY; 11 Members Decide to Walk Out Charging Soviet Domination | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/missouri-basin.html | Missouri Basin | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/more-russians-in-albania-soviet-is-said-to-have-doubled-military.html | MORE RUSSIANS IN ALBANIA; Soviet is Said to Have Doubled Military Force There | True | | | C1B 219491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/municipal-offerings-up-99121173-scheduled-to-be-let-on-bids-this.html | MUNICIPAL OFFERINGS UP; $99,121,173 Scheduled to Be Let on Bids This Week | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/arias-detained-then-freed.html | Arias Detained, Then Freed | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/bride-for-sale-has-claudette-colbert-robert-young-and-george-brent.html | 'Bride for Sale' Has Claudette Colbert, Robert Young and George Brent in Leads | True | A. W. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/steel-men-to-shun-a-pacemaker-role-in-talks-on-coal-operators-of.html | STEEL MEN TO SHUN A PACEMAKER ROLE IN TALKS ON COAL; Operators of 'Captive' Mines Rule Out Separate Pact and Letting Lewis Do 'End Run' | True | By A. H. Raskin | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/life-magazine-appoints-new-york-ad-manager.html | Life Magazine Appoints New York Ad Manager | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/thomas-trial-to-start-soon.html | Thomas Trial to Start Soon | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/brandeis-u-to-hear-webster.html | Brandeis U. to Hear Webster | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/stignani-is-heard-in-recital-here-mezzosoprano-is-received.html | STIGNANI IS HEARD IN RECITAL HERE; Mezzo-Soprano Is Received Enthusiastically by Large Carnegie Hall Audience | True | By Noel Straus | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/roulette-shot-kills-official.html | 'Roulette' Shot Kills Official | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/composers-forum-has-its-2d-concert-large-audience-at-columbia.html | COMPOSERS FORUM HAS ITS 2D CONCERT; Large Audience at Columbia Cheers Works of Joseph Goodman, Beatrice Laufer | True | By Irving Spiegel | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/welfare-commissioner-will-teach-at-adelphi.html | Welfare Commissioner Will Teach at Adelphi | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/bennett-heads-hospitals-drive.html | Bennett Heads Hospital's Drive | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/fisherman-drowns-in-harbor-collision.html | FISHERMAN DROWNS IN HARBOR COLLISION | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/benjamin-rothblum-maker-of-clothing.html | BENJAMIN ROTHBLUM, MAKER OF CLOTHING | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/three-transatlantic-liners-among-the-eight-vessels-arriving-here.html | Three Transatlantic Liners Among the Eight Vessels Arriving Here Today | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/abroad-building-a-bridge-between-teheran-and-new-york.html | Abroad; Building a Bridge Between Teheran and New York | True | By Anne O'Hare McCormick | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/adenauer-liaison-in-ruhr-watched-some-occupation-officials-voice.html | ADENAUER LIAISON IN RUHR WATCHED; Some Occupation Officials Voice Concern Over Ties With Industrialists | True | By Jack Raymond | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/16th-anniversary-observed.html | 16th Anniversary Observed | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/reginald-walker.html | REGINALD WALKER | True | Special to T-Nv Yo Tn. - | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/parsells-ramapo-rated-at-8-goals-indoor-polo-stars-handicap-boosted.html | PARSELLS, RAMAPO, RATED AT 8 GOALS; Indoor Polo Star's Handicap Boosted -- Ivory Now 7, With Bayley and Rodriquez at 6 | True | | | C1B 219491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/controls-called-curb-on-commerce-currency-convertibility-held-by-n.html | CONTROLS CALLED CURB ON COMMERCE; Currency Convertibility Held by N. A. M. Most Important Outcome of Devaluation | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/shopping-centers-feature-in-realty-but-construction-may-taper-off.html | SHOPPING CENTERS FEATURE IN REALTY; But Construction May Taper Off Soon, Real Estate Men Are Told in Chicago | True | By Lee E. Copper | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/oneyear-maturities-of-u-s-54635395598.html | ONE-YEAR MATURITIES OF U. S. $54,635,395,598 | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/prices-for-grains-rise-in-last-week-effect-of-government-loans-seen.html | PRICES FOR GRAINS RISE IN LAST WEEK; Effect of Government Loans Seen as Some Deliveries Set New Highs of Year | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/la-vern-antoine.html | LA VERN ANTOINE | True | Seclal to tlw YoP.. TnEs. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/heavy-refunding-by-u-s-studied-bonds-for-2000000000-called-for.html | HEAVY REFUNDING BY U. S. STUDIED; Bonds for $2,000,000,000 Called for March 15 -- New Rate in Doubt | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/japanese-ship-losses.html | Japanese Ship Losses | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/roosevelt-jr-is-hopeful-not-a-candidate-but-would-like-district-to.html | ROOSEVELT JR. IS HOPEFUL; Not a Candidate but Would Like District to Re-elect Him | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/takes-100-from-irt-booth.html | Takes $100 From IRT Booth | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/british-troops-bid-farewell-to-greece.html | BRITISH TROOPS BID FAREWELL TO GREECE | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/south-broadens-educational-aims-regional-control-board-moves-to-add.html | SOUTH BROADENS EDUCATIONAL AIMS; Regional Control Board Moves to Add Program for Social and Economic Improvement | True | By John N. Popham | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/colleges-of-country-enroll-2510981-or-2-above-48-2510981-seeking.html | Colleges of Country Enroll 2,510,981, or 2% Above '48; 2,510,981 SEEKING HIGHER EDUCATION | True | By Benjamin Fine | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/citys-relief-load-up-for-11th-month-hilliard-reports-that-320699.html | CITY'S RELIEF LOAD UP FOR 11TH MONTH; Hilliard Reports That 320,699 Received Aid From Welfare Department in October | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/bear-aerials-halt-redskins-31-to-21-lujack-connects-for-3-scores.html | BEAR AERIALS HALT REDSKINS, 31 TO 21; Lujack Connects for 3 Scores, Luckman for One -- Baugh Passes for Two Tallies | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/missionary-is-killed-named-in-sofia-trial.html | MISSIONARY IS KILLED; NAMED IN SOFIA TRIAL | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/lions-score-in-every-period-to-overwhelm-giants-at-polo-grounds.html | Lions Score in Every Period To Overwhelm Giants at Polo Grounds; DETROIT'S ELEVEN TRIUMPHS BY 45-21 | True | By Joseph M. Sheehan | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/auto-hits-tree-killing-2-youths.html | Auto Hits Tree, Killing 2 Youths | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/jersey-girls-get-haven-in-newark-ten-teenagers-from-broken-homes.html | JERSEY GIRLS GET HAVEN IN NEWARK; Ten Teen-Agers From Broken Homes Are Accommodated for 6 Weeks to 3 Months | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/israel-jewish-population-increases-to-1000000.html | Israel Jewish Population Increases to 1,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | By Arthur Daley | | C1B 219491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/arabs-salvation-seen-in-selfhelp-clapp-group-holds-middle-east.html | ARABS' SALVATION SEEN IN SELF-HELP; Clapp Group Holds Middle East Requires Limited Aid, Not Great Amounts of Dollars | True | By Albion Ross | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/woman-leaves-151-descendants.html | Woman Leaves 151 Descendants | True | Special to T NEW YO '/'r._ | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/ohio-truckers-start-strike.html | Ohio Truckers Start Strike | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/packard-announces-changes.html | Packard Announces Changes | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/mrs-w-l-byers-8b-served-in-y-w-o-a-retired-national-secretary-and-a.html | MRS, W, L, BYERS, 8B, 'SERVED *IN Y. W, O. A.; Retired National Secretary and Author of Book' on Illinois Birds Dies in Chicago | True | Special to Tm Nw Yo Tn. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/duty-to-god-laid-upon-his-family-acceptance-affords-spiritual.html | DUTY TO GOD LAID UPON 'HIS FAMILY'; Acceptance Affords Spiritual Freedom, Says Bible Institute Dean at Calvary Baptist | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/heads-new-york-group-to-back-hoover-report.html | Heads New York Group To Back Hoover Report | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/new-york-players-on-allstar-team-helen-allen-miss-kraus-named-in.html | NEW YORK PLAYERS ON ALL-STAR TEAM; Helen Allen, Miss Kraus Named in Northeast Field Hockey -- Squad Tops Reserves, 2-0 | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/new-vision-for-religion-dr-sweeney-suggests-making-its-beauty-known.html | NEW VISION FOR RELIGION; Dr. Sweeney Suggests Making Its Beauty Known to All | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/uplift-to-market-hailed-by-british-dramatic-rally-follows-action-by.html | UPLIFT TO MARKET HAILED BY BRITISH; Dramatic Rally Follows Action by the Government to Halt Decline in its Stocks | True | By Lewis L. Nettleton | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/pacific-northwest.html | Pacific Northwest | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/paris-cabinet-threat-seen-in-radical-move.html | PARIS CABINET THREAT SEEN IN RADICAL MOVE | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/musiclovers-give-concert.html | Music-Lovers Give Concert | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/ward-case-action-by-us-due-today-pleas-to-soviet-british-and.html | WARD CASE ACTION BY U. S. DUE TODAY; Pleas to Soviet, British and French and Move in U. N. Under Consideration | True | By James Reston | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/hadassah-group-plans-luncheon.html | Hadassah Group Plans Luncheon | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/european-traders-termed-unethical-e-c-a-goods-often-diverted-to.html | EUROPEAN TRADERS TERMED UNETHICAL; E. C. A. Goods Often Diverted to Iron Curtain Countries, Says Recent Observer | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/mexican-riders-triumph-place-12-in-military-event-at-toronto-horse.html | MEXICAN RIDERS TRIUMPH; Place 1-2 in Military Event at Toronto Horse Show | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/new-pastor-in-pulpit.html | New Pastor in Pulpit | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/peace-group-plans-dinner.html | Peace Group Plans Dinner | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/louis-g-adzit.html | LOUIS G. ADZIT | True | | | C1B 219491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/israel-sets-pilgrim-rate-lack-of-accommodations-holds-number-to.html | ISRAEL SETS PILGRIM RATE; Lack of Accommodations Holds Number to 2,000 Weekly | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/halsey-to-aid-in-drive.html | Halsey to Aid in Drive | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/program-offered-to-get-grade-teacher-recruits.html | Program Offered to Get Grade Teacher Recruits | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/marquette-loses-on-coast-3920.html | Marquette Loses on Coast, 39-20 | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/francis-h-crawford.html | FRANCIS H. CRAWFORD | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/12-million-books-used-at-library-years-report-shows-average-of-8229.html | 12 MILLION BOOKS USED AT LIBRARY; Year's Report Shows Average of 8,229 Visitors Daily at Central Building | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/pet-milk-reports-gain-net-increase-in-nine-months-2765267-against.html | PET MILK REPORTS GAIN; Net Increase in Nine Months $2,765,267, Against $1,986,142 | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/my-three-years-in-moscow-installment-16-defiance-of-the-kremlin.html | My Three Years in Moscow; Installment 16: DEFIANCE OF THE KREMLIN | | By Lieut. Gen. Walter Bedell Smith | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/road-span-rolls-under-busy-rails-pennsylvanias-main-line-gets.html | ROAD SPAN ROLLS UNDER BUSY RAILS; Pennsylvania's Main Line Gets World's Largest Prefabricated Bridge on Jersey Route | True | By John Stuart | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/color-video-test-today.html | Color Video Test Today | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/loan-group-sells-last-broanx-holding.html | LOAN GROUP SELLS LAST BROANX HOLDING | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/t-u-c-to-back-pay-curb-will-ask-britons-to-accept-restraints-leader.html | T. U. C. TO BACK PAY CURB; Will Ask Britons to Accept Restraints, Leader Says | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/michael-j-mnamara.html | MICHAEL J. M'NAMARA | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/seton-hall-a-a-takes-run.html | Seton Hall A. A. Takes Run | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/albania-to-set-up-china-red-ties.html | Albania to Set Up China Red Ties | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/field-hockey-to-westchester-40.html | Field Hockey to Westchester, 4-0 | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/raft-upset-b29-men-relate-ships-and-planes-passed-by-airmen-who.html | Raft Upset, B-29 Men Relate; Ships and Planes Passed By; Airmen Who Ditched Bomber in Atlantic Arrive at Bermuda -- the Two Who Died | True | By Harold B. Hinton | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/los-angeles-area.html | Los Angeles Area | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/miss-ary-jordan-bicodiba-a-fiahcbb-junior-at-radcliffe-will-be-tl.html | MISS ARY JORDAN BICODIBA A FIAHCBB; Junior at Radcliffe Will 'Be tl Bride of Rowland J. 130 a Senior at Harvard | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/jewels-to-be-exhibited-3-famous-diamonds-featured-in-hospital-fund.html | JEWELS TO BE EXHIBITED; 3 Famous Diamonds Featured in Hospital Fund Display | True | | | C1B 219491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/i-dr-g-b-sartoris-53-sugarcane-expert.html | I DR. G. B. SARTORIS, 53, SUGAR-CANE EXPERT | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/repeat-performance-pair-who-robbed-food-dealer-return-take-another.html | REPEAT PERFORMANCE; Pair Who Robbed Food Dealer Return, Take Another $200 | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/damato-in-8round-bout.html | D'Amato in 8-Round Bout | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/canadian-pacific-orders-diesels.html | Canadian Pacific Orders Diesels | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/msgr-peter-j-hart.html | MSGR. PETER J. HART | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/hofstra-to-honor-gen-smith.html | Hofstra to Honor Gen. Smith | | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/kings-point-sailors-first-win-dinghy-regatta-on-severn-for-second.html | KINGS POINT SAILORS FIRST; Win Dinghy Regatta on Severn for Second Straight Year | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/the-south.html | The South | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/aid-in-facial-palsy.html | Aid in Facial Palsy | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/social-justice-aim-by-industry-urged-catholic-bishop-says-failure.html | SOCIAL JUSTICE AIM BY INDUSTRY URGED; Catholic Bishop Says Failure to Act Can Bring 'Welfare State' Lacking Liberty | | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/head-junior-republic.html | Head 'Junior Republic' | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/credit-groups-see-greater-optimism-inventory-position-improved.html | CREDIT GROUPS SEE GREATER OPTIMISM; Inventory Position Improved, According to Joint Survey on East and West Coasts | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/astrologers-chart-new-developments.html | ASTROLOGERS CHART NEW DEVELOPMENTS | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/books-authors.html | Books -- Authors | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/miss-jenny-barlow.html | MISS JENNY BARLOW | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/police-and-peasants-clash-in-south-italy.html | POLICE AND PEASANTS CLASH IN SOUTH ITALY | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/hayes-downs-iona-180-rossettis-2-touchdowns-mark-randalls-island.html | HAYES DOWNS IONA, 18-0; Rossetti's 2 Touchdowns Mark Randalls Island Contest | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/3-services-unite-to-back-reserves-army-navy-air-force-leaders-at.html | 3 SERVICES UNITE TO BACK RESERVES; Army, Navy, Air Force Leaders at Meeting Here Cite Needs, Advantages for Members | | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/atlas-powder-prepays-loans.html | Atlas Powder Prepays Loans | | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/meadow-brook-defeated-argentine-team-victor-119-in-opener-of-polo.html | MEADOW BROOK DEFEATED; Argentine Team Victor, 11-9, in Opener of Polo Series | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/mrs-c-jack-ward.html | MRS. C. JACK WARD | True | Special to Nzw'omq 'TnEs. | | C1B 219491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/drafts-increased-to-latin-america-federal-reserve-bank-reports.html | DRAFTS INCREASED TO LATIN AMERICA; Federal Reserve Bank Reports $1,600,000 Rise Last Month -- Payments Are Slower | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/colombian-revolt-urged-leaflet-calls-upon-army-to-overthrow.html | COLOMBIAN REVOLT URGED; Leaflet Calls Upon Army to Overthrow Conservatives | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/definitive-bonds-available.html | Definitive Bonds Available | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/cleaner-output-soars-industry-reports-october-sales-second-highest.html | CLEANER OUTPUT SOARS; Industry Reports October Sales Second Highest of Year | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/security-taxes-to-rise-15-rate-in-effect-jan-1-will-add-667000000.html | SECURITY TAXES TO RISE; 1.5% Rate, in Effect Jan. 1, Will Add $667,000,000 More a Year | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/martin-sees-deficit-needing-18-tax-rise.html | MARTIN SEES DEFICIT NEEDING 18% TAX RISE | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/newark-opera-house-to-reopen.html | Newark Opera House to Reopen | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/turkey-tops-syria-at-soccer.html | Turkey Tops Syria at Soccer | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/heads-capital-gifts-unit-of-boy-scout-fund-drive.html | Heads Capital Gifts Unit Of Boy Scout Fund Drive | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/korbel-returns-in-piano-recital-15yearold-artist-who-last-played.html | KORBEL RETURNS IN PIANO RECITAL; 15-Year-Old Artist Who Last Played Here in 1945 Offers Program at Carnegie | True | R. P. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/french-chase-to-meli-melo.html | French Chase to Meli Melo | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/american-feared-jailed-in-hungary-i-t-t-official-vanishes-in-auto-u.html | AMERICAN FEARED JAILED IN HUNGARY; I. T. & T. Official Vanishes in Auto -- U. S. Query to Budapest Elicits No Information | True | Special to THE NEW YORK TIMES. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/drop-in-ore-consumption-only-876792-tons-from-lake-mines-used-in.html | DROP IN ORE CONSUMPTION; Only 876,792 Tons From Lake Mines Used in September | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/james-m-dodd-sr.html | JAMES M. DODD SR. | True | Special to NW YOP Tzs. | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/the-jews-in-iraq-embassy-official-denies-recent-statements-on.html | The Jews in Iraq; Embassy Official Denies Recent Statements on Persecution There | True | NATHIR A. UMARI | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/torahs-presented-to-center.html | Torahs Presented to Center | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/edge-marks-his-76th-birthday.html | Edge Marks His 76th Birthday | True | | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/creation-of-scholarship-for-negroes.html | Creation of Scholarship for Negroes | True | HOWARD C. ACKLEY | | C1B 219491 | |
| 1949-11-21 | 1949-11-21 | https://www.nytimes.com/1949/11/21/archives/composers-open-series-national-association-gives-first-free-concert.html | COMPOSERS OPEN SERIES; National Association Gives First Free Concert of Season | True | | | C1B 219491 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/21/archives/use-of-ghost-writers-by-officials-criticized-by-high-court-minority.html | Use of 'Ghost Writers' by Officials Criticized by High Court Minority; 2 IN HIGH COURT HIT 'GHOST-WRITER' USE | True | By Lewis Wood | | C1B 219492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/arthur-w-butler-retired-baner70-former-partner-in-investment-firms.html | ARTHUR W. BUTLER, RETIRED BANER, 70; Former Partner in Investment Firms Dies--Made Gift to Princeton and Harvard | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/strikes-interrupt-b-o-prosperity-2088125-deficit-in-october-leaves.html | STRIKES INTERRUPT B. & O. PROSPERITY; $2,088,125 Deficit in October Leaves l0 - Month Net at $5,439,403, Meeting Hears | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/container-maker-has-sharp-decline-national-corporation-9month-net.html | CONTAINER MAKER HAS SHARP DECLINE; National Corporation 9-Month Net Off to $1,773,905 From $5,124,469 Year Ago | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/bank-call-issued.html | Bank Call Issued | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/e-c-a-slates-meetings-four-regional-dates-set-to-help-small.html | E. C. A. SLATES MEETINGS; Four Regional Dates Set to Help Small Business in Exports | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/rbaltolq-wautsiiki-j-elder-statesan-twice-premier-of-japan-chief.html | rBAltOlq WAUTSIIKI, J ELDER STATESAN; !Twice Premier of Japan, Chief Delegate to London Naval Conference in '30 Dies | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/opera-opens-with-big-tv-network-americans-in-rosenkavalier-leads.html | Opera Opens With Big TV Network; Americans in 'Rosenkavalier' Leads; COMIC WORK OPENS 65TH OPERA SEASON | True | By Howard Taubman | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/r-jackson-tippet.html | R. JACKSON TIPPET | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/kramer-sets-back-gonzales.html | Kramer Sets Back Gonzales | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/14-bishops-to-aid-at-manning-rites-service-at-noon-in-cathedral.html | 14 BISHOPS TO AID AT MANNING RITES; Service at Noon in Cathedral -- Several Thousand View Body as It Lies in State | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/l-little-once-mrs-interi__or-decorator.html | L. LITTLE, ONCE MRS. INTERI__OR DECORATOR | True | Special to THE NEW YORK TIMES | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/youth-concerts-listed-national-orchestral-group-will-give-programs.html | YOUTH CONCERTS LISTED; National Orchestral Group Will Give Programs Dec. 17, Feb. 11 | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/sanna-defeats-montforte.html | Sanna Defeats Montforte | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/dinner-honors-dr-yukawa.html | Dinner Honors Dr. Yukawa | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/new-church-council-for-city-orgnized.html | NEW CHURCH COUNCIL FOR CITY ORGANIZED | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/must-pay-6269-to-davis-california-u-s-told-by-supreme-court-to-act.html | MUST PAY $6,269 TO DAVIS; California, U. S. Told by Supreme Court to Act in Offshore Inquiry | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/mrs-orson-van-dyke.html | MRS. ORSON VAN DYKE | True | Sp../al to Tm Nw You: Tns. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/thanksgiving-for-the-elderly.html | Thanksgiving for the Elderly | True | ARTHUR O. CHOATE Jr. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/mrs-mesta-fetes-afl-leader.html | Mrs. Mesta Fetes A.F.L. Leader | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/allen-goodwin.html | ALLEN GOODWiN | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/hospital-renovation.html | Hospital Renovation | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/moreno-victor-over-rico.html | Moreno Victor Over Rico | True | | | C1B 219492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/to-offer-i-remember-mama.html | To Offer 'I Remember Mama' | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/the-barkleys-arrive-at-shangrila-ga.html | THE BARKLEYS ARRIVE AT 'SHANGRI-LA,' GA. | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/wl-williams-weds-in-geneva.html | W. L. Williams Weds in Geneva | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/remingtonrand-parley-delayed.html | Remington-Rand Parley Delayed | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/more-night-games-for-reds.html | More Night Games for Reds | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/18-survivors-of-b29-gaining-in-bermuda.html | 18 SURVIVORS OF B-29 GAINING IN BERMUDA | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/negro-women-pick-chief-mrs-dorothy-b-ferebee-named-head-of-national.html | NEGRO WOMEN PICK CHIEF; Mrs. Dorothy B. Ferebee Named Head of National Council | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/bonds-notes-sold-by-boston-district-8350671-securities-taken-in.html | BONDS, NOTES SOLD BY BOSTON DISTRICT; $8,350,671 Securities Taken in Part by Morgan Group -- Other Municipal Financing | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/size-is-discounted-as-monopoly-guide-steinkraus-tells-housegroup.html | SIZE IS DISCOUNTED AS MONOPOLY GUIDE; Steinkraus Tells House-Group Big, Expanding Businesses Make America Great | True | By H. Walton Cloke | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/crowe-on-harlem-quintet.html | Crowe on Harlem Quintet | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/compromise-move-on-italys-colonies-approved-by-u-n-libya-to-gain.html | COMPROMISE MOVE ON ITALY'S COLONIES APPROVED BY U. N.; Libya to Gain Freedom by '52, Somaliland After Ten Years of Italian Administration | True | By Thomas J. Hamilton | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/ticket-thieves-are-warned.html | Ticket Thieves Are Warned | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/chevrolet-output-4309628-units.html | Chevrolet Output 4,309,628 Units | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/air-force-serves-6-continents.html | Air Force Serves 6 Continents | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/son-to-mrs-manuel-a-gilman.html | Son to Mrs. Manuel A. Gilman | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/dr-samuel-c-haven.html | DR. SAMUEL C. HAVEN | True | SpeciAl to Nw Yezx TES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/finance-adviser-to-mcloy-resigns-shepard-morgan-charges-us-chief-in.html | FINANCE ADVISER TO MCLOY RESIGNS; Shepard Morgan Charges U.S. Chief in Germany Made Him Subordinate to E. C. A. | True | By Jack Raymond | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/2-held-in-alabama-in-jim-crow-affray.html | 2 HELD IN ALABAMA IN 'JIM CROW' AFFRAY | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/freedoms-group-honors-our-way-medina-and-jackie-robinson-among-many.html | FREEDOMS GROUP HONORS OUR WAY; Medina and Jackie Robinson Among Many Sharing Prizes and Medals at Valley Forge | True | By William G. Weart | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/steel-index-jumps.html | Steel Index Jumps | True | | | C1B 219492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/testifies-on-tax-liens-city-treasurer-says-policy-is-to-put.html | TESTIFIES ON TAX LIENS; City Treasurer Says Policy Is to Put Property on Rolls | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/u-n-distribute-chinese-reds-note-polish-step-makes-mandatory.html | U. N. DISTRIBUTE CHINESE REDS NOTE; Polish Step Makes Mandatory Circulation of Bid to Unseat Nationalist Delegation | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/byrnes-declares-security-overdone-in-socialism-drift-tells-southern.html | BYRNES DECLARES SECURITY OVERDONE IN 'SOCIALISM' DRIFT; Tells Southern Governors the American People Seem More Afraid of Life Than Death | True | By John N. Popham | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/16-teams-remain-unbeaten-untied-nine-college-elevens-complete.html | 16 TEAMS REMAIN UNBEATEN, UNTIED; Nine College Elevens Complete Seasons With Perfect Marks as 4 Suffer First Defeats | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/louis-h-skinner.html | LOUIS H. SKINNER | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/sainthood-sought-for-habsburg.html | Sainthood Sought for Habsburg | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/hall-goodhue.html | Hall -- Goodhue | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/changes-in-books-charged-to-tucker-ypsilanti-machine-clerk-tells-of.html | CHANGES IN BOOKS CHARGED TO TUCKER; Ypsilanti Machine Clerk Tells of Alterations Before Grand Jury's Examination | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/colombian-party-to-reject-vote-liberals-say-adherents-will.html | COLOMBIAN PARTY TO 'REJECT' VOTE; Liberals Say Adherents Will Repudiate Sunday Ballot -- Army Ready for Test | True | By Milton Bracker | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/-law-profuisor-78t-_.html | ' LAW PROFuiSSOR, 78t _ | True | 'Slelal to Nzw Yo.,e Tnrzs. I | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/forward-motion-of-stocks-halted-profittaking-sends-prices-down-du.html | FORWARD MOTION OF STOCKS HALTED; Profit-Taking Sends Prices Down, du Pont Dividend Action Paving the Way | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/pierre-de-gaulle-reelected.html | Pierre de Gaulle Re-elected | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/young-scoring-ace-on-121point-total-fine-surge-by-hillsdale-back.html | YOUNG SCORING ACE ON 121-POINT TOTAL; Fine Surge by Hillsdale Back Tops McMurry's Rowland on Nation's Football List | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/newport-wins-at-rugby.html | Newport Wins at Rugby | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/moliere-play-at-fordham.html | Moliere Play at Fordham | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/mrs-michaelsteffan-.html | MRS. MICHAEL'STEFFAN - | True | Slecla. l to l" N,'w' YeF. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/opium-talks-start-in-ankara.html | Opium Talks Start in Ankara | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/dresses-combine-modest-price-chic-henry-rosenfeld-collection-at.html | DRESSES COMBINE MODEST PRICE, CHIC; Henry Rosenfeld Collection at Russeks Includes Spring, Hot-Weather Styles | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/shinwell-to-visit-troops.html | Shinwell to Visit Troops | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/fox-benson.html | Fox -- Benson | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/wilbur-f-opdyke.html | WILBUR F. OPDYKE | True | Seclal to THz Nw Yo. Lr. | | C1B 219492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/herbert-r-hahn.html | HERBERT R. HAHN | | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/negro-whippings-in-georgia-raise-issue-of-action-by-federal-court.html | Negro Whippings in Georgia Raise Issue Of Action by Federal Court on Civil Rights | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/2-teen-agers-die-after-crash.html | 2 Teen Agers Die After Crash | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/william-e-way.html | WILLIAM E. WAY | True | spectaJ, to 'wo.x Tn,. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/a-call-for-aid-to-the-needy.html | A CALL FOR AID TO THE NEEDY | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/hospital-to-mark-60th-year.html | Hospital to Mark 60th Year | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/decline-continues-in-coffee-futures-prices-move-erratically-in.html | DECLINE CONTINUES IN COFFEE FUTURES; Prices Move Erratically in Active Trading -- Contract 'S Closes 104 to 166 Down | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/russia-held-tightening-grip.html | Russia Held Tightening Grip | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/capital-greets-monty-but-his-visit-coinciding-with-that-of-gen-slim.html | CAPITAL GREETS 'MONTY'; But His Visit, Coinciding With That of Gen. Slim, Upsets Protocol | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/kathryn-teaze-engaged-finch-alumna-will-be-married-to-john-craig.html | KATHRYN TEAZE ENGAGED; Finch Alumna Will Be Married to John Craig Clark | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/goethe-festival-tonight.html | Goethe Festival Tonight | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/leonard-o-barden.html | LEONARD O. BARDEN | True | ' Special to NEw YOtC TIMZS. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/5-percenter-sketch-by-vaughan-nets-75.html | '5 PERCENTER' SKETCH BY VAUGHAN NETS $75 | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/british-deny-rumors.html | British Deny Rumors | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/colonial-independence.html | COLONIAL INDEPENDENCE | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/delisser-williams-captain.html | Delisser Williams Captain | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/model-of-theatre-on-display.html | Model of Theatre on Display | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/color-systems-vie-in-f-c-c-video-test-commissioners-impressed-in-a.html | COLOR SYSTEMS VIE IN F. C. C. VIDEO TEST; Commissioners Impressed in a Day's Demonstration of Sets -- Improvement Noted | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/george-c-aronson.html | GEORGE C. ARONSON | True | eclaI to, NxwYo]s.l 'I',r | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/the-city-colleges-costs.html | THE CITY COLLEGES COSTS | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/utility-wins-tax-cut-on-predated-coupons.html | UTILITY WINS TAX CUT ON PREDATED COUPONS | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/miss-kellems-sues-u-s-for-fine-on-tax.html | MISS KELLEMS SUES U. S. FOR FINE ON TAX | True | | | C1B 219492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/macbeth-to-be-presented.html | 'Macbeth' to Be Presented | | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/kid-gavilan-victor-in-dauthuille-bout.html | KID GAVILAN VICTOR IN DAUTHUILLE BOUT | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/montgomery-here-for-visit-but-he-will-talk-to-officials-montgomery.html | Montgomery Here for Visit But He Will Talk to Officials; MONTGOMERY HERE ON A PRIVATE VISIT | | By Richard H. Parke | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/ama-offers-new-bibliography.html | A.M.A. Offers New Bibliography | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/quackenbush-is-elected-captain-of-yale-eleven.html | Quackenbush Is Elected Captain of Yale Eleven | True | By the United Press. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/province-of-ontario.html | Province of Ontario | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/weeks-steel-operations-set-at-782-of-capacity.html | Week's Steel Operations Set at 78.2% of Capacity | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/mistrial-is-denied-by-bridges-judge-court-warns-defense-lawyer-his.html | MISTRIAL IS DENIED BY BRIDGES JUDGE; Court Warns Defense Lawyer His Actions Might Lead to Citation for Contempt | True | By Lawrence E. Davies | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/flanagan-duane.html | Flanagan -- Duane | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/1500000-allotted-for-israel-projects.html | $1,500,000 ALLOTTED FOR ISRAEL PROJECTS | | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/franci-j-moxln.html | FRANCIS J. MOXLN | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/california-annexes-second-place-as-oklahoma-falls-to-3d-in-poll.html | California Annexes Second Place As Oklahoma Falls to 3d in Poll; Notre Dame Eleven Rated First for Seventh Week in Row -- Army Holds Fourth Though Idle -- Ohio State Advances to Fifth | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/plant-papers-to-aid-voice.html | Plant Papers to Aid 'Voice' | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/u-s-bids-30-nations-protest-to-peiping-on-arrest-of-ward-note-asks.html | U. S. BIDS 30 NATIONS PROTEST TO PEIPING ON ARREST OF WARD; Note Asks Countries to State Concern at Violation of 'Basic Concepts' of World Ties | True | By Clayton Knowles | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/new-polio-research-unit-disease-caused-by-a-virus-in-food-syracuse.html | NEW POLIO RESEARCH UNIT; Disease Caused by a Virus in Food, Syracuse Doctor Thinks | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/5-million-acres-to-be-reclaimed.html | 5 Million Acres to Be Reclaimed | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/westchester-board-worried-over-water-seeks-new-supply-to-avert.html | Westchester Board, Worried Over Water, Seeks New Supply to Avert Future Crisis | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/buckeye-students-celebrate.html | Buckeye Students Celebrate | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/yearend-dividend-raised-by-j-i-case-280-payment-voted-against-80c-i.html | YEAR-END DIVIDEND RAISED BY J. I. CASE; $2.80 Payment Voted, Against 80c in '48 -- Quarterly Up to 75c -- Other Actions | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/appeals-for-fair-play-magistrate-issues-warning-to-landlords-and.html | APPEALS FOR 'FAIR PLAY'; Magistrate Issues Warning to Landlords and Tenants | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/rail-wreck-kills-fireman.html | Rail Wreck Kills Fireman | True | | | C1B 219492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/my-ned-captures-feature-at-bowie-evans-racer-1840-defeats-arcave-by.html | MY NED CAPTURES FEATURE AT BOWIE; Evans Racer, $18.40, Defeats Arcave by 2 Lengths -- Rope Trick Finishes Third | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/named-to-ad-sales-post-by-mosler-safe-company.html | Named to Ad, Sales Post By Mosler Safe Company | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/stock-split-proposed.html | Stock Split Proposed | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/rita-weigl-fiancee-of-senior-at-yale-connecticut-college-graduate.html | RITA WEIGL FIANCEE OF SENIOR AT YALE; Connecticut College Graduate Betrothed to John Nelson Ledbetter 3d, Veteran | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/our-transit-problem-establishment-of-transit-authority-is.html | Our Transit Problem; Establishment of Transit Authority Is Considered the Only Solution | True | PAUL BENTON | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/new-latex-plant-for-south.html | New Latex Plant for South | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/bond-trade-offer-in-effect.html | Bond Trade Offer in Effect | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/mother-who-burned-son-freed.html | Mother Who Burned Son Freed | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/honorary-degree-conferred.html | Honorary Degree Conferred | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/baumriter-fink.html | Baumriter -- Fink | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/hamilton-has-two-captains.html | Hamilton Has Two Captains | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/prague-confiscates-u-s-embassy-paper.html | PRAGUE CONFISCATES U. S. EMBASSY PAPER | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/short-interest-declines-total-is-2206170-shares-a-months-drop-of.html | SHORT INTEREST DECLINES; Total Is 2,206,170 Shares, a Month's Drop of 23,842 | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/us-for-court-ruling-in-african-dispute.html | U.S. FOR COURT RULING IN AFRICAN DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/british-bar-study-of-peanut-scheme-government-refusal-is-upheld-in.html | BRITISH BAR STUDY OF PEANUT SCHEME; Government Refusal Is Upheld in Commons Vote, 315-161 -- Plan Is Scaled Down | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/railroad-trusteeship-ratified.html | Railroad Trusteeship Ratified | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/u-s-sells-shipyard-orange-texas-plant-is-sold-to-consolidated-steel.html | U. S. SELLS SHIPYARD; Orange, Texas, Plant Is Sold to Consolidated Steel | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/dr-carl-a-weiss-sr.html | DR. CARL. A. WEISS SR. | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/britannic-sailing-late-loss-of-anchor-will-shorten-her-stay-here-by.html | BRITANNIC SAILING LATE; Loss of Anchor Will Shorten Her Stay Here by Two Days | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/dan-dailey-ordered-to-hospital.html | Dan Dailey Ordered to Hospital | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/s-i-school-gains-title.html | S. I. School Gains Title | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/mrs-louis-cancro.html | MRS. LOUIS CANCRO | True | Special to T'as lzw Yo T'ms, | | C1B 219492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/mrs-jane-thomas-to-be-wed-feb-11-widow-of-a-major-affianced-to-john.html | MRS. JANE THOMAS TO BE WED FEB. 11; Widow of a Major Affianced to John Paul Jones Jr., Who Is a Marine Engineer | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/4-american-horses-named-woodward-and-clark-yearlings-in-1951.html | 4 AMERICAN HORSES NAMED; Woodward and Clark Yearlings in 1951 English Derby | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/dr-geza-kove1.html | DR. GEZA KOVES 1 | True | Spec.. te N:.m,v Ye:l "Z"z.s. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/kaiser-steel-gets-coal-lease.html | Kaiser Steel Gets Coal Lease | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/ship-line-makes-shifts-w-h-sharon-to-head-american-presidents.html | SHIP LINE MAKES SHIFTS; W. H. Sharon to Head American Presidents' European Unit | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/unity-in-transportation.html | UNITY IN TRANSPORTATION | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/byrd-says-spending-can-be-cut-10-billion.html | BYRD SAYS SPENDING CAN BE CUT 10 BILLION | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/treasury-bills-placed-bids-average-99737-for-total-of-1000861000.html | TREASURY BILLS PLACED; Bids Average 99.737 for Total of $1,000,861,000 Sold | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/israel-firm-on-holy-city-tells-u-n-it-will-not-accept.html | ISRAEL FIRM ON HOLY CITY; Tells U. N. It Will Not Accept Internationalization | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/farm-work-in-depression-years.html | Farm Work in Depression Years | True | HARRY JONES LESTER | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/ship-safety-cuts-salvage-business-extensive-and-costly-system-waits.html | SHIP SAFETY CUTS SALVAGE BUSINESS; Extensive and Costly System Waits in American Ports for Calls That Seldom Come | True | By George Horne | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/two-panama-aides-leave-new-leader-foreign-affairs-and-education.html | TWO PANAMA AIDES LEAVE NEW LEADER; Foreign Affairs and Education Ministers Resign as Police Heads Keep Posts | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/world-fund-approves-change.html | World Fund Approves Change | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/miss-alice-lounsberry-i.html | MISS ALICE; LOUNSBERRY I | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/ruler-opens-show-of-irans-art-here-cites-his-peoples-love-of.html | RULER OPENS SHOW OF IRAN'S ART HERE; Cites His People's Love of Flowers in a Talk at the Metropolitan Museum | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/prize-for-decorating-goes-to-former-pilot.html | PRIZE FOR DECORATING GOES TO FORMER PILOT | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/postgraduate-alumni-to-meet.html | Post-Graduate Alumni to Meet | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/heads-coast-army-base-col-allen-succeeds-col-kleinman-in-post-at.html | HEADS COAST ARMY BASE; Col. Allen Succeeds Col. Kleinman in Post at Oakland | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/britains-armed-forces-decrease.html | Britain's Armed Forces Decrease | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/a-e-matthews-will-assume-role-as-most-debonair-octogenarian.html | A. E. Matthews Will Assume Role As Most Debonair Octogenarian; Celebrated Actor to 'Wear My Lounge Suit,' No Buttonhole; and My Boots, They Will Be Perfection' for Birthday Today | True | By Murray Schumach | | C1B 219492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/triple-elopement-upset-police-at-harrisburg-stop-car-with-3.html | TRIPLE ELOPEMENT UPSET; Police at Harrisburg Stop Car With 3 Brooklyn Teen-Agers | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/state-files-claim-on-l-i-r-rs-assets-demands-first-priority-lien-to.html | STATE FILES CLAIM ON L. I. R. R.'S ASSETS; Demands First Priority Lien to Collect $14,000,000 on Crossing Elimination | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/book-fair-closes-with-new-record-31000-attend-on-last-day-for-total.html | BOOK FAIR CLOSES WITH NEW RECORD; 31,000 Attend on Last Day for Total of 125,000, Museum's Top for Single Event | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/rents-in-100-park-avenue-tower-floor-taken-by-agent-of-rosenwald.html | RENTS IN 100 PARK AVENUE; Tower Floor Taken by Agent of Rosenwald Family Group | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/paul-gillot.html | PAUL GILLOT | True | SDecl;l.t tO '.t'HZ N.' YOP-K | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/no-traces-are-found-of-oslobound-plane.html | NO TRACES ARE FOUND OF OSLO-BOUND PLANE | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/f-a-o-chief-calls-for-surplus-plan-but-project-for-disposal-of.html | F. A. O. CHIEF CALLS FOR SURPLUS PLAN; But Project for Disposal of World Food Excess Is Held Likely to Be Deferred | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/joseph-l-diggins.html | JOSEPH L. DIGGINS | True | secia] to Nwlozx | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/jewish-unit-closing-athens-girls-home.html | JEWISH UNIT CLOSING ATHENS GIRLS HOME | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/10-fine-for-burning-leaves.html | $10 Fine for Burning Leaves | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/deposit-date-extended.html | Deposit Date Extended | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/hide-estimates-reduced-may-run-500000-to-750000-below-22000000.html | HIDE ESTIMATES REDUCED; May Run 500,000 to 750,000 Below 22,000,000 Forecast | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/in-the-nation-mr-byrnes-formally-joins-the-opposition.html | In The Nation; Mr. Byrnes Formally Joins the Opposition | True | By Arthur Krock | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/marshall-plan-aid-spur-to-denmark-danish-packer-here-on-visit-says.html | MARSHALL PLAN AID SPUR TO DENMARK; Danish Packer Here on Visit Says Grain Shipments Helped to Stimulate Pork Industry | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/rubin-takes-sixth-straight.html | Rubin Takes Sixth Straight | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/aid-for-4000-d-ps-in-israel-mapped-17500000-fund-will-care-for-hard.html | AID FOR 4,000 D. P.'S IN ISRAEL MAPPED; $17,500,000 Fund Will Care for 'Hard Core' Cases to Be Sent From Europe | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/business-holds-up-despite-strikes-commerce-department-also-says.html | BUSINESS HOLDS UP DESPITE STRIKES; Commerce Department Also Says There Are Signs It Will Be Better in Months Ahead | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/air-traffic-study-begun-better-control-one-aim-of-work-ordered-by.html | AIR TRAFFIC STUDY BEGUN; Better Control One Aim of Work Ordered by Government | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/new-washington-statue-7ton-figure-of-first-president-prepared-for.html | NEW WASHINGTON STATUE; 7-Ton Figure of First President Prepared for Masons | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/teenage-corner-opens-in-library-jersey-clubwomen-sponsor-quarters.html | TEEN-AGE CORNER OPENS IN LIBRARY; Jersey Clubwomen Sponsor Quarters for High School Students' Exclusive Use | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/lee-h-daniel-5-leader-in-ithaa-democratic-mayorelect-of-the-g-o-p.html | LEE H. DANIELS, 5, LEADER IN ITHA(A; Democratic Mayor-Elect of the G. O. P. Stronghold Dies-- Pharmacist by Profession | True | Slclal to Tml. Yoz.K Tmq | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/football_guard-20-diesj-joseph-culmo-of-anenla-corm-team-succumbs.html | FOOTBALL. GUARD,' 20' DIESJ; Joseph Culmo of Anenla, Corm.,] Team Succumbs to Injuries I | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/mary-brummer-married-becomes-bride-of-john-byrnes-in-sleepy-hollow.html | MARY BRUMMER MARRIED; Becomes Bride of John Byrnes in Sleepy Hollow Church | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/army-takes-skeet-title.html | Army Takes Skeet Title | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/griffith-80-asks-another-pennant-senators-owner-voices-hope-at.html | GRIFFITH, 80, ASKS 'ANOTHER PENNANT'; Senators' Owner Voices Hope at Birthday Party That Harris, 'Boy Wonder,' Wins Again | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/farm-labor-case-heard-2year-strike-against-di-giorgio-is-argued.html | FARM LABOR CASE HEARD; 2-Year Strike Against Di Giorgio Is Argued Before N. L. R. B. | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/army-a-surprising-victor-in-intercollegiate-crosscountry-contest.html | Army a Surprising Victor in Intercollegiate Cross-Country Contest; CADET SHEA LEADS VARSITY HARRIERS | True | By Joseph M. Sheehan | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/insurance-parley-opens.html | Insurance Parley Opens | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/123-lose-jobs-on-loyalty-848-others-resigned-so-far-in-2-12year.html | 123 LOSE JOBS ON LOYALTY; 848 Others Resigned So Far in 2 1/2-Year Federal Program | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/appointed-as-president-of-green-sales-co-inc.html | Appointed as President Of Green Sales Co., Inc. | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/inspects-l-i-r-r-crossing.html | Inspects L. I. R. R. Crossing | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/budapest-ministry-says-it-knows-nothing-about-missing-american.html | Budapest Ministry Says It Knows Nothing About Missing American Business Man | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/quits-post-as-chairman-of-universal-pictures-co.html | Quits Post as Chairman Of Universal Pictures Co. | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/esso-seeks-sylvestre-stock.html | Esso Seeks Sylvestre Stock | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/pensions-doubled-bell-c-i-o-fights-100amonth-minimum-given-with.html | PENSIONS DOUBLED, BELL C. I. O. FIGHTS; $100-a-Month Minimum Given With Union Opposing Move as 'Unilateral' and Unfair | True | By A. H. Raskin | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/text-of-us-note-to-30-nations-urging-ward-case-action.html | Text of U. S. Note to 30 Nations Urging Ward Case Action | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/illinois-central-study-ready.html | Illinois Central Study Ready | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/ermine-and-mink-starred-at-opera-streetlength-gown-notable-only-for.html | ERMINE AND MINK STARRED AT OPERA; Street-Length Gown Notable Only for Its Absence -- Gem Display Is Brilliant | True | By Dorothy O'Neill | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/hiss-obeyed-reds-chambers-asserts-got-approval-before-changing-us.html | HISS OBEYED REDS, CHAMBERS ASSERTS; Got Approval Before Changing U. S. Jobs, Also Gave Car to Party, Accuser Swears | True | By William R. Conklin | | C1B 219492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/mgrath-defends-suit-against-a-p-says-millions-of-housewives-will.html | MGRATH DEFENDS SUIT AGAINST A. & P.; Says Millions of Housewives Will Benefit Through Lower Prices for Foods | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/dutch-gain-delay-in-economic-talks-get-more-time-to-study-paris.html | DUTCH GAIN DELAY IN ECONOMIC TALKS; Get More Time to Study Paris Agenda on Integration -- Link With Sterling Loosens | | By Sydney Gruson | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/armynavy-notre-dameu-s-c-head-football-card-on-saturday-penncornell.html | Army-Navy, Notre Dame-U. S. C. Head Football Card on Saturday; PENN-CORNELL TOPS LIST FOR THURSDAY | | By Allison Danzig | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/u-e-urges-delay-in-worker-votes-ousted-union-asks-march-test-to.html | U. E. URGES DELAY IN WORKER VOTES; Ousted Union Asks March Test to Avert Contract Trouble as Rival Presses for Speed | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/dutch-officials-to-visit-java.html | Dutch Officials to Visit Java | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/george-m-michae-l.html | GEORGE M, MICHAE. L.$ | True | Specltt to .L'w Yoz3c . | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/bid-to-pakistan-denied-talks-on-invitation-to-premier-by-truman-are.html | BID TO PAKISTAN DENIED; Talks on Invitation to Premier by Truman Are Going On | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/navys-powerful-running-attack-noted-by-scout-for-army-eleven-mauer.html | Navy's Powerful Running Attack Noted by Scout for Army Eleven; Mauer, West Point Aide, Predicts Big Game on Saturday Will Follow Traditional Pattern -- Cadets at Full Strength | | By Louis Effrat | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/three-seized-by-f-b-i-in-100000-racket.html | THREE SEIZED BY F. B. I. IN $100,000 RACKET | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/pope-names-patriarch-archbishop-gori-gets-latin-post-in-jerusalem.html | POPE NAMES PATRIARCH; Archbishop Gori Gets Latin Post in Jerusalem | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/cut-in-work-week-on-ferries-nearer-office-of-budget-director-to.html | CUT IN WORK WEEK ON FERRIES NEARER; Office of Budget Director to Recommend It -- May Have Bearing on Subway Fight | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/william-a-rittenhouse-i-i.html | ! WILLIAM A. RITTENHOUSE I I | True | Special to THE Nzw Yo TXMr. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/2-held-at-ellis-island-finnishborn-newspaper-men-charged-with.html | 2 HELD AT ELLIS ISLAND; Finnish-Born Newspaper Men Charged With Illegal Entry | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/stock-to-be-sold-by-paper-concern-hudson-pulp-plans-offering-of.html | STOCK TO BE SOLD BY PAPER CONCERN; Hudson Pulp Plans Offering of Preferred -- SEC Gets Data on Zenith Television Unit | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/rooney-outpoints-lewis-gets-verdict-in-new-haven-bout-oconnor-stops.html | ROONEY OUTPOINTS LEWIS; Gets Verdict in New Haven Bout -- O'Connor Stops Longo | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/reiner-conducts-seasons-opener-handling-of-rosenkavalier-launches.html | REINER CONDUCTS SEASON'S OPENER; Handling of 'Rosenkavalier' Launches Metropolitan Year -- Several Make Debuts | | By Olin Downes | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/school-gets-flags-of-latin-america-banners-of-20-nations-given-to.html | SCHOOL GETS FLAGS OF LATIN AMERICA; Banners of 20 Nations Given to White Plains Institution Amid Pledges of Peace | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/new-eisenhower-boom-backers-in-vermont-try-again-to-persuade-him-to.html | NEW EISENHOWER BOOM; Backers in Vermont Try Again to Persuade Him to Run | True | | | C1B 219492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/ohio-state-and-california-selected-as-rivals-for-rose-bowl-game.html | Ohio State and California Selected as Rivals for Rose Bowl Game; BUCKEYES, BEARS TO MEET ON JAN. 2 | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/new-officials-find-out-what-jersey-city-wants.html | New Officials Find Out What Jersey City Wants | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/george-a-winters.html | GEORGE A. WINTERS | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/circus-riders-billed-at-palace.html | Circus Riders Billed at Palace | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/austria-reduces-schillings-value-sets-three-rates-of-exchange-for.html | AUSTRIA REDUCES SCHILLINGS VALUE; Sets Three Rates of Exchange for Varying Purposes -- Cuts Exporters' Dollar Returns | True | By John MacCormac | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/denies-tv-tiein-sales-brunonew-york-holds-record-changers-not.html | DENIES TV TIE-IN SALES; Bruno-New York Holds Record Changers Not Forced in Deals | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/nicholas-klebicki.html | NICHOLAS KLEBICKI | True | SPecial to Tl lqsw NoP, x | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/stocks-and-bonds-of-utility-offered-15000000-in-connecticut-light.html | STOCKS AND BONDS OF UTILITY OFFERED; $15,000,000 in Connecticut Light and Power Issues Handled by Syndicate | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/miller-castles.html | Miller -- Castles | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/drawing-for-tickets-17600-rose-bowl-seats-to-go-out-on-lottery.html | DRAWING FOR TICKETS; 17,600 Rose Bowl Seats to Go Out on Lottery Basis | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/norways-ship-problem-topic.html | Norway's Ship Problem Topic | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/arthritis-drive-opened-general-clay-begins-2000000-nationwide.html | ARTHRITIS DRIVE OPENED; General Clay Begins $2,000,000 Nation-Wide Campaign | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/investors-group-names-officers.html | Investors Group Names Officers | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/mrs-wilbur-h-rogers.html | MRS. WILBUR H. ROGERS | True | leclal to Nzw Yo ' _ | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/albania-said-to-build-industry.html | Albania Said to Build Industry | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/union-head-splits-with-left-wing-pizer-of-the-united-furniture.html | UNION HEAD SPLITS WITH LEFT WING; Pizer of the United Furniture Workers Is Then Repudiated by Two Other Officers | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/radio-and-television-wjztv-expects-to-be-transmitting-from-the.html | Radio and Television; WJZ-TV Expects to Be Transmitting From the Empire State Tower by Jan. 1 | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/in-new-pace-college-post.html | In New Pace College Post | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/hitchhikers-beat-pastor.html | Hitch-Hikers Beat Pastor | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/further-dismantling-talks.html | Further Dismantling Talks | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/truman-and-party-aides-jest-at-1-gop-supper.html | Truman and Party Aides Jest at $1 G.O.P. Supper | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/methodists-study-own-segregation-youth-group-aims-at-reform-in-the.html | METHODISTS STUDY OWN SEGREGATION; Youth Group Aims at Reform in the More Than Half Its Colleges Barring Negroes | True | By George Dugan | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/womens-group-hails-stalins-peace-fight.html | WOMEN'S GROUP HAILS STALIN'S 'PEACE' FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/cottons-brighten-dress-field-gloom-southern-stores-lead-in-buying.html | COTTONS BRIGHTEN DRESS FIELD GLOOM; Southern Stores Lead in Buying as Other Areas Also Order for December, January Sales | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/richard-l-drapeau.html | RICHARD L. DRAPEAU | True | Special to Nv Yox TM | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/army-transport-docks-in-west.html | Army Transport Docks in West | True | Special to THE NEW YORK TIMES | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/clifford-will-quit-presidential-post-truman-special-counsel-after.html | CLIFFORD WILL QUIT PRESIDENTIAL POST; Truman Special Counsel, After Leaving in January, Will Open Washington Law Office | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/louis-10rounder-is-set-for-tonight-exhibition-bout-appearance.html | LOUIS 10-ROUNDER IS SET FOR TONIGHT; Exhibition Bout Appearance Slated in Newark Armory Against Joe Cheshul | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/bankers-meet-here-in-march.html | Bankers Meet Here in March | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/seizures-of-land-continue-in-italy-peasants-occupy-more-tracts.html | SEIZURES OF LAND CONTINUE IN ITALY; Peasants Occupy More Tracts -- Premier Held Set to Push Agrarian Reforms | True | By Arnaldo Cortesi | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/bank-of-america-to-expand-abroad-california-institution-forms-a-new.html | BANK OF AMERICA TO EXPAND ABROAD; California Institution Forms a New Corporation for Overseas Activities | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/new-travel-peak-seen-for-holiday-religious-services-parties-and.html | NEW TRAVEL PEAK SEEN FOR HOLIDAY; Religious Services, Parties and Feasts Planned for Thanksgiving in City | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/u-s-maintaining-relations.html | U. S. Maintaining Relations | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/nrdga-sales-guide-issued.html | N.R.D.G.A. Sales Guide Issued | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/plans-to-build-refinery.html | Plans to Build Refinery | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/miss-cornell-back-tonight-in-drama-portrays-oneeyed-princess-in.html | MISS CORNELL BACK TONIGHT IN DRAMA; Portrays One-Eyed Princess in 'That Lady,' Which Is Due at Martin Beck Theatre | True | By Louis Calta | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/coplon-trial-stay-refused-by-court-but-move-today-by-gubitchev-is.html | COPLON TRIAL STAY REFUSED BY COURT; But Move Today by Gubitchev is Expected to Bring Delay in Opening of Spy Case | True | By Charles Grutzner | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/garner-is-81-today.html | Garner Is 81 Today | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/sheffield-farms-buys-in-brooklyn-takes-onestory-building-on.html | SHEFFIELD FARMS BUYS IN BROOKLYN; Takes One-Story Building on Herkimer Street -- Houses in Other Borough Deals | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/pressure-to-buy-held-savings-foe-educator-tells-savingsloan-group.html | PRESSURE TO BUY HELD SAVINGS FOE; Educator Tells Savings-Loan Group Competition for Funds Will Stiffen | True | | | C1B 219492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/salesmen-honor-kaiser-council-will-present-award-at-annual.html | SALESMEN HONOR KAISER; Council Will Present Award at Annual Convention | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/churches-arrange-holiday-services-numerous-union-observances.html | CHURCHES ARRANGE HOLIDAY SERVICES; Numerous Union Observances Planned -- Protestants to Make Collections for D. P.'s | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/mr-achesons-appeal.html | MR. ACHESON'S APPEAL | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/israel-concerns-merge.html | Israel Concerns Merge | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/liberal-boycott-tightened.html | Liberal 'Boycott' Tightened | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/looking-forward-in-greece.html | LOOKING FORWARD IN GREECE | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/miss-agnes-e-brown.html | MISS AGNES E. BROWN | True | St.eeS .o Nz'.v Ye,z.. T/.MZS | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/bunche-and-padilla-nervo-in-lead-for-post-in-libya.html | Bunche and Padilla Nervo In Lead for Post in Libya | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/julio-pena.html | JULiO PENA | True | Smeeal to Tl NEw Noz | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/mars-television-moves-plant.html | Mars Television Moves Plant | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/court-clears-3-lawyers-action-on-misconduct-charges-dropped-on.html | COURT CLEARS 3 LAWYERS; Action on Misconduct Charges Dropped on Referee's Finding | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/congressmen-ask-west-bid-germans-study-mission-wants-bonn-in.html | CONGRESSMEN ASK WEST BID GERMANS; Study Mission Wants Bonn in Defense Union - Pfeiffer for Eventual Rearming | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/zinka-milanov-returns-singer-denies-russian-charge-of-spying-in.html | ZINKA MILANOV RETURNS; Singer Denies Russian Charge of Spying in Yugoslavia | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/kathryn-i-boyd-exstudent-at-virginia-engaged-to-gilmer-twombly-of.html | Kathryn I. Boyd, Ex-Student at Virginia, Engaged to Gilmer Twombly of Summit | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/further-cut-seen-in-packers-profit-chicago-reserve-bank-expects.html | FURTHER CUT SEEN IN PACKERS PROFIT; Chicago Reserve Bank Expects Rise in 1950 but No Return to High 1946-47 Levels | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/my-three-years-in-moscow-installment-17-god-wont-stay-underground.html | My Three Years in Moscow, Installment 17: GOD WON'T STAY UNDERGROUND | True | By Lieut. Gen. Walter Bedell Smith | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/cardinals-shift-farms.html | Cardinals Shift Farms | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/traffic-accidents-drop-72-fewer-reported-for-the-week-in-city-than.html | TRAFFIC ACCIDENTS DROP; 72 Fewer Reported for the Week in City Than a Year Ago | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/hanscom-operates-despite-truck-strike.html | HANSCOM OPERATES DESPITE TRUCK STRIKE | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/andrew-s-taylor.html | ANDREW S. TAYLOR | True | Special to THE NEW YORK TIMES | | C1B 219492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/college-quintets-will-start-dec-10-yale-faces-penn-as-eastern.html | COLLEGE QUINTETS WILL START DEC. 10; Yale Faces Penn as Eastern League Opens 46th Season -- Columbia Begins Jan. 5 | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/fangio-takes-auto-run.html | Fangio Takes Auto Run | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/noronics-owners-master-are-blamed-court-suspends-captain-and-orders.html | NORONICS OWNERS, MASTER ARE BLAMED; Court Suspends Captain and Orders Canadian Line to Pay Costs of Inquiry | True | By P. J. Philip | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/end-to-bias-called-bar-to-communism-minnesotas-governor-tells.html | END TO BIAS CALLED BAR TO COMMUNISM; Minnesota's Governor Tells Catholic Charities of Gains From D. P. Program | True | By William M. Farrell | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/ann-sheridan-sues-r-k-o-for-350000-alleges-breach-of-contract-and.html | ANN SHERIDAN SUES R. K. O. FOR $350,000; Alleges Breach of Contract and Bad Faith by Studio in Deal on 'Carriage Entrance' | True | By Thomas F. Brady | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/edward-a-mayer.html | | True | Special to THE NEW YORK TIMES. | | | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/alma-trio-heard-in-chamber-music-sonatas-by-bohuslav-martinu-and.html | ALMA TRIO HEARD IN CHAMBER MUSIC; Sonatas by Bohuslav Martinu and Debussy Are Included on Times Hall Program | True | R. P. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/to-vote-on-capital-value-f-h-mcgraw-co-meeting-to-act-on-dec-5-on-h.html | TO VOTE ON CAPITAL VALUE; F. H. McGraw & Co. Meeting to Act on Dec. 5 on Higher Par | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/margaret-m-obrien-betrothed.html | Margaret M. O'Brien Betrothed | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/thomas-f-fleming.html | THOMAS F. FLEMING | True | Special to Nsw Yo mr.s. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/car-showrooms-open-prices-on-hudson-pacemaker-line-are-announced.html | CAR SHOWROOMS OPEN; Prices on Hudson Pacemaker Line Are Announced Here | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/clarence-c-de-bout.html | CLARENCE C. DE BOUT | True | Special to Tim Nv YO Tnzs. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/belasco-exaide-dies-word-of-elizabeth-gintys-death-delayed-at-her.html | BELASCO EX-AIDE DIES; Word of Elizabeth Ginty's Death Delayed at Her Own Request | True | | | | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/john-hancock-dividend-fund-up.html | John Hancock Dividend Fund Up | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/record-held-barons-wilkesbarres-127-points-top-mark-in-pro.html | RECORD HELD BARONS; Wilkes-Barre's 127 Points Top Mark in Pro Basketball | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/business-statesmen-held-greatest-need-of-europe-leadership-to-make.html | Business Statesmen Held Greatest Need of Europe; Leadership to Make a Free Economy Work Has Not Emerged, U. S. Officials Say | True | By Michael L. Hoffman | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/portrait-of-mme-homer-as-orpheus-is-presented-to-the-metropolitan.html | Portrait of Mme. Homer as Orpheus Is Presented to the Metropolitan Opera | True | | | | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/sarah-bernstein-a-bride-has-6-attendants-for-marriage-at-pierre-to.html | SARAH BERNSTEIN A BRIDE; Has 6 Attendants for Marriage at Pierre to David Fuchs | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/denver-rio-grande-bonds.html | Denver & Rio Grande Bonds | True | | | C1B 219492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/cotton-edges-up-in-acive-business-opening-3-points-up-to-3-of.html | COTTON EDGES UP IN ACIVE BUSINESS; Opening 3 Points Up to 3 Of Futures Here Hold Steady, Close 1 to 7 Higher | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/norwegian-freighter-wrecked.html | Norwegian Freighter Wrecked | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/technological-gains-cut-jobs-in-steel-ilo-warns.html | Technological Gains Cut Jobs in Steel, I.L.O. Warns | True | Special TO THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/march-of-dimes-drive-mayor-sets-week-of-jan-1631-for-polio-fund.html | MARCH OF DIMES DRIVE; Mayor Sets Week of Jan. 16-31 for Polio Fund Appeal | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/bonds-and-shares-on-london-market-lack-of-buying-depresses-prices.html | BONDS AND SHARES ON LONDON MARKET; Lack of Buying Depresses Prices but Undertone Holds Steady -- Dollar Issues Up | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/rolling-stock-increased-railroads-report-on-new-locomotives-and.html | ROLLING STOCK INCREASED; Railroads Report on New Locomotives and Freight Cars | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/smuts-to-honor-weizmann.html | Smuts to Honor Weizmann | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/un-prolongs-indefinitely-life-of-the-little-assembly.html | U.N Prolongs Indefinitely Life of the Little Assembly | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/reuther-assault-trial-deferred.html | Reuther Assault Trial Deferred | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/legion-fete-planned-tonight.html | Legion Fete Planned Tonight | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/biffle-ill-hurt-in-fall.html | Biffle, Ill, Hurt in Fall | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/fourstory-garage-sold-on-w-122d-st.html | FOUR-STORY GARAGE SOLD ON W. 122D ST. | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/aid-in-trenton-case-sought.html | Aid in Trenton Case Sought | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/society-turns-out-for-opera-opening-diplomatic-military-business.html | SOCIETY TURNS OUT FOR OPERA OPENING; Diplomatic, Military, Business and Government Officials in Throng at Premiere | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/pope-comforts-the-sick-broadcasts-words-of-solace-to-those-who-will.html | POPE COMFORTS THE SICK; Broadcasts Words of Solace to Those Who Will Miss Jubilee | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/studebaker-to-close-7-days.html | Studebaker to Close 7 Days | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/chamber-art-society-features-stravinsky.html | CHAMBER ART SOCIETY FEATURES STRAVINSKY | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/snyder-sees-philippine-chief.html | Snyder Sees Philippine Chief | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/ousted-u-s-attache-reassigned.html | Ousted U. S. Attache Reassigned | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/gopher-wood-being-tested.html | 'Gopher Wood Being Tested | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/gen-marshall-to-speak-he-will-appear-at-symposium-on-negro-in.html | GEN. MARSHALL TO SPEAK; He Will Appear at Symposium on Negro in Democracy | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/one-killed-in-german-rail-crash.html | One Killed in German Rail Crash | True | | | C1B 219492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/son-born-to-mrs-joseph-w-rice.html | Son Born to Mrs. Joseph W. Rice | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/frankfort-bars-nauheim-circle.html | Frankfort Bars 'Nauheim Circle' | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/bankruptcy-deal-upheld-by-court-justice-clark-delivers-ruling-on-a.html | BANKRUPTCY DEAL UPHELD BY COURT; Justice Clark Delivers Ruling on a Debenture Dividend for Kin of Directors | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/dr-dorrance-dies-noted-surgeon-72-one-of-first-to-specialize-in.html | DR. DORRANCE DIES; NOTED SURGEON, 72; one of First to Specialize in Plastic Field, He Also Headed Board of Campbell Soup | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/books-authors.html | Books -- Authors | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/pan-american-says-rival-would-gain-tells-c-a-b-trans-world-has-no.html | PAN AMERICAN SAYS RIVAL WOULD GAIN; Tells C. A. B. Trans World Has No Need to Fear American Overseas Sale for Cash | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/dunhill-stock-cut-up-to-meeting-dec-5.html | DUNHILL STOCK CUT UP TO MEETING DEC. 5 | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/private-hospitals-seen-clear-of-need-for-state-subsidy-columbia.html | PRIVATE HOSPITALS SEEN CLEAR OF NEED FOR STATE SUBSIDY; Columbia Study Finds Them in 'Tolerably Decent Position' Due to Insurance Plans | | By Lucy Freeman | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/corn-still-rising-may-wheat-high-oats-soybeans-and-lard-in-mixed.html | CORN STILL RISING; MAY WHEAT HIGH; Oats, Soybeans and Lard in Mixed Trading in Chicago -- Rye Sells Off to Cent | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/business-failures-lower.html | Business Failures Lower | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/letters-mention-suicide-sons-of-h-david-sprung-get-notes-from.html | LETTERS MENTION SUICIDE; Sons of H. David Sprung Get Notes From Missing Man | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/two-golf-pairs-card-67-roche-malesky-bailey-cassella-leaders-at.html | TWO GOLF PAIRS CARD 67; Roche - Malesky, Bailey - Cassella Leaders at Willow Brook | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/cass-canfields-to-be-hosts.html | Cass Canfields to Be Hosts | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/wife-divorces-robert-parks.html | Wife Divorces Robert Parks | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/mrs-julian-s-kaiser-has-son.html | Mrs. Julian S. Kaiser Has Son | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/indians-are-sold-to-business-group-2200000-paid-for-cleveland-club.html | INDIANS ARE SOLD TO BUSINESS GROUP; $2,200,000 Paid for Cleveland Club -- Greenberg Is Named as General Manager | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/hahn-first-federal-president.html | Hahn First Federal President | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/weinberger-maisel.html | Weinberger -- Maisel | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/news-of-ships-houston-adds-a-fireboat-but-is-still-far-behind-in.html | News of Ships; Houston Adds a Fireboat, But Is Still Far Behind in Municipal Fleets | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/rights-price-2825-american-natural-gas-sets-figure-for.html | RIGHTS PRICE $28.25; American Natural Gas Sets Figure for Subscriptions | True | | | C1B 219492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/creighton-quits-nrdga-resignation-effective-may-1-no-successor.html | CREIGHTON QUITS N.R.D.G.A.; Resignation Effective May 1 -- No Successor Named as Yet | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/abbott-to-address-bond-club.html | Abbott to Address Bond Club | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/compromise-voted-in-u-n-on-child-fund.html | 'COMPROMISE' VOTED IN U. N. ON CHILD FUND | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/trial-witness-accused-court-holds-dealer-in-flowers-to-face-perjury.html | TRIAL WITNESS ACCUSED; Court Holds Dealer in Flowers to Face Perjury Charge | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/no-vote-on-soviet-plan-assembly-refuses-to-consider-a-collective.html | NO VOTE ON SOVIET PLAN; Assembly Refuses to Consider a Collective Trusteeship | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/held-in-church-thefts-bostonian-said-to-have-used-gum-ice-cream.html | HELD IN CHURCH THEFTS; Bostonian Said to Have Used Gum, Ice Cream Sticks as 'Tools' | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/2000000-phone-company-loan.html | $2,000,000 Phone Company Loan | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/3d-regime-by-li-seen-chinese-chief-may-ask-u-s-aid-hong-kong.html | 3D REGIME BY LI SEEN; Chinese Chief May Ask U. S. Aid, Hong Kong Circles Say | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/jersey-bars-injury-pay-to-man-employed-by-wife.html | Jersey Bars Injury Pay To Man Employed by Wife | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/army-ready-to-quell-rebels.html | Army Ready to Quell 'Rebels' | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/advertising-news-and-notes-rayon-drive-planned.html | Advertising News and Notes; Rayon Drive Planned | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/joins-burlington-division-to-promote-fabric-lines.html | Joins Burlington Division To Promote Fabric Lines | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/frank-i-barber.html | FRANK I. BARBER | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/theatre-talk-to-be-given.html | Theatre Talk to Be Given | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/bus-slowdown-in-the-bronx-is-charged-by-line-which-says-it-will.html | Bus Slowdown in the Bronx Is Charged By Line, Which Says It Will 'Protect Public' | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/vishinsky-is-invited-to-massacre-inquiry.html | VISHINSKY IS INVITED TO MASSACRE INQUIRY | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/auriol-wife-to-visit-britains-king-queen.html | AURIOL, WIFE TO VISIT BRITAIN'S KING, QUEEN | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/fare-uniformity-urged-by-i-c-c-aide-commission-asked-to-increase.html | FARE UNIFORMITY URGED BY I. C. C. AIDE; Commission Asked to Increase Erie, Lackawanna, Lehigh Commuter Charges 8-18% | True | ONE ROAD FACES A SLASH | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/for-a-union-of-democracies-use-of-united-resources-urged-to-solve.html | For a Union of Democracies; Use of United Resources Urged to Solve Economic Defense Problems | True | WALDEN MOORE | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/fritz-lauterjung.html | FRITZ LAUTERJUNG | True | SDa to TKE Nz YOP. E TurS | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/re-v-t-f-wellinghoff.html | RE, V. T. F. WELLINGHOFF | True | | | C1B 219492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/du-pont-declares-150-dividend-bringing-total-for-year-to-340.html | Du Pont Declares $1.50 Dividend, Bringing Total for Year to $3.40; Payment on Common Up 56c Over '48 -- $1.12 1/2, 87 1/2c Voted on Preferred | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/r-f-c-spot-price-of-tin-is-cut-10c-tin-sales-corp-posts-reduction.html | R. F. C. SPOT PRICE OF TIN IS CUT 10c; Tin Sales Corp. Posts Reduction to 85c a Pound -- Lead Drops to 12c -- Products Also Off | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/grace-co-plans-new-stock.html | Grace & Co. Plans New Stock | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/tolerance-workshop-set-150-teachers-take-part-today-in-opening-of.html | TOLERANCE WORKSHOP SET; 150 Teachers Take Part Today in Opening of Series Here | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/2-brooklyn-girls-9-hit-by-car.html | 2 Brooklyn Girls, 9, Hit by Car | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/text-of-resolution-on-former-italian-colonies-approved-by-u-n.html | Text of Resolution on Former Italian Colonies Approved by U. N. | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/masters-to-meet-operators-today-u-s-mediation-aide-arranges-joints.html | MASTERS TO MEET OPERATORS TODAY; U. S. Mediation Aide Arranges Joint Session in Dispute Threatening Strike | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/priory-receives-leader-dora-gregory-borgsted-takes-charge-at.html | PRIORY RECEIVES LEADER; Dora Gregory Borgsted Takes Charge at Portsmouth, R. I. | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/arrests-in-bulgarian-bomb-plot.html | Arrests in Bulgarian Bomb Plot | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/lewis-challenges-new-fund-trustee-u-m-w-president-questions-the.html | LEWIS CHALLENGES NEW FUND TRUSTEE; U. M. W. President Questions the Credentials of Dawson -- Another U. S. Bid Fails | | By Louis Stark | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/condemnation-awards.html | CONDEMNATION AWARDS | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/shot-4-times-by-hitchhiker.html | Shot 4 Times by Hitch-Hiker | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/engineers-to-meet-here.html | Engineers to Meet Here | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/hilton-hotels-corp-cleared-2649391-in-first-9-months-of-1949-or-164.html | Hilton Hotels Corp. Cleared $2,649,391 In First 9 Months of 1949, or $1.64 a Share | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/money-market-easy.html | Money Market Easy | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/amherst-booters-pick-hamill.html | Amherst Booters Pick Hamill | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/rules-on-u-n-parleys-drafted.html | Rules on U. N. Parleys Drafted | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/no-bowls-for-bucknell.html | No Bowls for Bucknell | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/business-world.html | Business World | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/critics-liked-music-but-neighbors-dont.html | CRITICS LIKED MUSIC, BUT NEIGHBORS DON'T | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/jersey-railroads-modify-plea.html | Jersey Railroads Modify Plea | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/battered-giants-to-face-redskins-greenhalgh-feared-out-of-sundays.html | BATTERED GIANTS TO FACE REDSKINS; Greenhalgh Feared Out of Sunday's Game -- Bulldogs, Yanks Will Play on Coast | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/schumacher-honors-pozier.html | Schumacher Honors Pozier | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/music-notes.html | MUSIC NOTES | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/high-court-drops-appeal-by-eisler-communist-leader-fled-while.html | HIGH COURT DROPS APPEAL BY EISLER; Communist Leader Fled While Contempt Case Was Before Justices for Decision | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/shah-gets-citys-greeting-asks-arms-aid-visits-u-n-shah-asks-us-aid.html | Shah Gets City's Greeting, Asks Arms Aid, Visits U. N.; SHAH ASKS U.S. AID TO DEFEND COUNTRY | True | By Alexander Feinberg | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/water-resources-held-vital-to-us-wider-knowledge-of-supplies-full.html | WATER RESOURCES HELD VITAL TO U. S; Wider Knowledge of Supplies, Full Development Needed, Oscar L. Chapman Says | True | By Kalman Seigel | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/theatre-party-aides-to-be-honored-today.html | THEATRE PARTY AIDES TO BE HONORED TODAY | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/chilean-curb-is-eased-pink-certificate-is-waived-on-certain.html | CHILEAN CURB IS EASED; 'Pink Certificate' Is Waived on Certain Shipments | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/canal-link-is-marked-brownsville-texas-group-told.html | CANAL LINK IS MARKED; Brownsville, Texas, Group Told | True | Special to THE NEW YORK TIMES. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/sutherland-paper-issue-voted.html | Sutherland Paper Issue Voted | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/monologue-sketches-set.html | Monologue Sketches Set | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/e-willard-blackmore.html | E. WILLARD BLACKMORE | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/patent-pool-cited-in-antitrust-suit-u-s-files-civil-action-naming.html | 'PATENT POOL' CITED IN ANTI-TRUST SUIT; U. S. Files Civil Action Naming Four Companies in Peach Pitting Machine Field | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/nyu-victor-in-court-in-village-evictions.html | N.Y.U. VICTOR IN COURT IN VILLAGE EVICTIONS | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/cornell-first-in-offense-tops-ivy-league-elevens-with-3874yard.html | CORNELL FIRST IN OFFENSE; Tops Ivy League Elevens With 387.4-Yard 8-Game Average | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/picked-to-direct-sales-of-dayton-rubber-co.html | Picked to Direct Sales Of Dayton Rubber Co. | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/wins-1000-fellowship-u-of-pennsylvania-student-gets-dodd-mead-prize.html | WINS $1,000 FELLOWSHIP; U. of Pennsylvania Student Gets Dodd, Mead Prize for Novel | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/john-h-maynes.html | JOHN H. MAYNES | True | Special to N,.v YoP.. 'Zn'4..s. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/mcghee-flying-to-istanbul.html | McGhee Flying to Istanbul | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/surgeon-on-peary-trek-dr-john-w-goodsell-member-of-190809-polar.html | SURGEON ON PEARY TREK; Dr. John W. Goodsell, Member of 1908-09 Polar Expedition, Dies | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/italy-opens-drive-for-exports-here-embassy-counselor-reveals-plan.html | ITALY OPENS DRIVE FOR EXPORTS HERE; Embassy Counselor Reveals Plan to Reverse Downtrend in Trade With U. S. | True | | | C1B 219492 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/big-espionage-ring-bared-poles-say-cracking-of-network-laid-to.html | BIG ESPIONAGE RING BARED, POLES SAY; Cracking of Network Laid to 'Confession' of Frenchman Seized Boarding Plane | True | By Edward A. Morrow | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of the Times; Overheard in a Huddle | True | By Arthur Daley | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/first-night-at-the-theatre-august-strindbergs-creditors-presented.html | FIRST NIGHT AT THE THEATRE; August Strindberg's 'Creditors' Presented by On-Stage at the Cherry Lane | True | By Brooks Atkinson | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/dr-charles-cohn-.html | DR. CHARLES COHN . | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/670-double-at-tanforan-18-combine-newport-gypsie-451-holly-fate-31.html | $670 DOUBLE AT TANFORAN; 18 Combine Newport Gypsie, 45-1, Holly Fate, 3-1 | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/george-r-littel-r.html | GEORGE. R. LITTEL!- SR. | True | Special to Nsw YoL zs. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/senator-reeds-will-filed.html | Senator Reed's Will Filed | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/breaks-in-iron-curtain-10000000-shortwave-radio-sets-can-receive.html | BREAKS IN IRON CURTAIN; 10,000,000 Short-Wave Radio Sets Can Receive Voice | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/fire-sweeps-pottstown-block.html | Fire Sweeps Pottstown Block | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/news-of-food-holiday-feast-to-cost-less-than-in-1948-with-most-of.html | News of Food; Holiday Feast to Cost Less Than in 1948, With Most of Saving in Price of Turkey | True | By Jane Nickerson | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/bank-notes.html | BANK NOTES | True | | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/robert-d-cameron.html | ROBERT D. CAMERON | True | Special to LTV Yoc Tnss. | | C1B 219492 | |
| 1949-11-22 | 1949-11-22 | https://www.nytimes.com/1949/11/22/archives/warn-against-accidents-on-holiday-weekend.html | Warn Against Accidents On Holiday Week-End | True | | | C1B 219492 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/new-gift-shop-to-open-john-davids-to-aid-women-in-selections-for.html | NEW GIFT SHOP TO OPEN; John David's to Aid Women in Selections for Men | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/lease-gouge-laid-to-board-attorney-ira-a-schiller-of-the-lower.html | LEASE GOUGE LAID TO BOARD ATTORNEY; Ira A. Schiller of the Lower Manhattan Rent Area Office Arrested, Denies Guilt | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/russian-is-conservative-u-n-delegate-gets-u-n-aid-on-legal.html | RUSSIAN IS CONSERVATIVE; U. N. Delegate Gets U. N. Aid on Legal Committee Stand | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/chinese-reds-seize-british-boat.html | Chinese Reds Seize British Boat | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/ballet-matinee-on-thursday.html | Ballet Matinee on Thursday | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/eduardo-b-herraiz.html | EDUARDO B. HERRAIZ | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/british-comet-to-fly-to-u-s.html | British Comet to Fly to U. S. | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/colombian-strike-is-set-by-liberals-nonviolent-protest-to-begin.html | COLOMBIAN STRIKE IS SET BY LIBERALS; Non-Violent Protest to Begin Friday and Last Through Election Time Sunday | True | By Milton Brackerspecial To The New York Times. | | C1B 219493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/chinese-reds-urge-southwest-yield-nationalists-in-sikang-yunnan.html | CHINESE REDS URGE SOUTHWEST YIELD; Nationalists in Sikang, Yunnan, Szechwan, Kweichow Told to End Hopeless Struggle CHIANG ASKS LI TO RETURN Delegation Is Sent to Acting President With Reported Offer of Full Authority | True | By Tillman Durdinspecial To the New York Times. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/mmillan-in-rowing-post-elected-president-of-coaches-organization-of.html | MMILLAN IN ROWING POST; Elected President of Coaches' Organization of America | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/philippine-forces-suffer-12-dead-in-battle-with-300-hukbalahaps-in.html | Philippine Forces Suffer 12 Dead in Battle With 300 Hukbalahaps in Batangas Province | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/2-americans-honored-in-england.html | 2 Americans Honored in England | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/louis-and-cheshul-in-brisk-exhibition-retired-champion-drops-rival.html | LOUIS AND CHESHUL IN BRISK EXHIBITION; Retired Champion Drops Rival for 9 in Fifth and Has Edge in Fighting After First | True | By James P. Dawsonspecial To the New York Times. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/anne-rittenberg-irwin-6umley-wed-i-their-marriage-takes-place-in-i-.html | ANNE RITTENBERG, IRWIN 6UMLEY WED; I Their Marriage Takes Place in I Park Lane Tapestry Room-- I I Plan Trip to Bermuda [ | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/u-n-asks-council-not-to-bar-nations-assembly-overwhelmingly-calls.html | U. N. ASKS COUNCIL NOT TO BAR NATIONS; Assembly Overwhelmingly Calls on Security Body to Weigh Applications of Nine | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/curb-held-success-on-illegal-exports.html | CURB HELD SUCCESS ON ILLEGAL EXPORTS | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/boy-born-in-ambulance-plane.html | Boy Born in Ambulance Plane | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/u-s-weighs-bid-on-china-u-n-step-would-ask-respect-for-territorial.html | U. S. WEIGHS BID ON CHINA; U. N. Step Would Ask Respect for Territorial Integrity | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/dewey-appoints-aide-names-george-m-shapiro-29-his-assistant-counsel.html | DEWEY APPOINTS AIDE; Names George M. Shapiro, 29, His Assistant Counsel | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/oil-deal-is-completed.html | Oil Deal Is Completed | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/liners-schedule-periled-america-affected-by-impending-strike-of.html | LINER'S SCHEDULE PERILED; America Affected by Impending Strike of French Workers | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/mrs-george-p-daniels.html | MRS. GEORGE P. DANIELS | True | Special to Taz Nzw YOR.C Tnzs. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/new-bristolmeyers-ad-managers.html | NEW BRISTOL-MEYERS AD MANAGERS | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/hunt-ball-saturday-goldens-bridge-hounds-to-hold-annual-event-at.html | HUNT BALL SATURDAY; Goldens Bridge Hounds to Hold Annual Event at Waccabue | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/ten-representatives-hit-iraqi-antijewish-policy.html | Ten Representatives Hit Iraqi 'Anti-Jewish Policy' | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/indian-motocycle-cuts-prices.html | Indian Motocycle Cuts Prices | True | | | C1B 219493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/elected-by-mizrachi-mrs-lionel-golub-of-brooklyn-heads-womens.html | ELECTED BY MIZRACHI; Mrs. Lionel Golub of Brooklyn Heads Women's Organization | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/ad-men-told-to-build-goodwill-of-public.html | AD MEN TOLD TO BUILD GOOD-WILL OF PUBLIC | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/anne-k-seal-engaged-j-i-agnes-irwin-alumna-will-be-thei-bride-of.html | ANNE K. SEAL ENGAGED J I; Agnes Irwin Alumna Will Be thel Bride of Mark. Saville | True | I Specla2 to Tm N,'w yo' TIMES. [ | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/youth-not-indicted-in-shooting.html | Youth Not Indicted in Shooting | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/more-soviet-chiefs-due-in-satellites-bulgaria-expected-to-be-next.html | MORE SOVIET CHIEFS DUE IN SATELLITES; Bulgaria Expected to Be Next to Have Russian General Put in Charge of Army | True | By John MacCormacspecial To the New York Times. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/godfrey-for-tv-ban-on-studio-audiences.html | GODFREY FOR TV BAN ON STUDIO AUDIENCES | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/canadian-six-victor-in-sweden.html | Canadian Six Victor in Sweden | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/marffieconstanzo-win-take-jersey-proamateur-golf-with-6underpar-65.html | MARFFIE-CONSTANZO WIN; Take Jersey Pro-Amateur Golf With 6-Under-Par 65 | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/hero-seeks-nomination-major-foss-will-go-after-south-dakota.html | HERO SEEKS NOMINATION; Major Foss Will Go After South Dakota Governorship | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/theatre-arts-ends-first-year.html | Theatre Arts Ends First Year | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/return-of-injured-linemen-strengthens-n-y-u-for-fordham-game-team.html | Return of Injured Linemen Strengthens N. Y. U. for Fordham Game; TEAM IN TOP SHAPE, COACH MYLIN SAYS He Expects N. Y. U. Eleven to Turn in Best Effort of Year for 'Battle of Bronx' AMBROSIA RETURNS TO END Girolamo Back at Guard and Fazio at Tackle -- Lack of Depth Still Problem | True | By William J. Briordy | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/barkleys-on-their-honeymoon-in-georgia.html | BARKLEYS ON THEIR HONEYMOON IN GEORGIA | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/grand-jury-again-hears-young.html | Grand Jury Again Hears Young | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/mrs-arthur-a-ell-or.html | MRS. ARTHUR A. ELL. OR | True | Special o Tas Ngw YORK TIMZS. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/dr-krass-is-dead-leader-in-jddaism-rabbi-emeritus-at-emanuei-reform.html | DR. KRASS IS DEAD; LEADER IN JDDAISM; Rabbi Emeritus at Emanu-EI, Reform Preacher 4-0 Years, Aided Needy in Europe | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/149-convicts-escape-in-turkey.html | 149 Convicts Escape in Turkey | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/bachelors-dance-dec-17-committee-making-plans-for-event-at-the.html | BACHELORS DANCE DEC. 17; Committee Making Plans for Event at the Ritz-Carlton | True | | | C1B 219493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/wartime-chief-of-osrd-elected-merck-director.html | Wartime Chief of O.S.R.D. Elected Merck Director | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/israel-purchases-three-more-ships-fastgrowing-merchant-marine-gets.html | ISRAEL PURCHASES THREE MORE SHIPS; Fast-Growing Merchant Marine Gets Second-Hand Vessels, Seeks Some New Ones | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/misfiring-gun-kills-fireman.html | Misfiring Gun Kills Fireman | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/weston-instrument-corp-names-a-vice-president.html | Weston Instrument Corp. Names a Vice President | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/mrs-michael-tighe.html | MRS. MICHAEL TIGHE | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/1940000-offer-for-keeshin-lines-pacific-intermountain-express.html | $1,940,000 OFFER FOR KEESHIN LINES; Pacific Intermountain Express Proposal for Reorganization Goes Before Federal Court | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/quakers-urge-u-n-to-sponsor-accord-halting-atom-race-proposal-by.html | QUAKERS URGE U. N. TO SPONSOR ACCORD HALTING ATOM RACE; Proposal by Group Calls for Respite for a Reappraisal of Control Problem OUTPUT STANDSTILL ASKED American Friends Committee Also Favors Inspection of Production Facilities QUAKERS URGE U. N. BACK ATOM ACCORD | True | By A. M. Rosenthalspecial To the New York Times | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/german-plants-repossessed.html | German Plants Repossessed | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/mrs-aron-kurtz.html | MRS. ARON KURTZ' | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/blouse-industry-sees-big-demand-but-rosenthal-reminds-annual.html | BLOUSE INDUSTRY SEES BIG DEMAND; But Rosenthal Reminds Annual Meeting Retail Caution Bars Substantial Textile Buying | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/printing-of-navy-side-of-fight-is-dropped.html | PRINTING OF NAVY SIDE OF FIGHT IS DROPPED | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/woman-brings-holiday-feast-to-children-benefactress-visits-nursery.html | Woman Brings Holiday Feast to Children; Benefactress Visits Nursery for 5th Year | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/supper-dance-set-for-friday.html | Supper Dance Set for Friday | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/jay-c-hills.html | JAY C. HILLS | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/fight-over-the-will-of-dr-noble-looming.html | FIGHT OVER THE WILL OF DR. NOBLE LOOMING | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/text-of-presidents-speech-to-f-a-o.html | Text of President's Speech to F. A. O. | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/icc-sustains-test-of-private-carrier-earlier-finding-of-3-man-body.html | I.C.C. SUSTAINS TEST OF PRIVATE CARRIER; Earlier Finding of 3-Man Body That Primary Business Is Criterion is Affirmed | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/dr-kenneth-k-slaght.html | DR. KENNETH K. SLAGHT | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/dr-george-j-schwartz.html | DR. GEORGE J. SCHWARTZ | True | | | C1B 219493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/yugoslavia-records-rise-in-collectives.html | YUGOSLAVIA RECORDS RISE IN COLLECTIVES | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/pravda-flays-scientist-s-says-soviet-paleontologists-follow.html | PRAVDA FLAYS SCIENTISTS; Says Soviet Paleontologists Follow Bourgeois Sivants | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/personal-notes.html | Personal Notes | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/wilmington-tug-sinks-4-rescued.html | Wilmington Tug Sinks, 4 Rescued | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/air-brake-co-diversifies-output.html | Air Brake Co. Diversifies Output | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/atlas-tack-again-warned-by-exchange-to-report-earnings-or-face.html | Atlas Tack Again Warned by Exchange To Report Earnings or Face Suspension | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/rome-college-students-strike.html | Rome College Students Strike | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/columbia-beats-alumni-five.html | Columbia Beats Alumni Five | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/i-son-to-the-irving-i-schachtelsi.html | I Son to the Irving I. Schachtelsi | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/hanson-takes-music-post.html | Hanson Takes Music Post | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/8-students-receive-awards.html | 8 Students Receive Awards | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/radio-and-television-n-b-c-video-network-will-add-2-musical.html | Radio and Television; N. B. C. Video Network Will Add 2 Musical Programs to Saturday Night Schedule | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/floyd-watts-gaver.html | FLOYD WATTS GAVER | True | Special to THE NEW Noc TXMr. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/sports-of-the-times-the-valuable-jackie-robinson.html | Sports of the Times; The Valuable Jackie Robinson | True | By Arthur Daley | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/mural-for-n-y-u-called-communists-objectors-say-sketches-show.html | MURAL FOR N. Y. U. CALLED COMMUNISTS; Objectors Say Sketches Show 'Horrible U. S. Contrasted With Glorious U.S.S.R.' | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/israel-convicts-officer-intelligence-aide-who-brought-about.html | ISRAEL CONVICTS OFFICER; Intelligence Aide Who Brought About Execution Is Guilty | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/british-parties-held-close-on-foreign-policy-stands-but-basic.html | British Parties Held Close On Foreign Policy Stands; But Basic Differences Exist Between Labor and Conservatives That Could Affect Issues | True | By C. L. Sulzbergerspecial To The New York Times. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/equity-names-tv-aides-delegates-to-new-video-union-selected-by.html | EQUITY NAMES TV AIDES; Delegates to New Video Union Selected by Council | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/field-trial-prize-to-pointer.html | Field Trial Prize to Pointer | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/survivors-parents-silent.html | Survivor's Parents Silent | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/new-union-expects-most-of-ue.html | New Union Expects Most of U.E. | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/santa-clara-gets-orange-bowl-bid-coast-eleven-agrees-to-play-in.html | SANTA CLARA GETS ORANGE BOWL BID; Coast Eleven Agrees to Play in Florida Classic -- Miami Seen Possible Rival | True | | | C1B 219493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/moscow-is-termed-exploiter-of-china-soviet-has-hijacked-freedom-of.html | MOSCOW IS TERMED EXPLOITER OF CHINA; Soviet Has 'Hijacked' Freedom of Reds There, Times Reporter Tells Detroit Luncheon | True | By Bert Piercespecial To the New York Times. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/big-ten-eleven-named-michigan-minnesota-each-place-3-men-on-allstar.html | BIG TEN ELEVEN NAMED; Michigan, Minnesota Each Place 3 Men on All-Star Line-Up | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/forms-ralph-drug-co-for-parkchester-units.html | Forms Ralph Drug Co. For Parkchester Units | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/feldman-case-goes-to-jury-a-3d-time-druggist-accused-of-poisoning.html | FELDMAN CASE GOES TO JURY A 3D TIME; Druggist Accused of Poisoning His Wife Has Been Convicted Twice, but Won Appeals | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/tug-crew-of-12-saved-u-s-ship-effects-rescue-off-japan-during-a.html | TUG CREW OF 12 SAVED; U. S. Ship Effects Rescue Off Japan During a Gale | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/ward-faced-court-in-china-us-hears-final-decision-on-consul-to-be.html | WARD FACED COURT IN CHINA, U.S. HEARS; Final Decision on Consul to Be Reached 'in Matter of Days,' Newspaper Story Says | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/ewing-to-study-aid-to-health-abroad-federal-security-head-and-three.html | EWING TO STUDY AID TO HEALTH ABROAD; Federal Security Head and Three Other Officials Going to Britain, 5 Other Lands | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/u-s-deplores-force-in-panama.html | U. S. "Deplores" Force in Panama | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/col-serge-obolensky-host.html | Col. Serge Obolensky Host | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/university-of-vermont-names-new-president.html | University of Vermont Names New President | True | By the United Press. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/advance-resumed-by-stock-market-good-part-of-mondays-losses-wiped.html | ADVANCE RESUMED BY STOCK MARKET; Good Part of Monday's Losses Wiped Out, Steels, Motors, Aircrafts Leading Way TURNOVER UP SHARPLY Index of Prices Climbs 0.68 as Trading Broadens -Industrials Rise 1.02 | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/united-mutual-changes-name.html | United Mutual Changes Name | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/pleads-not-guilty-on-treason-charge.html | PLEADS NOT GUILTY ON TREASON CHARGE | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/catholics-urged-to-aid-u-s-housing-msgr-ogrady-calls-for-local.html | CATHOLICS URGED TO AID U. S. HOUSING; Msgr. O'Grady Calls for Local Action on Planning but Warns Against Politics | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/homes-for-middle-income-groups.html | Homes for Middle Income Groups | True | EVA WILLIAMS | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/water-supply-cut-by-drain-on-wells-industrial-agricultural-needs.html | WATER SUPPLY CUT BY DRAIN ON WELLS; Industrial, Agricultural Needs Cause Excessive Tapping of Underground Sources | True | By Kalman Seigel | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/south-africa-and-the-u-n.html | SOUTH AFRICA AND THE U. N. | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/rams-to-start-erickson-fordham-moves-up-fullback-cold-limits.html | RAMS TO START ERICKSON; Fordham Moves Up Fullback -- Cold Limits Practice | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/bishop-of-winona-named.html | Bishop of Winona Named | True | | | C1B 219493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/dr-stanley-brady.html | DR. STANLEY BRADY | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/ccny-students-to-visit-plants.html | C.C.N.Y. Students to Visit Plants | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/paperboard-output-up-51-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 5.1% Rise Reported for Week Compared With Year Ago | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/longo-outpoints-breeze.html | Longo Outpoints Breeze | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/sponsors-of-project-honored-by-tenants.html | SPONSORS OF PROJECT HONORED BY TENANTS | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/many-greet-garner-81-truman-among-wellwishers-exvice-president-has.html | MANY GREET GARNER, 81; Truman Among Well-Wishers - - Ex-Vice President Has a Cake | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/john-ford-and-gigli-honored.html | John Ford and Gigli Honored | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/knick-five-checks-capitols-89-to-74-moves-to-within-half-game-of.html | KNICK FIVE CHECKS CAPITOLS, 89 TO 74; Moves to Within Half Game of Second Place as Braun Sets Pace With 19 Points | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/v-a-asked-to-ease-g-i-study-changes-education-council-also-urges.html | V. A. ASKED TO EASE G. I. STUDY CHANGES; Education Council Also Urges Halt on Tuition Reductions to Land-Grant Colleges | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/public-school-seen-a-drag-on-religion-bishop-corson-tells-methodist.html | PUBLIC SCHOOL SEEN A DRAG ON RELIGION; Bishop Corson Tells Methodist Conference 'Exclusion and Separation' Are Stressed | True | By George Duganspecial To the New York Times. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/aiirice-golay-58-swiss-bankhfai-managing-director-member-of-firm-39.html | AIIRICE GOLAY, 58, SWISS BANK'HFAI); Managing Director, Member of Firm 39 Years, Dies in Basle ! Served on Many Boards | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/plans-eviction-trial-attorney-for-washington-sq-tenants-to-ask-for.html | PLANS EVICTION TRIAL; Attorney for Washington Sq. Tenants to Ask for Jury | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/opera-lacks-pact-with-staghands-talks-on-pension-and-social.html | OPERA LACKS PACT WITH STAGEHANDS; Talks on Pension and Social Security Go On -- Musicians Force Longer Season | True | By Howard Taubman | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/10-u-s-soldiers-jailed-get-3-to-6-months-for-attacks-upon-german.html | 10 U. S. SOLDIERS JAILED; Get 3 to 6 Months for Attacks Upon German Civilians | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/robert-murphy-in-belgium.html | Robert Murphy in Belgium | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/2-change-testimony-victims-of-3yearold-holdup-identify-suspect-in.html | 2 CHANGE TESTIMONY; Victims of 3-Year-Old Hold-Up Identify Suspect in Court | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/music-notes.html | MUSIC NOTES | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/formal-announcement-made.html | Formal Announcement Made | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/victims-of-polio-aid-the-march-of-dimes.html | VICTIMS OF POLIO AID THE MARCH OF DIMES | True | | | C1B 219493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/snyder-leaves-manila.html | Snyder Leaves Manila | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/miss-hannon-betrothed-graduate-of-mount-st-vincentl-is-fiancee-of-e.html | MISS HANNON BETROTHED; Graduate of Mount St. VincentI Is Fiancee of E. Henry Geeves t | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/good-news-for-eastern-skiers.html | Good News for Eastern Skiers | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/justice-action-due-on-nonred-oaths-grand-jury-may-get-cases-us.html | JUSTICE ACTION DUE ON NON-RED OATHS; Grand Jury May Get Cases -U. S. Reported Not Waiting for High-Court Ruling | True | By Louis Starkspecial To the New York Times. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/susan-e-cornin6-becomes-fiancee-troth-of-sweet-briar-alumna-to.html | SUSAN E. CORNIN6 BECOMES FIANCEE; Troth of Sweet Briar Alumna to Calvin Stewart Whitla Announced by Parents | True | Special to Nzw YoP. zs. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/india-sweden-join-west-in-u-n-move-bitterness-in-committee-marks.html | INDIA, SWEDEN JOIN WEST IN U. N. MOVE; Bitterness in Committee Marks Debate on Soviet and U. S. British Amity Plans | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/28369000-bonds-sold-by-delaware-chase-national-heads-winning.html | $28,369,000 BONDS SOLD BY DELAWARE; Chase National Heads Winning Banking Syndicate -- Many Other Municipal Loans | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/bruce-a-hunt.html | BRUCE A. HUNT | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/case-in-1948-recalled.html | Case in 1948 Recalled | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/leroy-m-gibbs.html | LEROY M. GIBBS | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/string-quartet-ends-series.html | String Quartet Ends Series | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/city-opera-on-tour-company-under-halasz-starts-season-in-chicago.html | CITY OPERA ON TOUR; Company Under Halasz Starts Season in Chicago Tonight | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/capt-john-gaffney-is-ill.html | Capt. John Gaffney Is Ill | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/william-cappel.html | WILLIAM CAPPEL | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/to-head-business-office-of-brandeis-university.html | To Head Business Office Of Brandeis University | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/gross-production-in-35billion-drop-dips-to-256000000000-rate-yearly.html | GROSS PRODUCTION IN 3.5-BILLION DROP; Dips to $256,000,000,000 Rate Yearly in Third Quarter Compared With Second BUSINESS CALLED STABLE Commerce Department Reports Slump Arrested or Reversed in August and September GROSS PRODUCTION IN 3.5-BILLION DROP | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/tacaro-briar-wins-in-photo-at-bowie-flag-drill-briar-white-finish.html | TACARO BRIAR WINS IN PHOTO AT BOWIE; Flag Drill, Briar White Finish in Dead Heat for Place, Nose Behind Victor | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/fabrics-reflect-spirit-of-holidays-new-group-traditional-in-color.html | FABRICS REFLECT SPIRIT OF HOLIDAYS; New Group, Traditional in Color and Pattern, Includes Prints and Woven Goods | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/250th-victor-for-glisson-returning-to-saddle-he-boots-home-pildorin.html | 250TH VICTOR FOR GLISSON; Returning to Saddle, He Boots Home Pildorin at Tanforan | True | | | C1B 219493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/hiss-defense-seeks-to-blame-wadleigh-in-secrets-thefts-hiss-defense.html | Hiss Defense Seeks to Blame Wadleigh in Secrets Thefts; HISS DEFENSE PUTS ONUS ON WADLEIGH | True | By William R. Conklin | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/president-warned-of-peril-to-army-proposal-to-end-dependents.html | PRESIDENT WARNED OF PERIL TO ARMY; Proposal to End Dependents' Medical Benefits Endangers Recruiting, Kilday Writes | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/yemen-opens-oil-fields-will-permit-foreign-interests-to-explore-for.html | YEMEN OPENS OIL FIELDS; Will Permit Foreign Interests to Explore for Petroleum | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/news-of-food-candy-packages-for-children-overseas-include-imposing.html | News of Food; Candy Packages for Children Overseas Include Imposing Chocolate Santa Clauses | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/red-trial-jury-sees-play-mcgohey-who-prosecuted-case-calls-it.html | RED TRIAL JURY SEES PLAY; McGohey, Who Prosecuted Case, Calls It Social Evening | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/state-claims-lien-oh-l-i-land-sales-goldstein-holds-properties-sold.html | STATE CLAIMS LIEN OH L. I. LAND SALES; Goldstein Holds Properties Held by Railroad Are Subject to $14,000,000 Action | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/priest-urges-accord-with-russia-on-bomb.html | PRIEST URGES ACCORD WITH RUSSIA ON BOMB | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/named-aide-to-president-in-charge-of-advertising.html | Named Aide to President In Charge of Advertising | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/public-warned-to-cut-water-use-or-city-may-lower-the-pressure-city.html | Public Warned to Cut Water Use Or City May Lower the Pressure; CITY TOLD TO SLASH WATER USE AT ONCE | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/yoshida-cautions-on-idle-pact-talk-careless-discussion-may.html | YOSHIDA CAUTIONS ON IDLE PACT TALK; Careless Discussion May Prejudice Powers Against Japan, Premier Tells Diet | True | By Lindesay Parrottspecial To the New York Times. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/acheson-starts-6day-vacation.html | Acheson Starts 6-Day Vacation | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/coffee-prices-up-limit-for-session-demand-strong-offerings-light.html | COFFEE PRICES UP LIMIT FOR SESSION; Demand Strong, Offerings Light -- Domestic Sugar Steady, Rubber Weak | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/offers-tv-makeup-line-saks-fifth-ave-will-feature-it-exclusively-in.html | OFFERS TV MAKE-UP LINE; Siks Fifth Ave. Will Feature It Exclusively in This Area | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/british-express-concern.html | British Express 'Concern' | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/antiaircraft-training-date.html | Anti-Aircraft Training Date | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/truman-will-mark-holiday-with-dinner.html | TRUMAN WILL MARK HOLIDAY WITH DINNER | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/suspended-sentence-for-barry-gem-thief.html | SUSPENDED SENTENCE FOR BARRY, GEM THIEF | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/opera-elects-a-a-bliss-attorney-is-named-to-the-board-of.html | OPERA ELECTS A. A. BLISS; Attorney Is Named to the Board of Metropolitan Association | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/distillers-earn-hearrecord-net-hiram-walkergooderham-worts-income.html | DISTILLERS EARN HEAR-RECORD NET; Hiram Walker-Gooderham & Worts' Income $23,643,669 -- Other Reports EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 219493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/125-bloomfield-housing-units.html | 125 Bloomfield Housing Units | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/georgetown-to-use-u-ntype-translation-with-electronics-for-teaching.html | Georgetown to Use U. N.-Type Translation, With Electronics, for Teaching Languages | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/edna-shelly-novel-to-be-made-a-film-sudden-fear-is-purchased-by.html | EDNA SHELLY NOVEL TO BE MADE A FILM; ' Sudden Fear' Is Purchased by Kaufman Productions and Will Be Screened in London | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/commodity-index-off-decreases-from-2495-on-nov-14-to-2488-on-nov-18.html | COMMODITY INDEX OFF; Decreases From 249.5 on Nov. 14 to 248.8 on Nov. 18 | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/mariles-of-mexico-horse-show-victor.html | MARILES OF MEXICO HORSE SHOW VICTOR | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/brooklyn-museum-concert.html | Brooklyn Museum Concert | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/19-will-help-state-study-high-schools-regents-appoint-citizen-group.html | 19 WILL HELP STATE STUDY HIGH SCHOOLS; Regents Appoint Citizen Group to Advise on Readjusting Program to New Needs TOO MANY PUPILS GIVE UP Nearly One-Half Who Enter Do Not Graduate -- Council Will Meet First Time Dec. 14 | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/isenberg-to-captain-1950-harvard-eleven.html | ISENBERG TO CAPTAIN 1950 HARVARD ELEVEN | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/kellogg-heads-pullman-subsidiary-head-becomes-chairman-champ-carry.html | KELLOGG HEADS PULLMAN; Subsidiary Head Becomes Chairman -- Champ Carry President | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/one-of-28-children-survives-in-airplane-crash-near-oslo-one-of-28.html | One of 28 Children Survives In Airplane Crash Near Oslo; ONE OF 28 CHILDREN SURVIVES IN CRASH | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/reds-are-assailed-by-state-teachers-association-would-bar-them-from.html | REDS ARE ASSAILED BY STATE TEACHERS; Association Would Bar Them From Schools and Own Group -- Pay Rise Proposal Backed | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/klans-reach-agreement-wizard-says-pact-with-alabama-group-will-lead.html | KLANS REACH AGREEMENT; Wizard Says Pact With Alabama Group Will Lead to Merger | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/heads-investment-slate-blancke-noyes-nominated-for-association.html | HEADS INVESTMENT SLATE; Blancke Noyes Nominated for Association Presidency | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/plan-to-reclassify-hershey-stock-voted.html | PLAN TO RECLASSIFY HERSHEY STOCK VOTED | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/smoke-over-times-sq-cafeteria-fire-at-43d-street-causes-traffic.html | SMOKE OVER TIMES SQ.; Cafeteria Fire at 43d Street Causes Traffic Delay | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/baby-atomic-bomb-reported.html | Baby' Atomic Bomb Reported | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/karl-f-schaffer-67-of-jersey-trust-firm.html | KARL F. SCHAFFER, 67, OF JERSEY TRUST FIRM | True | Special to NEW YO | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/turks-free-2-suspects-map-withdrawal-of-the-charge-against-third-in.html | TURKS FREE 2 SUSPECTS; Map Withdrawal of the Charge Against Third in Inonu Plot | True | | | C1B 219493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/security-benefits-held-inadequate-extension-of-federal-coverage.html | SECURITY BENEFITS HELD INADEQUATE; Extension of Federal Coverage Urged by Kodak Executive -- Pension Plans Debated | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/night-in-oklahoma-put-off.html | Night in Oklahoma' Put Off | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/rice-named-hobart-captain.html | Rice Named Hobart Captain | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/john-j-gibbons.html | JOHN J. GIBBONS | True | Specta] to NL'W YOP. K - | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/frank-j-watson.html | FRANK J. WATSON | True | Special to T NL-W YO 'rio,i. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/dutch-would-speed-indonesian-regime.html | DUTCH WOULD SPEED INDONESIAN REGIME | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/army-is-favored-heavily-on-record-but-navys-habit-of-ignoring.html | ARMY IS FAVORED HEAVILY ON RECORD; But Navy's Habit of Ignoring Statistics Again May Play Part in Service Classic | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/furniture-makers-may-raise-prices-several-considering-2-to-8.html | FURNITURE MAKERS MAY RAISE PRICES; Several Considering 2 to 8% Advance for Bedroom Lines Before January Market | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/l-i-road-restores-6-passenger-trains.html | L. I. ROAD RESTORES 6 PASSENGER TRAINS | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/land-march-ends-in-fighting.html | Land March' Ends in Fighting | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/to-open-silicoating-plant-here.html | To Open 'Silicoating' Plant Here | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/mrs-walter-haas-jr-has-son.html | Mrs. Walter Haas Jr. Has Son | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/northampton-democrat-wins.html | Northampton Democrat Wins | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/le-boutillier-hits-sproul-gold-stand-continued-debasing-of-buying.html | LE BOUTILLIER HITS SPROUL GOLD STAND; Continued Debasing of Buying Power of Dollar Ignored, League's Head Charges | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/german-labor-concerned-woll-reports-fear-of-a-revival-of-former.html | GERMAN LABOR CONCERNED; Woll Reports Fear of a Revival of Former Industry Rulers | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/bellas-hess-sales-up-55.html | Bellas Hess Sales Up 5.5% | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/hudson-tubes-promise-more-better-service.html | Hudson Tubes Promise More, Better Service | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/van-druten-work-to-irene-selznick-she-buys-bell-book-candle-from-de.html | VAN DRUTEN WORK TO IRENE SELZNICK; She Buys 'Bell, Book, Candle' From de Liagre for Opening Early in the New Year | True | By Sam Zolotow | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/fifteen-railroads-quit-credit-office-n-y-central-pennsy-among-14-in.html | FIFTEEN RAILROADS QUIT CREDIT OFFICE; N. Y. Central, Pennsy Among 14 in East -- Sale of Tickets Found Disappointing | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/yanks-are-fined-500-by-chandler-for-violation-of-high-school-rule.html | Yanks Are Fined $500 by Chandler For Violation of High School Rule; Penalty Second Within a Year for Bombers -- Club Is Barred Forever From Dealing With Piktuzis, Chicago Hurler | True | By John Drebinger | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/hospital-fund-essential.html | Hospital Fund Essential | True | | | C1B 219493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/denial-by-westinghouse.html | Denial by Westinghouse | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/paul-a-fusselman.html | PAUL A. FUSSELMAN | True | Special to Tm NEW YORK TIMES | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/school-official-resigns-ill-health-forces-james-gould-to-leave.html | SCHOOL OFFICIAL RESIGNS; Ill Health Forces James Gould to Leave Phillips Andover | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/gain-for-cotton-spinning-operating-rate-1233-in-october-against.html | GAIN FOR COTTON SPINNING; Operating Rate 123.3% in October Against 115.2% in Sept. | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/contract-for-margaret-obrien.html | Contract for Margaret O'Brien | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/refugees-bonn-problem-britain-hands-over-question-of-south.html | REFUGEES BONN PROBLEM; Britain Hands Over Question of South Schleswig Germans | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/edmund-r-partridge.html | EDMUND R. PARTRIDGE | True | Speelal to Nw YOP...X 'l,r.s. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/taft-sees-pensions-as-huge-problem-he-asks-if-country-is-drifting.html | TAFT SEES PENSIONS AS HUGE PROBLEM; He Asks if Country Is Drifting to $100 a Month for All Over 65 -- Financing Question Raised | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/colombian-politics-background-on-present-situation-given-by.html | Colombian Politics; Background on Present Situation Given By Government Spokesman | True | EDUARDO ZULETA ANGEL | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/sailor-accord-expected-talks-seen-averting-strike-on-west-coast.html | SAILOR ACCORD EXPECTED; Talks Seen Averting Strike on West Coast Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/move-grows-to-offset-scare-talk-that-spurs-dispersal-of-plants.html | Move Grows to Offset 'Scare Talk' That Spurs Dispersal of Plants; Representatives of Areas Held "Vulnerable' Protest Economic Effects and One Urges a Congressional Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/peron-takes-over-a-state.html | Peron Takes Over a State | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/mrs-ernest-s-noel.html | MRS. ERNEST S. NOEL | True | Special to Nzw YoP. K TnES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/saiuel-s-sohw-nbwspapbr-man-68-former-sunday-editor-of-the.html | SAIUEL S. SOHW, NBWSPAPBR MAN, 68; Former Sunday Editor of The Philadelphia Inquirer Dies -- Won Writing: Prize in '41 | True | Special to .q'zw''ox Tntr. a. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/u-s-citizens-protected.html | U. S. Citizens Protected | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/bonds-and-shares-on-london-market-buying-of-british-government.html | BONDS AND SHARES ON LONDON MARKET; Buying of British Government Issues Gives Lift to Prices in Dull Trading Day | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/serephin-archambault.html | SEREPHIN ARCHAMBAULT | True | SpLa.l .to Nw Yom 'rz.s. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/navy-plane-reported-faster-than-sound.html | NAVY PLANE REPORTED FASTER THAN SOUND | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/town-fathers-cut-ground-from-under-their-feet.html | Town Fathers Cut Ground From Under Their Feet | True | By the United Press. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/u-s-aides-deny-theft-of-tucker-evidence.html | U. S. AIDES DENY THEFT OF TUCKER EVIDENCE | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/raymond-tompkins.html | RAYMOND S. TOMPKINS | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/george-p-miller.html | GEORGE P. MILLER | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/utility-offering-rights.html | Utility Offering Rights | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/ohio-edison-plans-issue-4-investment-houses-selected-to-underwrite.html | OHIO EDISON PLANS ISSUE; 4 Investment Houses Selected to Underwrite Offering | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/urges-liquor-price-cuts-publicker-says-straight-bonded-stocks.html | URGES LIQUOR PRICE CUTS; Publicker Says Straight, Bonded Stocks Warrant Step | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/austria-plans-probe-in-e-r-p-purchases.html | AUSTRIA PLANS PROBE IN E. R. P. PURCHASES | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/chicago-exchange-seat-4100.html | Chicago Exchange Seat $4,100 | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/miss-marian-wilson.html | MISS MARIAN WILSON | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/returned-strikers-get-turkeys.html | Returned Strikers Get Turkeys | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/haiti-honors-bunche-presents-grand-cross-for-his-service-to.html | HAITI HONORS BUNCHE; Presents Grand Cross for His 'Service to Humanity' | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/30-die-in-attack-in-burma.html | 30 Die in Attack in Burma | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/8c-bus-fare-study-ordered-by-mayor-pay-up-on-2-lines-door-seen-open.html | 8C BUS FARE STUDY ORDERED BY MAYOR; PAY UP ON 2 LINES; Door Seen Open to City-Wide Rate Increase as Arbitrator Announces His Awards T. W. U. PRESSES DEMANDS O'Dwyer Directs His Aides to Find Out Whether Companies Can Meet New Costs Mayor Orders 8c Bus Fare Study As Arbitrator Awards pay Rises | True | By A. H. Raskin | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/catholic-bishops-find-films-worse-motion-picture-committee-says-19.html | CATHOLIC BISHOPS FIND FILMS 'WORSE'; Motion Picture Committee Says 19% of Hollywood Products Are 'Morally Objectionable' | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/panamanians-riot-as-chanis-claims-presidency-again-police-fire-on.html | PANAMANIANS RIOT AS CHANIS CLAIMS PRESIDENCY AGAIN; Police Fire on Group Marching to Palace to Have Ousted Chief Replace Successor TWO DEPUTIES WOUNDED Nation Has 2 Rival Executives -- U. S. Envoy Seeks to End Dispute Peacefully 2 SLAIN IN PANAMA IN NEW CHANIS BID POLITICAL RIOTING GRIPS THE CITY OF PANAMA | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/john-a-lfnnon-jr.html | JOHN A. LF-.NNON JR. | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/officers-parley-is-put-off-a-week-union-request-to-postpone.html | OFFICERS PARLEY IS PUT OFF A WEEK; Union Request to Postpone Conference With Ship Operators Is Granted | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/nuptials-are-held-for-miss-mlieller-she-is-wed-in-catholic-church.html | NUPTIALS ARE HELD FOR MISS MLIELLER; She Is Wed in Catholic Church of St. Anne in Garden City | True | J Special to NEW Yo: Tn.s. | | C1B 219493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/france-faces-german-issue.html | FRANCE FACES GERMAN ISSUE | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/british-see-market-here-for-diesels-team-returning-home-today.html | BRITISH SEE MARKET HERE FOR DIESELS; Team Returning Home Today Envisions Big Field for Mine Type Locomotives | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/a-struggle-for-mens-souls.html | A STRUGGLE FOR MEN'S SOULS | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/corn-futures-rise-8th-straight-day-gains-of-38-to-2-14-recorded.html | CORN FUTURES RISE 8TH STRAIGHT DAY; Gains of 3/8 to 2 1/4 Recorded -- December at New High, Wheat at 1949 Peak | | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/2-state-utilities-offer-new-issues-rochester-and-central-hudson.html | 2 STATE UTILITIES OFFER NEW ISSUES; Rochester and Central Hudson Selling Bonds and Common Exceeding $9,800,000 | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/dresser-inc-moving-shifting-from-cleveland-to-be-closer-to-oil.html | DRESSER, INC., MOVING; Shifting From Cleveland to Be Closer to Oil Fields | | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/overpass-opened-in-queens.html | Overpass Opened in Queens | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/paris-gets-3-views-on-german-arming-schuman-seen-firmly-opposed.html | PARIS GETS 3 VIEWS ON GERMAN ARMING; Schuman Seen Firmly Opposed, With Bradley and Senator Said to Favor Move | True | By Harold Callenderspecial To the New York Times. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/150-stock-dividend-voted.html | 150% Stock Dividend Voted | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/enters-appliance-field-murray-corp-autoparts-maker-also-in-kitchen.html | ENTERS APPLIANCE FIELD; Murray Corp., Auto-Parts Maker, Also in Kitchen, Plumbing Lines | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/david-fishman.html | DAVID FISHMAN | True | Special to THE Nr,v YO TL'mS. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/west-implements-paris-plan-to-ease-controls-on-bonn-3-high.html | WEST IMPLEMENTS PARIS PLAN TO EASE CONTROLS ON BONN; 3 High Commissioners Initial Pacts Lifting Many Curbs on Economy of Germany ADENAUER PLEDGES AMITY Breathing Spell for Western European Diplomacy Seen as Result of Accords WEST IMPLEMENTS PARIS BONN PLANS | True | By Jack Raymondspecial To the New York Times. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/president-invites-world-to-share-benefits-of-u-s-farm-revolution.html | President Invites World to Share Benefits of U. S. Farm Revolution; PRESIDENT TRUMAN AT INTERNATIONAL FOOD MEETING PRESIDENT HAILS FARM REVOLUTION | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/bevin-will-take-a-rest.html | Bevin Will Take a Rest | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/peiping-congress-is-scheduled.html | Peiping 'Congress" Is Scheduled | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/strike-in-jersey-closes-laundries-90-establishments-servicing.html | STRIKE IN JERSEY CLOSES LAUNDRIES; 90 Establishments Servicing 300,000 Families in Six Counties Are Affected | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/dr-simon-bernstein-honored-by-zionists.html | DR. SIMON BERNSTEIN HONORED BY ZIONISTS | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/parental-limits-for-youths-urged-teenagers-want-adults-to-make.html | PARENTAL LIMITS FOR YOUTHS URGED; Teen-Agers Want Adults to Make Decisions, Worker at Hudson Guild Says | True | By Dorothy Barclay | | C1B 219493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/drobny-gains-in-tourney-beats-oocleshaw-61-75-60-in-new-south-wales.html | DROBNY GAINS IN TOURNEY; Beats Oocleshaw, 6-1, 7-5, 6-0, in New South Wales Tennis | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/coplon-trial-set-for-dec-27-start-judge-grants-more-than-the-30.html | COPLON TRIAL SET FOR DEC. 27 START; Judge Grants More Than the 30 Days Requested by Counsel for Gubitchev | True | By Charles Grutzner | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/practice-of-doublepricing.html | Practice of Double-Pricing | True | A. J. V. UNDERWOOD | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/japan-and-britain-sign-360400000-trade-agreement-initialed-in-tokyo.html | JAPAN AND BRITAIN SIGN; $360,400,000 Trade Agreement Initialed in Tokyo | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/my-three-years-in-moscow-installment-18-jews-and-catholics-in.html | My Three Years in Moscow, Installment 18: JEWS AND CATHOLICS IN RUSSIA | True | By Lieut. Gen. Walter Bedell Smithcopyright. 1949, By Walter Bedell Smith | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/walter-y-stevens.html | WALTER Y. STEVENS | True | Special to E NEW N0 Tls. . | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/gehrhardt-loses-kings-buick-agency.html | GEHRHARDT LOSES KINGS BUICK AGENCY | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/s-l-a-ad-ruling-put-off-further-study-set-after-hearing-graphic.html | S. L. A. AD RULING PUT OFF; Further Study Set After Hearing Graphic Arts Industry Plea | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/barclay-dividend-proposed.html | Barclay Dividend Proposed | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/economist-and-banker-joins-gulf-oils-board.html | Economist and Banker Joins Gulf Oil's Board | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/cotton-market-quiet-but-strong-opening-2-to-3-points-higher-futures.html | COTTON MARKET QUIET BUT STRONG; Opening 2 to 3 Points Higher, Futures Here Close With Gains of 10 to 21 | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/deputies-in-rome-uphold-de-gasperi-4day-debate-ends-after-leftwing.html | DEPUTIES IN ROME UPHOLD DE GASPERI; 4-Day Debate Ends After Left-Wing Group Is Voted Down -- Neo-Fascists Assailed | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/pomp-of-centuries-at-manning-rites-twenty-bishops-military-and.html | POMP OF CENTURIES AT MANNING RITES; Twenty Bishops, Military and Political Leaders in Tribute at St. John the Divine DEWEY, BENNETT BEARERS Gilbert and Donegan Officiate Before 5,000 -- 3 Requiems Precede Service at Noon | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/greek-strikers-adamant-pleas-of-u-s-mission-regime-fail-general.html | GREEK STRIKERS ADAMANT; Pleas of U. S. Mission, Regime Fail -- General Walkout Seen | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/four-cornell-football-players-placed-on-allivy-league-team-chollet.html | Four Cornell Football Players Placed on All-Ivy League Team; Chollet and Fleischmann of Big Red Named in Backfield -- Princeton, Dartmouth and Penn Gain 2 Berths Each | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/mayor-gets-irish-bid-tipperary-priest-invites-odwyer-to.html | MAYOR GETS IRISH BID; Tipperary Priest Invites O'Dwyer to Agricultural Parley | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/columbia-elects-nork-backfield-ace-named-captain-of-1950-football.html | COLUMBIA ELECTS NORK; Backfield Ace Named Captain of 1950 Football Squad | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/abroad-following-the-decision-on-the-italian-colonies.html | Abroad; Following the Decision on the Italian Colonies | True | By Anne O'Hare McCormick | | C1B 219493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/food-concern-borrows-1500000.html | Food Concern Borrows $1,500,000 | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/australia-wins-easily-beats-south-africa-at-cricket-by-innings-and.html | AUSTRALIA WINS EASILY; Beats South Africa at Cricket by Innings and 72 Runs | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/yiddish-comedy-set-to-open.html | Yiddish Comedy Set to Open | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/notre-dame-at-top-in-combined-polls-michigan-minnesota-and-army.html | NOTRE DAME AT TOP IN COMBINED POLLS; Michigan, Minnesota and Army Elevens Follow in Order in AP Consensus Since 1936 | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/elected-by-illinois-central.html | Elected by Illinois Central | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/graham-to-fight-tonight-meets-labua-in-10round-bout-at-the-st.html | GRAHAM TO FIGHT TONIGHT; Meets LaBua in 10-Round Bout at the St. Nicholas Arena | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/3-speed-marks-set-by-atlantic-planes.html | 3 SPEED MARKS SET BY ATLANTIC PLANES | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/tricountry-talks-on-atom-to-resume-us-british-canadian-officials.html | TRI-COUNTRY TALKS ON ATOM TO RESUME; U.S., British, Canadian Officials Will Open 'Second Phase' of Discussions Nov. 28 | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/baugh-signs-contract-for-fourteenth-pro-football-campaign-with.html | Baugh Signs Contract for Fourteenth Pro Football Campaign With Redskins; AERIAL ACE TO FACE GIANT TEAM SUNDAY Baugh, Hailed on Signing for 1950, to Lead Redskins in Polo Grounds Contest OWEN SEES CLUB AT PEAK New York Plays Best Against Washington, Coach Says -- Conerly Gets Plaque | True | By Frank Elkins | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/mr-trumans-f-a-o-address.html | MR. TRUMAN'S F. A. O. ADDRESS | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/patrick-h-mdonough.html | PATRICK H. M'DONOUGH | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/newman-to-form-own-company.html | Newman to Form Own Company | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/al-thomas-red-sox-scout.html | Al Thomas Red Sox Scout | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/d-curley-once-noted-as-boxing-promoter.html | D. CURLEY, ONCE NOTED AS BOXING PROMOTER | True | Special to THE NEW YORK TIME | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/brazil-seeks-spur-to-coffee-growing.html | BRAZIL SEEKS SPUR TO COFFEE GROWING | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/u-n-guard-force-voted-observer-panel-also-wins.html | U. N. Guard Force Voted; Observer Panel Also Wins | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/body-in-park-lake-youth-18-last-seen-alive-as-he-left-high-school.html | BODY IN PARK LAKE; Youth, 18, Last Seen Alive as He Left High School in Bronx | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/canadas-tax-cuts-held-business-aid-move-during-downturn-a-spur-to.html | CANADA'S TAX CUTS HELD BUSINESS AID; Move During Downturn a Spur to Economy, Finance Chief Tells Bond Club Here | True | | | C1B 219493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/business-world.html | Business World | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/shipping-subsidies-overestimated-bailey-head-of-federation-says.html | Shipping Subsidies Overestimated, Bailey, Head of Federation, Says; ' Scope and Amount' in U. S. Exaggerated, He Declares -- Freight Revenues of Foreign Vessels Are Seen at Pre-War Level | True | By George Horne | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/the-screen-in-review-intruder-in-the-dust-mgms-drama-of-lynching-in.html | THE SCREEN IN REVIEW; ' Intruder in the Dust,' M-G-M's Drama of Lynching in the South, at the Mayfair | True | By Bosley Crowther | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/french-request-refused-poles-again-stop-embassy-from-visiting.html | FRENCH REQUEST REFUSED; Poles Again Stop Embassy From Visiting Arrested Consulate Aide | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/prague-pushes-new-law-cabinet-backs-decree-holding-church-weddings.html | PRAGUE PUSHES NEW LAW; Cabinet Backs Decree Holding Church Weddings Illegal | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/judge-ends-his-ban-on-newspaper-story.html | JUDGE ENDS HIS BAN ON NEWSPAPER STORY | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/william-leach.html | WILLIAM LEACH | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/special-dividend-by-republic-steel-yearend-payment-to-be-125-with.html | SPECIAL DIVIDEND BY REPUBLIC STEEL; Year-End Payment to Be $1.25, With Quarterly of 25c -Other Companies Act SPECIAL DIVIDEND BY REPUBLIC STEEL | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/kaiserfraser-grants-pensions.html | Kaiser-Fraser Grants Pensions | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/n-m-u-continues-battle-in-court-but-judge-reserves-decision-in.html | N. M. U. CONTINUES BATTLE IN COURT; But Judge Reserves Decision in Fight of Dissidents Against Union Ouster | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/army-service-unpopular-602-of-germans-in-western-zones-poll-vote.html | ARMY SERVICE UNPOPULAR; 60.2% of Germans in Western Zones' Poll Vote Against Service | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/shah-at-princeton-sees-arab-library-old-works-viewed-after-tour-of.html | SHAH AT PRINCETON SEES ARAB LIBRARY; Old Works Viewed After Tour of Newspaper -- Foundation Here Honors Young Ruler | True | By Alexander Feinberg | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/dealers-to-hear-nourse.html | Dealers to Hear Nourse | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/fritzberg-pianist-at-carnegie-hall-plays-schumanns-arabesque-and.html | FRITZBERG, PIANIST, AT CARNEGIE HALL; Plays Schumann's Arabesque and Works by Brahms and Liszt in Third Program | True | R. P. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/hugh-w-pinkerton.html | HUGH W. PINKERTON | True | Speel to Tz Nzw No us. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/thanksgiving-day-traced-historic-documents-exhibited-in-public.html | THANKSGIVING DAY TRACED; Historic Documents Exhibited in Public Library | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/alida-rouffe.html | ALIDA ROUFFE | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/robinsonoshlnky.html | RobinsonOshlnky | True | | | C1B 219493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/tuberculosis-care-in-city-criticized-head-of-state-survey-reports.html | TUBERCULOSIS CARE IN CITY CRITICIZED; Head of State Survey Reports 3,000 Active Cases Lack Hospital Treatment Here ASKS EMERGENCY ACTION Urges Voluntary Institutions to Offer Help, Says Some Doctors Are Reluctant | True | By Lucy Freeman | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/defense-accuses-government-of-politics-for-bringing-12-to-trial-in.html | Defense Accuses Government of Politics For Bringing 12 to Trial in Negro Flogging | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/belgium-to-push-atom-study.html | Belgium to Push Atom Study | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/bromberger-quits-city-bench-feb-14-chief-magistrates-decision-laid.html | BROMBERGER QUITS CITY BENCH FEB. 14; Chief Magistrate's Decision Laid to Ill Health - Rift With O'Dwyer Denied Bromberger Quits City Court Post On Feb. 14 Because of Ill Health | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/mrs-cross-bride-of-johnrordway-former-jane-foster-married-to-air.html | MRS. CROSS BRIDE OF JOHN.R-ORDWAY; Former Jane Foster Married. to Air Force Ex-Major in Westport Ceremony | True | Declal to TH 14v Yo= Tm:S. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/guilty-in-2500-loan-fraud.html | Guilty in $2,500 Loan Fraud | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/princeton-club-scores-beats-nassau-c-c-in-class-a-squash-racquets.html | PRINCETON CLUB SCORES; Beats Nassau C. C. in Class A Squash Racquets, 3-2 | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/coach-dodd-to-keep-post-georgia-tech-statement-ends-reports-he.html | COACH DODD TO KEEP POST; Georgia Tech Statement Ends Reports He Plans Move | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/dr-arthur-p-keegan.html | DR. ARTHUR P. KEEGAN | True | Special to TH NnW YORK TIIZS. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/max-m-dill-teamed-with-kolb-in-comedy.html | MAX M. DILL, TEAMED WITH KOLB IN COMEDY | True | special to NwNo Tr'r.s. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/metal-workers-end-strike.html | Metal Workers End Strike | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/actors-fund-elects-rodgers.html | Actors Fund Elects Rodgers | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/thurmond-heads-souths-governors-choice-of-1948-states-rights.html | THURMOND HEADS SOUTH'S GOVERNORS; Choice of 1948 States' Rights Nominee Held Political Move of National Bearing | True | By John N. Pophamspecial To the New York Times. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/400000-lent-to-mind-clinic.html | $400,000 Lent to Mind Clinic | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/more-flights-to-florida-national-to-add-4-nonstop-trips-from-here.html | MORE FLIGHTS TO FLORIDA; National to Add 4 Non-stop Trips From Here Starting Dec. 1 | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/broderick-upheld-by-court.html | Broderick Upheld by Court | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/will-thompson.html | WILL THOMPSON | True | Special to THg NZW YORK TIMZS. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/10000000-gems-aid-hospital-fund-hope-jonker-and-star-of-the-east.html | $10,000,000 GEMS AID HOSPITAL FUND; Hope, Jonker and Star of the East Diamonds Among Jewels on Display at Benefit | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/miss-lory-rosenfeld-fiance.html | Miss Lory Rosenfeld Fiance | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/dr-henry-m-brosshard.html | DR. HENRY M. BROSSHARD | True | Special to THZ NEW YoP. tc 'iizs. | | C1B 219493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/eccles-criticizes-organized-banking-tells-congressional-committee.html | ECCLES CRITICIZES ORGANIZED BANKING; Tells Congressional Committee It Opposes Federal Reserve Requirements ASKS CHANGES IN BOARD Would Reduce Membership to Five and Raise Salaries -- Discusses Credit ECCLES CRITICIZES BANKING INDUSTRY | True | By Felix Belair Jr.special To the New York Times. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/bridges-attorney-adjudged-in-contempt-jailing-stayed-judge-in.html | Bridges' Attorney Adjudged In Contempt; Jailing Stayed; Judge in California Finds Hallinan Guilty, Delays Action Until End of the Trial -- Court in Uproar as Lawyers Clash BRIDGES ATTORNEY HELD IN CONTEMPT | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/montgomery-asks-for-world-amity-says-need-today-is-for-men-who-can.html | MONTGOMERY ASKS FOR WORLD AMITY; Says Need Today Is for Men Who Can Inspire Nations to Live in Harmony | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/u-n-decision-on-excolonies-of-italy-seriously-questioned-first.html | U. N. Decision on Ex-Colonies Of Italy Seriously Questioned; First Effort of World Body to Exercise Final Authority Disappoints Lake Success | True | By James Restonspecial To the New York Times. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/tv-without-scenery-threatens-in-strike.html | TV WITHOUT SCENERY THREATENS IN STRIKE | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/4-rumanian-officers-are-doomed-as-spies.html | 4 RUMANIAN OFFICERS ARE DOOMED AS SPIES | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/odwyer-plurality-is-310392-officially.html | O'DWYER PLURALITY IS 310,392, OFFICIALLY | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/puccini-scholarship-set-up.html | Puccini Scholarship Set Up | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/babies-who-need-care.html | BABIES WHO NEED CARE | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/yale-names-tighe-to-athletic-post-treasurer-to-act-as-director-and.html | YALE NAMES TIGHE TO ATHLETIC POST; Treasurer to Act as Director and Head of Board Because of Kiphuth's Illness | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/heads-nebraska-g-o-p-group.html | Heads Nebraska G. O. P. Group | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/reforming-hospitals.html | REFORMING HOSPITALS | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/molyneux-sailing-with-u-s-designs-couturier-plans-to-present-some.html | MOLYNEUX SAILING WITH U. S. DESIGNS; Couturier Plans to Present Some of Our Sports Clothes in Paris and London | True | By Virginia Pope | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/albert-p-schimbf-rg.html | ALBERT P. SCHIMBF-RG | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/reuther-sees-unions-as-dike-against-reds.html | REUTHER SEES UNIONS AS DIKE AGAINST REDS | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/3-sentenced-in-counterfeit-case.html | 3 Sentenced in Counterfeit Case | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/t-scott-root.html | T. SCOTT ROOT | True | Special to X Nk-W u0 TZr.S. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/ensign-killed-at-guam-gunshot-wounds-fatal-to-young-officer-of.html | ENSIGN KILLED AT GUAM; Gunshot Wounds Fatal to Young Officer of Minesweeper | True | Special to THE NEW YORK TIMES | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/thomas-v-meslar.html | THOMAS V. MESLAR | True | Special to Tits Nzw You Tnzs. | | C1B 219493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/gardner-school-for-girls-closed-shutdown-after-91-years-laid-to.html | GARDNER SCHOOL FOR GIRLS CLOSED; Shutdown After 91 Years Laid to Recession, Cut in Pound -- Ex-Baruch Home for Sale | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/army-expects-hard-battle-with-navy-saturday-cadet-coach-wary-of.html | Army Expects Hard Battle With Navy Saturday; CADET COACH WARY OF YOUNG MIDDIES Blaik Praises Navy's Running and Passing and Says Team Has Gained in Reserves ARMY WELL EQUIPPED, TOO Several Changes Made Since Penn Game in Scrimmages Staged at West Point | True | By Allison Danzigspecial To the New York Times. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/notre-dame-will-honor-3.html | Notre Dame Will Honor 3 | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/contribution-made-by-dps-service-to-our-country-is-seen-in-opening.html | Contribution Made by D.P.'s; Service to Our Country Is Seen in Opening Doors to Them | | DARIUS ALTON DAVIS | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/costa-rican-cabinet-shift.html | Costa Rican Cabinet Shift | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/aid-for-indigent-families-asked.html | Aid for Indigent Families Asked | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/dr-john-m-swan.html | DR. JOHN M. SWAN | True | Special to THE NEW Yore* Ttzs | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/unit-to-spy-on-russia-urged.html | Unit to Spy on Russia Urged | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/notre-dame-center-back-injured-grothaus-returns-to-squad-for-u-s-c.html | NOTRE DAME CENTER BACK; Injured Grothaus Returns to Squad for U. S. C. Drills | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/yen-devaluation-held-unlikely-now-maynard-tells-export-club-rate-of.html | YEN DEVALUATION HELD UNLIKELY NOW; Maynard Tells Export Club Rate of 360 to Dollar May Stay for Foreseeable Future BULLISH ON JAPAN'S TRADE Asserts by 1952 Her Situation Relative to Rest of World Will Be 'Bright Spot' | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/california-u-to-get-mark-twains-papers.html | CALIFORNIA U. TO GET MARK TWAIN'S PAPERS | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/u-s-steel-group-visiting-pakistan-to-aid-its-industrial-development.html | U. S. Steel Group Visiting Pakistan To Aid Its Industrial Development; Nineteen Specialists in Three Teams to Make a Sixty-Day Survey in Southeast Asia -Liberal Profit Policy Is Pledged | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/thanksgiving-service-listed.html | Thanksgiving Service Listed | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/mrs-wilbur-munn.html | MRS. WILBUR MUNN | True | special to N YoP. s. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/charges-are-called-false.html | Charges Are Called "False" | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/vishinsky-talks-to-un-today.html | Vishinsky Talks to U.N. Today | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/extrainer-sues-maine-chance.html | Ex-Trainer Sues Maine Chance | True | | | C1B 219493 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/viet-nam-bill-approved-french-cabinet-action-awaits-parliaments.html | VIET NAM BILL APPROVED; French Cabinet Action Awaits Parliament's Ratification | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/18-alien-seamen-get-hearings.html | 18 Alien Seamen Get Hearings | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/army-is-accused-of-bid-tailoring-house-body-told-watercooler.html | ARMY IS ACCUSED OF BID 'TAILORING; House Body Told Water-Cooler Specifications Were Drawn to Fit Westinghouse | True | By H. Walton Clokespecial To the New York Times. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/craig-rice-sent-to-institution.html | Craig Rice Sent to Institution | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/miss-marion-murray.html | MISS MARION MURRAY | True | Special to THE N--v YOF. K TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/book-authors.html | Book -- Authors | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/f-c-c-asks-color-video-systems-put-sets-in-hands-of-public-quickly.html | F. C. C. Asks Color Video Systems Put Sets In Hands of Public Quickly for Home Tests | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/south-african-fights-hearing-on-territory.html | SOUTH AFRICAN FIGHTS HEARING ON TERRITORY | True | Special to THE NEW YORK TIMES | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/state-death-claims-dip-178768000-paid-in-insurance-in-first-nine.html | STATE DEATH CLAIMS DIP; $178,768,000 Paid in Insurance in First Nine Months | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/otto-r-bennett-sr.html | OTTO R. BENNETT SR. | True | Special to Nw Yolelc Tns. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/troth-of-dorothy-m-cole.html | Troth of Dorothy M. Cole | True | Special to Nw YORE r. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/8-germans-seized-in-east-zone-fraud-former-labor-minister-held-with.html | 8 GERMANS SEIZED IN EAST ZONE FRAUD; Former Labor Minister Held With Others on Alleged Misuse of Utility Funds | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/robinson-still-very-iii.html | Robinson Still Very III | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/one-un-committee-finishes-its-work-economic-group-sets-pace.html | ONE U.N. COMMITTEE FINISHES IT'S WORK; Economic Group Sets Pace - Assembly Is Expected to Wind Up by Dec. 15 | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/hospitals-praised-by-dewey-at-fete-voluntary-group-is-spiritually.html | HOSPITALS PRAISED BY DEWEY AT FETE; Voluntary Group Is Spiritually Superior, Governor Siays as Beth Israel Is 60 | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/french-socialist-unions-and-reds-to-join-in-oneday-protest-general.html | French Socialist Unions and Reds to Join In One-Day Protest General Strike Friday | True | Special to THE NEW YORK TIMES. | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/new-shop-offers-tailored-lamps-ceramist-believes-size-shape-color.html | NEW SHOP OFFERS TAILORED LAMPS; Ceramist Believes Size, Shape, Color and Location in Home Must All Be Considered | True | | | C1B 219493 | |
| 1949-11-23 | 1949-11-23 | https://www.nytimes.com/1949/11/23/archives/reds-capture-kweilin.html | Reds Capture Kweilin | True | | | C1B 219493 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/not-indispensable-says-brewster.html | 'Not Indispensable,' Siays Brewster | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/banks-earnings-off-dominion-institution-cleared-1001195-in-year-to.html | BANK'S EARNINGS OFF; Dominion Institution Cleared $1,001,195 in Year to Oct. 31 | True | | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/russell-j-hopley-telephone-leader-president-of-northwestern-bell.html | RUSSELL J. HOPLEY, TELEPHONE LEADER; President of Northwestern Bell DiesWas U. S. Civil Defense Director for Nine Months | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/to-offer-xray-contract-keene-n-h-hospital-hopes-for-full-time-of-dr.html | TO OFFER X-RAY CONTRACT; Keene, N. H., Hospital Hopes for Full Time of Dr. Johnston | | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/as-we-give-thanks.html | AS WE GIVE THANKS | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/wests-agreement-with-bonn-signed-new-protocol-is-said-to-avert.html | WEST'S AGREEMENT WITH BONN SIGNED; New Protocol Is Said to Avert Mistakes on Germany Made at the End of World War I | True | By Jack Raymod | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/south-african-cleric-breaks-u-n-precedent-by-gaining-right-to-speak.html | South African Cleric Breaks U. N. Precedent By Gaining Right to Speak as Individual | | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/bogus-u-s-bills-seized.html | Bogus U. S. Bills Seized | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/brown-firm-choice-to-defeat-colgate-injured-kozak-lost-to-bruins-as.html | BROWN FIRM CHOICE TO DEFEAT COLGATE; Injured Kozak Lost to Bruins as They Seek 8th Triumph Today in Final Game | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/british-labor-leaders-say-that-opposition-is-welcome-predict-it.html | British Labor Leaders Say That Opposition Is Welcome; Predict It Will Be Permanent and Strong, Even if Socialist Regime Keeps Power | | By C. L. Sulzberger | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/shipping-news-and-notes-threat-of-a-strike-is-causing-american.html | Shipping News and Notes; Threat of a Strike Is Causing American Lines in Foreign Trade to Lose Cargoes | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/snyder-snub-of-li-reported.html | Snyder Snub of Li Reported | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/sugar-bids-are-asked-3650000-pounds-of-granulated-listed-among.html | SUGAR BIDS ARE ASKED; 3,650,000 Pounds of Granulated Listed Among Items Sought | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/westinghouse-strike-halted.html | Westinghouse Strike Halted | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/peronistas-curb-2-famous-dailies-business-control-of-prensa-and.html | PERONISTAS CURB 2 FAMOUS DAILIES; Business Control of Prensa and Nacion Seized -- Tabloid and Red Paper Hobbled | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/postman-saves-child-from-burning-crib.html | POSTMAN SAVES CHILD FROM BURNING CRIB | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/miss-anne-black-married-in-home-greenwich-girl-wears-satin-and-lace.html | MISS ANNE BLACK MARRIED IN HOME; Greenwich Girl Wears Satin and Lace Gown at Wedding to Chrlstopher Matson | | special to T Nmw' YozK T'n. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/water-concerns-formed-engineering-companies-to-build-for-cities-and.html | WATER CONCERNS FORMED; Engineering Companies to Build for Cities and Industries | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/navy-post-given-floberg-truman-names-chicago-lawyer-assistant.html | NAVY POST GIVEN FLOBERG; Truman Names Chicago Lawyer Assistant Secretary for Air | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/knick-five-beats-capitols-by-8767-gains-second-place-in-league-with.html | KNICK FIVE BEATS CAPITOLS BY 87-67; Gains Second Place in League With 4th Straight Victory -- Braun Gets 17 Points | | By William J. Briordy | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/crew-of-freighter-saved-by-fishermen.html | CREW OF FREIGHTER SAVED BY FISHERMEN | True | | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/truce-is-reported-in-philippine-fight-dead-in-battle-with-rebels.html | TRUCE IS REPORTED IN PHILIPPINE FIGHT; Dead in Battle With Rebels Total 29 -- Osmena Quits Post, Alleging Vote Fraud | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/thailand-ending-moscow-mission.html | Thailand Ending Moscow Mission | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/boston-conquers-toronto-six-31-schmids-goal-in-last-period-breaks.html | BOSTON CONQUERS TORONTO SIX, 3-1; Schmid's Goal in Last Period Breaks 1-1 Tie and Clinches Fifth Bruin Victory | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/newark-port-suit-fought-u-s-ready-to-contest-city-suit-in.html | NEWARK PORT SUIT FOUGHT; U. S. Ready to Contest City Suit in Condemnation Case | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/isabel-fuller-p__resentebi-debutante-a-graduate-of-missi-porters.html | ISABEL FULLER P__RESENTEBI; Debutante, a Graduate of Missl Porter's, Bows at'Supper Fete I | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/paris-talk-to-map-atlantic-defense-johnson-says-it-will-produce.html | PARIS TALK TO MAP ATLANTIC DEFENSE; Johnson Says It Will Produce Plan to Enable Truman to Free $900,000,000 Allotted | True | By Austin Stevens | | | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/allamerica-team-named-notre-dame-gains-three-berths-on-united-press.html | ALL-AMERICA TEAM NAMED; Notre Dame Gains Three Berths on United Press Eleven | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/new-freshnd-aire-models-out.html | New Fresh'nd Aire Models Out | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/chrysler-building-plans-expansion-32story-structure-costing-9000000.html | CHRYSLER BUILDING PLANS EXPANSION; 32-Story Structure Costing $9,000,000 to Be Erected Alongside Skyscraper | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/solidarity-is-urged-by-mexican-leader.html | SOLIDARITY IS URGED BY MEXICAN LEADER | True | Copyright. 1949, by the United Press. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/finance-company-raises-dividend-commercial-credit-to-pay-1-for.html | FINANCE COMPANY RAISES DIVIDEND; Commercial Credit to Pay $1 for Quarter, 30c Special -- Other Actions | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/formosa-rift-reported.html | Formosa Rift Reported | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/750-attend-rites-for-nathan-krass-rabbi-emeritus-of-emanuel-is.html | 750 ATTEND RITES FOR NATHAN KRASS; Rabbi Emeritus of Emanu-El Is Eulogized as 'Keen Thinker, Loyal Servant of God' | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/win-accident-cut-prizes-54-plants-in-city-area-show-20-drop-in-a.html | WIN ACCIDENT CUT PRIZES; 54 Plants in City Area Show 20% Drop in a Year | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/n-l-r-b-work-load-cut-drop-at-end-of-october-was-25-below-january.html | N. L. R. B. WORK LOAD CUT; Drop at End of October Was 25% Below January Figure | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/rs-clapp-ed-to-w-h-wlnburn-former-janet-clothier-is-bride-of.html | RS. CLAPP /ED TO W. H. WINBURN; Former Janet Clothier Is Bride of Hotchkiss Graduate in Sharon, Conn., Church | True | Special to u: N]rw Yo.P Txldr.. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/tokyo-war-chiefs-reported-in-russia-kwantung-army-general-staff.html | TOKYO WAR CHIEFS REPORTED IN RUSSIA; Kwantung Army General Staff Said to Be Held in Siberia, Along With Puppet Heads | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/decision-is-reserved-on-tax-lien-inquiry.html | DECISION IS RESERVED ON TAX LIEN INQUIRY | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/mrs-t-c-hawkey.html | MRS. T. C. HAWKEY | True | Special to TH NEW YORK Th,r | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/add-to-realty-holdings-life-insurance-companies-invest-175000000-in.html | ADD TO REALTY HOLDINGS; Life Insurance Companies Invest $175,000,000 in 9 Months | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/stores-and-suites-in-brooklyn-deals-sales-include-3story-building.html | STORES AND SUITES IN BROOKLYN DEALS; Sales Include 3-Story Building On Nassau Avenue -- Houses Feature Other Trading | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/trade-union-heads-support-freezing-of-of-britons-wages-top-body.html | TRADE UNION HEADS SUPPORT FREEZING OF OF BRITONS WAGES; Top Body Will Ask Affiliates to Accept Curb on Rises -Devaluation Also Backed | True | By Raymond Daniell | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/deals-irregular-in-cotton-market-prices-close-2-points-lower-to-6.html | DEALS IRREGULAR IN COTTON MARKET; Prices Close 2 Points Lower to 6 Higher With Trading on Lighter Side | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/search-for-mesons-goes-miles-in-air-scientists-sent-balloons-aloft.html | SEARCH FOR MESONS GOES MILES IN AIR; Scientists Sent Balloons Aloft 97,000 Feet in Tests for Navy's 'Operation Skyhook' | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/harriman-to-visit-portugal.html | Harriman to Visit Portugal | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/elected-a-vice-president-of-girard-trust-company.html | Elected a Vice President Of Girard Trust Company | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/irving-s-knox.html | IRVING S. KNOX | True | Specta] tO THE ,v NOJ TIM[S. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/bauxite-output-to-shrink-surinam-company-to-reduce-operations-in.html | BAUXITE OUTPUT TO SHRINK; Surinam Company to Reduce Operations in January | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/walker-golf-to-birkdale-1951-cup-matches-in-england-to-be-played.html | WALKER GOLF TO BIRKDALE; 1951 Cup Matches in England to Be Played June 8-9 | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/october-car-sales-high-nearrecord-output-of-472000-is-estimated-for.html | OCTOBER CAR SALES HIGH; Near-Record Output of 472,000 Is Estimated for Month | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/chinese-nationalist-armies-withdrawing-in-szechwan-where-chinese.html | Chinese Nationalist Armies Withdrawing in Szechwan; WHERE CHINESE TROOPS ARE WITHDRAWING --REPLIES TO VISHINSKY AT U. N. | True | By Tillman Durdin | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/textile-imports-offered-bonniers-shows-lines-designed-by.html | TEXTILE IMPORTS OFFERED; Bonniers Shows Lines Designed by Scandinavian Artists | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/4-polish-airmen-released-in-paris-french-authorities-free-group.html | 4 POLISH AIRMEN RELEASED IN PARIS; French Authorities Free Group Held After the Arrest of Aide in Embassy in Warsaw | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/cosmidis-with-white-sox-farm.html | Cosmidis With White Sox Farm | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/mcghee-stops-over-in-athens.html | McGhee Stops Over in Athens | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/court-change-suggested-poorly-prepared-briefs-should-be-discarded.html | COURT CHANGE SUGGESTED; Poorly Prepared Briefs Should Be Discarded, Group Says | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/charles-j-lehr.html | CHARLES J. LEHR. | True | Special to T4u Nw Yo: Tt.[zs. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/montgomery-places-a-bet-on-army-at-reverse-odds.html | Montgomery Places a Bet On Army at Reverse Odds | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/vatican-clarifies-news-vendors-duty.html | VATICAN CLARIFIES NEWS VENDORS DUTY | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/sports-of-the-times-scalping-party.html | Sports of the Times; Scalping Party | True | By Arthur Daley | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/dean-m-fuller.html | DEAN M. FULLER | True | Special TO THE NEw YORK TIlS. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/n-m-u-scuffling-halted-by-police-scheduled-march-of-rightists-to.html | N. M. U. SCUFFLING HALTED BY POLICE; Scheduled March of Rightists to Clear Left-Wingers Out of Union Hall Called Off | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/ships-at-sea-get-maps-by-facsimile-navy-fled-back-from-arctic.html | SHIPS AT SEA GET MAPS BY FACSIMILE; Navy Fleet Back From Arctic Maneuvers Say Transmission Experiment Was Success | True | By Robert K. Plumb | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/gates-lehigh-soccer-captain.html | Gates Lehigh Soccer Captain | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/divorces-b-h-walker-former-miss-leake-of-richmond-va-gets-reno.html | DIVORCES B. H. WALKER; Former Miss Leake of Richmond, Va., Gets Reno Decree | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/bidault-appeals-to-french-unions-premier-urges-labor-to-defy.html | BIDAULT APPEALS TO FRENCH UNIONS; Premier Urges Labor to Defy General Strike Order, but Major Tie-Up Is Likely | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/health-center-planned-by-ilgwu-in-newark.html | Health Center Planned By I.L.G.W.U. in Newark | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/iranian-interests-buy-a-hotel-here-syndicate-acquires-the-raleigh.html | IRANIAN INTERESTS BUY A HOTEL HERE; Syndicate Acquires the Raleigh on W. 72d St. in a Resale by Martin Hersh | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/state-warns-drivers-of-road-snow-perils.html | STATE WARNS DRIVERS OF ROAD SNOW PERILS | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/city-ballet-unit-opens-its-season-familiar-works-mark-the-first.html | CITY BALLET UNIT OPENS ITS SEASON; Familiar Works Mark the First Program -- Many New Faces Noted in the Company | True | By John Martin | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/400000-issue-for-park-union-county-freeholders-to-act-under.html | $400,000 ISSUE FOR PARK; Union County Freeholders to Act Under Vanderbilt Ruling | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/750-rent-increases-approved-445-denied.html | 750 RENT INCREASES APPROVED, 445 DENIED | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/rescued-by-army-craft.html | Rescued by Army Craft | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/albert-j-marsh.html | ALBERT J. MARSH | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/film-federation-meets-10-nations-are-represented-at-congress-of.html | FILM FEDERATION MEETS; 10 Nations Are Represented at Congress of Archives Unit | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/u-s-rubber-raises-tires-3-12-advance-is-announced-effective-on-nov.html | U. S. RUBBER RAISES TIRES; 3 1/2% Advance Is Announced Effective on Nov. 30 | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/court-opposition-to-wiretap-urged-bar-association-plea-opposed-by.html | COURT OPPOSITION TO WIRETAP URGED; Bar Association Plea Opposed by City, County and State -- Decision Is Reserved | True | | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/fordham-football-forces-driven-at-vigorous-pace-in-bid-for.html | Fordham Football Forces Driven at Vigorous Pace in Bid for Improvement; RAMS SPIRIT HIGH FOR N. Y. U. BATTLE | True | By Roscoe McGowen | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/the-unseen-guest-we-are-asked-to-remember-the-worlds-hungry-on-this.html | The Unseen Guest; We Are Asked to Remember the World's Hungry on This Day | True | JEAN D. POTTER | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/business-world.html | BUSINESS WORLD | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/boy-12-off-for-paris-winner-of-air-trip-for-essay-takes.html | BOY, 12, OFF FOR PARIS; Winner of Air Trip for Essay Takes Thanksgiving 'Goodies' | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/bonds-and-shares-on-london-market-stock-trading-slackens-further.html | BONDS AND SHARES ON LONDON MARKET; Stock Trading Slackens Further, but Prices Are Irregular -- Gains in Government List | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/tour-bid-sent-to-a-a-u.html | Tour Bid Sent to A. A. U. | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/obstreperous-lsm-finally-berthed-u-s-gift-to-navy-veterans-in.html | OBSTREPEROUS LSM FINALLY BERTHED; U. S. Gift to Navy Veterans in Jersey Fought Machines and Men for a Month | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/chemical-concern-keeps-profit-level-american-potash-shows-net-of.html | CHEMICAL CONCERN KEEPS PROFIT LEVEL; American Potash Shows Net of $1,169,847 in 9 Months Against $1,170,560 in '48 | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/mrs-h-b-skidmore-jr.html | MRS, H. B. SKIDMORE JR. | True | Special to 'Tltg lgw"oP..g TIII[S. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/alive-and-kicking-to-bow-here-jan-9-katzellgolden-production-to.html | 'ALIVE AND KICKING TO BOW HERE JAN. 9; Katzell-Golden Production to Visit Boston, Philadelphia Before Broadway Debut | True | By Louis Calta | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/3-die-in-british-jet-crash.html | 3 Die in British Jet Crash | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/will-direct-advertising-of-rca-victor-division.html | Will Direct Advertising Of RCA Victor Division | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/-henry-pincus.html | ' HENRY PINCUS | True | SpeCial to Nv YOK TItLeS. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/28-dutch-farmers-end-7-month-visit-studied-mechanized-methods-plan.html | 28 DUTCH FARMERS END 7-MONTH VISIT; Studied Mechanized Methods, Plan to Use Them at Home -Count Wants to Live Here | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/newark-taxpayer-sold-houses-in-union-city-among-other-deals-in.html | NEWARK TAXPAYER SOLD; Houses in Union City Among Other Deals in Jersey | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/cornell-and-penn-rated-even-in-game-for-ivy-league-championship.html | Cornell and Penn Rated Even in Game for Ivy League Championship Today; 75,000 WILL WATCH OLD RIVALS CLASH | True | By Allison Danzig | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/firehouse-dogs-will-vie-in-show-dalmatians-entered-for-first-time.html | FIREHOUSE DOGS WILL VIE IN SHOW; Dalmatians Entered for First Time in Kennel Club Event in Brooklyn Dec. 3 | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/marguerite-tabor-prospegtiye-bride-t-betrothal-of-vassar-graduate-t.html | MARGUERITE T ABOR PROSPEGTIYE BRIDE t; Betrothal of Vassar Graduate to John S, Yates of Honolulu Is Announced by Mother | True | Speal to T;Im NgW/Nog Tzau.q. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/curbs-in-venezuela-removed.html | Curbs in Venezuela Removed | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/the-oldest-and-youngest-passengers.html | THE OLDEST AND YOUNGEST PASSENGERS | True | | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/state-units-urged-for-mental-cases-dr-eli-ginzberg-is-advocate-of.html | STATE UNITS URGED FOR MENTAL CASES; Dr. Eli Ginzberg Is Advocate of More New Buildings for Special Purpose | True | By Lucy Freeman | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/teachers-in-chicago-ask-17-12-pay-rise.html | TEACHERS IN CHICAGO ASK 17 1/2% PAY RISE | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/escaped-lifer-fights-extradition-to-ohio.html | ESCAPED LIFER FIGHTS EXTRADITION TO OHIO | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/78400000-sought-by-jewish-agency-request-for-immigrant-farm.html | $78,400,000 SOUGHT BY JEWISH AGENCY; Request, for Immigrant Farm Settlement in Israel, to Go to United Jewish Appeal | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/miss-muriel-reynolds.html | MISS MURIEL REYNOLDS | True | Special to T Nv YORK 'Z.5, | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/benton-says-he-has-no-party-affiliation.html | BENTON SAYS HE HAS NO PARTY AFFILIATION | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/john-loder-takes-bride-actor-marries-mrs-evelyn-c-auffmordt-in.html | JOHN LODER TAKES BRIDE; Actor Marries Mrs. Evelyn C. Auffmordt in Ceremony Here | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/giants-shift-squad-to-sharpen-attack-hensley-replaces-ray-poole-at.html | GIANTS SHIFT SQUAD TO SHARPEN ATTACK; Hensley Replaces Ray Poole at End, Salaitis Is Moved to Offensive Backfield | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/world-politics-talks-set-300-expected-at-conference-of.html | WORLD POLITICS TALKS SET; 300 Expected at Conference of International Relations Clubs | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/lucretia-h-lincoln-becomes-affianced.html | LUCRETIA H. LINCOLN BECOMES AFFIANCED | True | Seeial to TZ Nzw YO,K TrMzg. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/wales-beats-belgium-51.html | Wales Beats Belgium, 5-1 | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/mrs-william-t-kelly.html | MRS. WILLIAM T. KELLY | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/detective-is-shot-policeman-seized-aftereffects-of-alcohol-reported.html | DETECTIVE IS SHOT, POLICEMAN SEIZED; 'After-Effects of Alcohol' Reported for the Accused After Arrest in Queens | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/sells-home-in-youngsville.html | Sells Home in Youngsville | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/communists-release-ward-order-him-to-leave-china-consul-four-aides.html | Communists Release Ward, Order Him to Leave China; Consul, Four Aides Receive Suspended Sentences of 3 to 6 Months | True | By Walter H. Waggoner | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/u-n-urges-study-of-all-atom-plans-in-final-action-on-control-at.html | U. N. URGES STUDY OF ALL ATOM PLANS; In Final Action on Control at Session Assembly Asks More Talks by Big 5 and Canada | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/fights-middlebury-bias-interfraternity-council-asks-its-units-to.html | FIGHTS MIDDLEBURY BIAS; Interfraternity Council Asks Its Units to Drop Curbs | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/britain-will-sift-privilege-of-tass-vansittart-in-house-of-lords.html | BRITAIN WILL SIFT 'PRIVILEGE' OF TASS; Vansittart in House of Lords Notes Soviet News Agency Is Escaping Action for Libel | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/leave-on-the-queen-elizabeth.html | LEAVE ON THE QUEEN ELIZABETH | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/expanding-orders-seen-for-bedding-head-of-industry-association-sees.html | EXPANDING ORDERS SEEN FOR BEDDING; Head of Industry Association Sees 10% Rise in Volume in First Half of 1950 | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/big-program-today-for-local-schools-new-dorp-will-oppose-curtis-as.html | BIG PROGRAM TODAY FOR LOCAL SCHOOLS; New Dorp Will Oppose Curtis as Traditional Contests Mark Football Slate | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/texts-of-lilienthal-and-truman-letters.html | Texts of Lilienthal and Truman Letters | True | HARRY S. TRUMAN. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/helen-keller-at-lake-success.html | Helen Keller at Lake Success | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/fitzgerald-signs-affidavit.html | Fitzgerald Signs Affidavit | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/appointed-sales-officer-of-de-long-hook-eye.html | Appointed Sales Officer Of De Long Hook & Eye | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/wests-ministers-meet.html | West's Ministers Meet | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/wahl-michigan-captain-tackle-to-pilot-1950-eleven-minnesota-names.html | WAHL MICHIGAN CAPTAIN; Tackle to Pilot 1950 Eleven - Minnesota Names Skrien | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/policeman-has-hot-time-all-in-nearzero-cold.html | Policeman Has Hot Time -- All in Near-Zero Cold | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/police-in-panama-fire-on-university-machine-guns-tear-gas-halt.html | POLICE IN PANAMA FIRE ON UNIVERSITY; Machine Guns, Tear Gas Halt Student Demonstration to Protest Presidential Coup | True | By C. H. Calhoun | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/methods-offered-to-cut-water-loss-experts-say-common-sense-can.html | METHODS OFFERED TO CUT WATER LOSS; Experts Say Common Sense Can Check Depletion of Vital Resource in U. S. | True | By Kalman Seigel | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/graham-defeats-la-bua-on-points-earns-verdict-in-tenrounder-at-st.html | GRAHAM DEFEATS LA BUA ON POINTS; Earns Verdict in Ten-Rounder at St. Nicks -- Norkus Beats Ronci in Semi-Final | True | By James P. Dawson | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/two-plays-to-be-presented.html | Two Plays to Be Presented | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/advertising-news.html | Advertising News | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/nancy-w-weller-bronxville-bride-escorted-by-grandfather-at-marriage.html | NANCY W. WELLER BRONXVILLE BRIDE; Escorted by Grandfather at Marriage in Christ Church to William S. Marshall | True | eclal to Nr Yoxx Wrr | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/brazil-will-observe-holiday.html | Brazil Will Observe Holiday | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/b-c-star-joins-olympic-six.html | B. C. Star Joins Olympic Six | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/gas-stocks-drop-runs-of-crude-up-supplies-of-both-light-heavy-fuel.html | 'GAS STOCKS DROP, RUNS OF CRUDE UP; Supplies of Both Light, Heavy Fuel Oils Rise, Refineries Step Up Operating Rate | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/samuel-e-holt.html | SAMUEL E. HOLT | True | Special to TH NEW YORK TIMFS. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/another-spy-trial-started-by-czechs-twenty-arraigned-on-charges-of.html | ANOTHER SPY TRIAL STARTED BY CZECHS; Twenty Arraigned on Charges of Having Stolen Industrial Secrets for U. S. Army | True | | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/new-davies-script-is-offered-to-fox-authors-first-sight-comedy-will.html | NEW DAVIES SCRIPT IS OFFERED TO FOX; Author's 'First Sight,' Comedy, Will Be Published as Novel -- He Would Be Director | True | By Thomas F. Brady | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/union-treasurer-flying-back.html | Union Treasurer Flying Back | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/transit-slowdown-in-christmas-rush-forecast-by-quill-t-w-u-leader.html | TRANSIT SLOWDOWN IN CHRISTMAS RUSH FORECAST BY QUILL; T. W. U. Leader Rejects City Board Report on 40-Hour Week Before It is Issued | True | By A. H. Raskin | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/seven-die-as-train-hits-truck.html | Seven Die as Train Hits Truck | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/my-three-years-in-moscow-installment-19.html | My Three Years in Moscow, Installment 19: | True | Copyright, 1949, By Walter Bedell Smith. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/fordham-honors-aides-10-with-the-university-20-years-or-more-are.html | FORDHAM HONORS AIDES; 10 With the University 20 Years or More Are Rewarded | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/u-s-and-uruguay-sign-pact.html | U. S and Uruguay Sign Pact | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/cooperative-to-get-loan-of-10265000.html | COOPERATIVE TO GET LOAN OF $10,265,000 | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/benelux-to-weigh-french-unity-bid-foreign-ministers-expected-to.html | BENELUX TO WEIGH FRENCH UNITY BID; Foreign Ministers Expected to Meet Today on Petsche's Plea for Economic Action | True | By Harold Callender | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/socialization-held-partly-in-effect-lindseth-tells-electrical-and.html | SOCIALIZATION HELD PARTLY IN EFFECT; Lindseth Tells Electrical and Gas Men It Is in Some Lines an 'Accomplished Fact' | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/u-s-better-off-mckellar-says.html | U. S "Better Off," McKellar Says | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/klan-heads-differ-at-whipping-trial-one-denies-county-flogging.html | KLAN HEADS DIFFER AT WHIPPING TRIAL; One Denies County, Flogging Scene, Has Klavern -- Other Says It Has Provisional Unit | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/37334-spent-for-driscoll.html | $37,334 Spent for Driscoll | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/bronx-man-dies-in-car-crash.html | Bronx Man Dies in Car Crash | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/widow-85-found-dead.html | Widow, 85, Found Dead | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/family-of-50-will-dine-together.html | Family of 50 Will Dine Together | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/coast-double-pays-814-adorable-torch-731-completes-big-return-for.html | COAST DOUBLE PAYS $814; Adorable Torch, 73-1, Completes Big Return for 14 Bettors | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/fred-a-cruise-55-theatre-mahik6er-official-of-radio-city-music-hall.html | FRED A. CRUISE, 55, THEATRE MAHik6ER; Official of Radio City Music Hall 15 Years Dies--In Film Field Since He Was 19 | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/james-w-smith.html | JAMES W. SMITH | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/mr-lilienthal-resigns.html | MR. LILIENTHAL RESIGNS | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/henry-maltzberger.html | HENRY MALTZBERGER | True | Spec.l to Tm NZW Yo Tn.s. | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/waterways-unit-reduces-deficit-government-puts-inlands-loss-at.html | WATERWAYS UNIT REDUCES DEFICIT; Government Puts Inlands Loss at $1,000,065 in Fiscal Year, Against $2,312,341 in 1948 | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/girl-helps-in-holdup-aids-gunman-get-1800-from-safe-in-raritan-n-j.html | GIRL HELPS IN HOLDUP; Aids Gunman Get $1,800 From Safe in Raritan, N. J., Store | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/quakers-report-issued-expanded-study-on-u-ssoviet-relations-put-in.html | QUAKERS REPORT ISSUED; Expanded Study on U. S-Soviet Relations Put in Book | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/warrior-five-obtains-novak.html | Warrior Five Obtains Novak | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/paganini-ensemble-presents-3-quartets.html | PAGANINI ENSEMBLE PRESENTS 3 QUARTETS | True | R. P. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/goldwyn-loses-plea-coast-court-rules-producer-must-yield-on-u-a.html | GOLDWYN LOSES PLEA; Coast Court Rules Producer Must Yield on U. A. Studio | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/soviet-zone-radio-reported-seized-said-to-have-been-put-under.html | SOVIET ZONE RADIO REPORTED SEIZED; Said to Have Been Put Under Control of Eastern Premier -- New Purges Indicated | True | By Kathleen McLaughlin | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/nine-games-for-brown-bruin-eleven-will-encounter-columbia-in-1950.html | NINE GAMES FOR BROWN; Bruin Eleven Will Encounter Columbia in 1950 Finale | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/would-draft-bates-son-g-o-p-leaders-want-him-to-run-for-fathers.html | WOULD DRAFT BATES SON; G. O. P. Leaders Want Him to Run for Father's House Seat | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/fikennaspisacane.html | fikennas--Pisacane | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/sixth-comet-of-year-discovered.html | Sixth Comet of Year Discovered | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/safety-workshop-scheduled.html | 'Safety Workshop' Scheduled | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/on-funk-wagnalls-board.html | On Funk & Wagnalls Board | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/africa-expanding-cement-industry-record-6000000-program-under-way.html | AFRICA EXPANDING CEMENT INDUSTRY; Record $6,000,000 Program Under Way in Mozambique, Angola and Tunis | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/nightgown-fire-fatal-man-82-suffers-burns-while-lighting-his-pipe.html | NIGHTGOWN FIRE FATAL; Man, 82, Suffers Burns While Lighting His Pipe | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/thanksgiving-day-here-to-dawn-fair-and-cool.html | Thanksgiving Day Here To Dawn Fair and Cool | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/city-promotes-condello-he-gets-10000-post-at-albany-as-legislative.html | CITY PROMOTES CONDELLO; He Gets $10,000 Post at Albany as Legislative Representative | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/mcphersonbellows.html | McPhersonBellows | True | | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/pick-allsoutheast-team-tulane-kentucky-and-l-s-u-place-2-players.html | PICK ALL-SOUTHEAST TEAM; Tulane, Kentucky and L. S. U. Place 2 Players Each | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/5-taxi-tip-leads-to-jail-driver-suspicious-calls-police-suspect.html | $5 TAXI TIP LEADS TO JAIL; Driver Suspicious, Calls Police, Suspect Admits Hold-Up | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/westchester-homes-pass-to-new-owners.html | WESTCHESTER HOMES PASS TO NEW OWNERS | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/catholics-show-arm-part-of-body-of-st-francis-xavier-seen-in.html | CATHOLICS SHOW ARM; Part of Body of St. Francis Xavier Seen in Brooklyn | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/standbuilt-acquires-factory.html | Stand-Built Acquires Factory | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/state-rent-law-seen-continuing-into-1951.html | STATE RENT LAW SEEN CONTINUING INTO 1951 | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/pipe-concern-to-wind-up-stockholders-of-centrifugal-authorize.html | PIPE CONCERN TO WIND UP; Stockholders of Centrifugal Authorize Dissolution | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/vermont-farm-sold-1400acre-property-conveyed-by-spelman-prentice.html | VERMONT FARM SOLD; 1,400-Acre Property Conveyed by Spelman Prentice | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/new-england-slopes-offer-limited-skiing.html | NEW ENGLAND SLOPES OFFER LIMITED SKIING | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/excess-borrowing-by-city-deplored-commerce-and-industry-group-says.html | EXCESS BORROWING BY CITY DEPLORED; Commerce and Industry Group Says Debt Limit Exemptions Could Invite 'Insolvency' | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/nehru-letter-to-truman-indias-prime-minister-at-end-of-visit-wrote.html | NEHRU LETTER TO TRUMAN; India's Prime Minister at End of Visit Wrote of Feeling for U. S. | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/new-trade-center-for-westchester-project-for-airport-includes-2.html | NEW TRADE CENTER FOR WESTCHESTER; Project for Airport Includes 2 Motion Picture Theatres, Rezoning Plans Reveal | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/the-bus-men-win-pensions.html | THE BUS MEN WIN PENSIONS | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/john-a-taylor.html | JOHN A. TAYLOR | True | Special to TH Nv YOILK TIMr.. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/no-rest-for-the-cranberry.html | NO REST FOR THE CRANBERRY | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/students-to-entertain-iii.html | Students to Entertain III | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/springerchouinard.html | SpringerChouinard | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/motorman-suspended-for-crash.html | Motorman Suspended for Crash | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/british-envoy-back-from-china.html | British Envoy Back From China | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/shah-opens-asia-institute-exhibit-of-art-treasures-from-persia.html | Shah Opens Asia Institute Exhibit Of Art Treasures From Persia; Ruler of Iran Pays Tribute to the Cultural Center -- Military Color Guard Honors Monarch and His Entourage | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/princeludwig-ferdinand1.html | PRINCELUDWIG FERDINAND1 | True | | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/lack-of-steel-hits-more-auto-plants.html | LACK OF STEEL HITS MORE AUTO PLANTS | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/czechs-move-to-ban-bookies.html | Czechs Move to Ban Bookies | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/spirit-of-brigade-infects-navy-team-beat-army-at-bonfire-rally.html | SPIRIT OF BRIGADE INFECTS NAVY TEAM; 'Beat Army' at Bonfire Rally Grips 3,000 Middies -- Powers to Start Game | True | By Michael Strauss | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/scientist-fraud-charged-suspect-accused-of-posing-as-agent-of.html | SCIENTIST FRAUD CHARGED; Suspect Accused of Posing as Agent of Indian Government | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/st-johns-victor-5647-redmen-defeat-arnold-quintet-as-calabrese.html | ST. JOHN'S VICTOR, 56-47; Redmen Defeat Arnold Quintet as Calabrese, Zawoluk Star | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/cei-rr-not-to-raise-fares.html | C.&E.I. R.R. Not to Raise Fares | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/excoach-warns-army-to-beware-of-navy-elevens-versatile-attack-jones.html | Ex-Coach Warns Army to Beware Of Navy Eleven's Versatile Attack; Jones Looks for Passers and Seatbacks to Be Troublesome -- Aerial Duel Seen Between Galiffa and Zastrow | True | By Joseph C. Nichols | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/hillsdale-eleven-named-will-be-evansville-rival-in-refrigerator.html | HILLSDALE ELEVEN NAMED; Will Be Evansville Rival in Refrigerator Bowl Dec. 3 | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/george-e-neumann.html | GEORGE E. NEUMANN | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/constance-lhayer-engaged.html | Constance 'l:hayer Engaged | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/air-line-gives-pay-rises-trans-world-signs-with-union-of-hostesses.html | AIR LINE GIVES PAY RISES; Trans World Signs With Union of Hostesses and Pursers | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/dr-george-j-schwartz.html | DR. GEORGE J. SCHWARTZ | True | Soeclal to NEW Yoltlc TIMgS. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/sales-training-talks-recorded.html | Sales Training Talks Recorded | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/pact-with-sailors-on-west-coast-seen.html | PACT WITH SAILORS ON WEST COAST SEEN | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/miss-dorothy-koch-arrio-in-ilnos.html | MISS DOROTHY KOCH ARRIo IN ILNOS | True | Specl;l to T14 NEW Yo TIM ., / | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/ftc-order-hits-concrete-corp.html | F.T.C. Order Hits Concrete Corp. | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/british-approached-reds.html | British Approached Reds | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/robert-h-cunningham.html | ROBERT H. CUNNINGHAM | True | Special to THE NEW YO{ TZMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/chamber-appeals-for-hoover-report-national-body-sends-booklet-to.html | CHAMBER APPEALS FOR HOOVER REPORT; National Body Sends Booklet to 1,300,000 Members, Says 1 1/4 Billion Could Be Saved | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/new-incorporations-off-17300-reported-for-state-in-10-months.html | NEW INCORPORATIONS OFF; 17,300 Reported for State in 10 Months Against 19,153 in '48 | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/knit-goods-directory-issued.html | Knit Goods Directory Issued | True | | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/power-production-up-5644435000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,644,435,000 Kw. Noted in Week Compared With 5,434,555,000 | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/-s-hugnrval-so-exmayor-of-yorkpa.html | . s. HUGNrVaL., SO,[ EX-MAYOR OF YORK,P.A.] | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/double-bill-at-malin-theatre.html | Double Bill at Malin Theatre | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/denver-b-cornett.html | DENVER B. CORNETT | True | Spectal to THZ NEV,' N0I TIMzS. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/jewel-tea-sales-hit-record.html | Jewel Tea Sales Hit Record | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/antired-defense-urged-by-lebanese-malik-tells-u-n-committee-he.html | ANTI-RED DEFENSE URGED BY LEBANESE; Malik Tells U. N. Committee He Finds 'Communist From of Threat to the Peace' | True | By Thomas J. Hamilton | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/webbing-bids-requested-5150000-yards-sought-among-list-of-other.html | WEBBING BIDS REQUESTED; 5,150,000 Yards Sought Among List of Other Products | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/piano-discord-tuned-out-composer-agrees-to-parttime-playing-in-east.html | PIANO DISCORD TUNED OUT; Composer Agrees to Part-Time Playing in East Side Flat | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/ice-bowl-teams-set-for-cold-war-again.html | ICE BOWL TEAMS SET FOR COLD WAR AGAIN | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/grains-up-early-close-irregular-profittaking-late-in-the-day-in.html | GRAINS, UP EARLY, CLOSE IRREGULAR; Profit-Taking Late in the Day in Chicago Sends Wheat, Corn, Rye Lower | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/frank-l-braden.html | FRANK L. BRADEN | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/chefs-debate-ways-to-cook-turkey-best.html | CHEFS DEBATE WAYS TO COOK TURKEY BEST | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/bonds-on-reds-fines-to-be-set-tomorrow.html | BONDS ON REDS FINES TO BE SET TOMORROW | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/yanks-are-favored-over-dons-on-coast.html | YANKS ARE FAVORED OVER DONS ON COAST | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/yule-gifts-to-teachers-banned.html | Yule Gifts to Teachers Banned | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/utility-awards-276805-shares-new-block-offered-initially-to-present.html | UTILITY AWARDS 276,805 SHARES; New Block Offered Initially to Present Stockholders by American Natural Gas | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/indonesia-to-get-10000000-in-rice-first-cargo-to-leave-gulf-port.html | INDONESIA TO GET $10,000,000 IN RICE; First Cargo to Leave Gulf Port Tuesday Under E. C. A. Grant Totaling $37,000,000 | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/named-as-editor-of-thought.html | Named as Editor of Thought | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/j-h-reynolds.html | J. H. REYNOLDS | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/government-forced-to-buy-much-turkey.html | GOVERNMENT FORCED TO BUY MUCH TURKEY | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/attlee-reports-on-atom-sees-good-progress-among-u-s-britain-and.html | ATTLEE REPORTS ON ATOM; Sees 'Good Progress' Among U. S., Britain and Canada | True | | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/william-v-bechtold.html | WILLIAM V. BECHTOLD | | Special to THZ Nzw NOIa: Tlr. zs. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/fishbein-resignation-is-expected-by-dec-1.html | FISHBEIN RESIGNATION IS EXPECTED BY DEC. 1 | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/former-yonkers-hospital-sold.html | Former Yonkers Hospital Sold | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/wholesale-food-index-higher.html | Wholesale Food Index Higher | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/soviet-geographers-are-called-to-task.html | SOVIET GEOGRAPHERS ARE CALLED TO TASK | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/maine-rail-fares-to-rise-utilities-commission-permits-12-12.html | MAINE RAIL FARES TO RISE; Utilities Commission Permits 12 1/2% Increase on Two Roads | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/psychiatric-fight-on-chambers-opens-hiss-counsel-presses-witness.html | PSYCHIATRIC FIGHT ON CHAMBERS OPENS; Hiss Counsel Presses Witness for the U. S. on Suicide Pact With Brother | True | By William R. Conklin | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/jorie-butler-hks-debut-finch-student-bows-at-supper-dance-at-colony.html | JORIE BUTLER HkS DEBUT; Finch Student Bows at Supper Dance at Colony Club | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/columbia-pictures-seen-showing-profit.html | COLUMBIA PICTURES SEEN SHOWING PROFIT | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/church-to-honor-holmes-community-center-will-bear-name-of-retiring.html | CHURCH TO HONOR HOLMES; Community Center Will Bear Name of Retiring Minister | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/papit-of-virginia-returns.html | Papit of Virginia Returns | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/new-system-urged-on-war-risk-pay-west-coast-group-calls-for.html | NEW SYSTEM URGED ON WAR RISK PAY; West Coast Group Calls for Creation of Agency to Deal on Nation-Wide Basis | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/jobless-claims-up-666-in-jersey-area.html | JOBLESS CLAIMS UP 66.6% IN JERSEY AREA | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/turkey-and-parades-star-today-travel-is-heavy-but-sets-no-record.html | Turkey and Parades Star Today; Travel Is Heavy, but Sets No Record; TURKEY, PARADES HOLD STAGE TODAY | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/big-czech-farmers-now-being-seized.html | BIG CZECH FARMERS NOW BEING SEIZED | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/rohr-aircraft-to-change-hands.html | Rohr Aircraft to Change Hands | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/schedules-revised-in-west.html | Schedules Revised in West | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/combat-attacks-paper-group-told-association-official-asks-fight-on.html | COMBAT ATTACKS, PAPER GROUP TOLD; Association Official Asks Fight on Conception of Industry as Selfish and Harmful | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/3-areas-planning-school-financing-new-york-housing-authority-seeks.html | 3 AREAS PLANNING SCHOOL FINANCING; New York Housing Authority Seeks Bids for $41,400,000 of Bonds for New Projects | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/odom-plane-given-to-smithsonian.html | Odom Plane Given to Smithsonian | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/mayor-to-fly-to-washington.html | Mayor to Fly to Washington | True | | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/open-sandals-for-evening-resort-wear-are-highlights-of-delmans.html | Open Sandals for Evening, Resort Wear Are Highlights of Delman's Collection | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/berthold-a-clements.html | BERTHOLD A. CLEMENTS | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/red-union-barred-from-labor-voting-n-l-r-b-rules-independent-local-in-r-b-rules-independent-local.html | 'RED' UNION BARRED FROM LABOR VOTING; N. L. R. B. Rules 'Independent' Local in Fulton County, N. Y., Is Just a 'Front' for Gold | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/shah-wins-pardon-for-thirty-cadets-after-amnesty-at-west-point-he.html | SHAH WINS PARDON FOR THIRTY CADETS; After Amnesty at West Point He Reviews Corps, Visits Classes and Mess Hall | True | By Charles Grutzner | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/plutonium-particle-produced-in-france.html | PLUTONIUM PARTICLE PRODUCED IN FRANCE | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/bank-notes.html | BANK NOTES | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/full-house-hears-schoenberg-music-concert-honoring-composer-is.html | FULL HOUSE HEARS SCHOENBERG MUSIC; Concert Honoring Composer Is Given by Contemporary Society at Museum | True | H. T. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/city-calls-session-on-water-problem-engineers-to-meet-wednesday-to.html | CITY CALLS SESSION ON WATER PROBLEM; Engineers to Meet Wednesday to Arrange Details of First Lowering of Pressure | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/swedens-help-to-finland.html | Sweden's Help to Finland | True | BRUNO K. SUVIRANTA | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/ellen-gundersheimer-to-wed.html | Ellen Gundersheimer to Wed | True | Special t T -' Yoc TzEs. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/exboxer-knocks-down-minister.html | Ex-Boxer Knocks Down Minister | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/berle-in-always-leaves-them-laughing.html | Berle in 'Always Leaves Them Laughing' | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/bank-plans-dividend-public-national-directors-vote-10-per-cent.html | BANK PLANS DIVIDEND; Public National Directors Vote 10 Per Cent Stock Payment | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/opens-jersey-scaffold-factory.html | Opens Jersey Scaffold Factory | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/plans-madison-avenue-stores.html | Plans Madison Avenue Stores | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/a-housing-thanksgiving.html | A HOUSING THANKSGIVING | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/art-show-in-white-plains.html | Art Show in White Plains | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/u-n-groups-meet-today-decide-against-dropping-session-on.html | U. N. GROUPS MEET TODAY; Decide Against Dropping Session on Thanksgiving Day | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/burley-bowl-contest-today.html | Burley Bowl Contest Today | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/brame-former-pitcher-dies.html | Brame, Former Pitcher, Dies | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/new-company-is-formed-cargo-protection-bureau-set-up-in-loss.html | NEW COMPANY IS FORMED; Cargo Protection Bureau Set Up in Loss Prevention Field | True | | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/morris-liberal-vote-372209.html | Morris' Liberal Vote 372,209 | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/world-veterans-may-form-group-a-v-c-head-asserts-meeting-will-be.html | WORLD VETERANS MAY FORM GROUP; A. V. C. Head Asserts Meeting Will Be Held in Paris to Unite Organizations | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/elaine-frohman-to-wed-northwestern-u-alumna-is-the-fiancee-of.html | ELAINE FROHMAN TO WED; Northwestern U. Alumna Is the Fiancee of Eliezer Krumbein | True | Special to THZ Nv Yo. TnF.s. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/u-n-police-force-urged-grange-also-endorses-limited-world.html | U. N. POLICE FORCE URGED; Grange Also Endorses Limited World Government | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/brooklyn-college-five-on-top.html | Brooklyn College Five on Top | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/new-road-paving-used-in-suffolk-grass-seeded-on-mall-slopes-and.html | NEW ROAD PAVING USED IN SUFFOLK; Grass Seeded on Mall, Slopes and Shoulders by Tank on Wheels and Sprayer | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/amtorg-is-spared-paying-10000-fine-pleads-no-contest-and-penalty-is.html | AMTORG IS SPARED PAYING $10,000 FINE; Pleads No Contest, and Penalty Is Suspended -- Case Against Six Officials Dropped | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/us-admits-failing-to-halt-u-e-fight-rightists-and-leftists-are.html | U. S. ADMITS FAILING TO HALT U. E. FIGHT; Rightists and Leftists Are Split on Vote Issue -- Fitzgerald Signs Non-Red Affidavit | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/suicide-after-wife-dies-man-kills-himself-a-few-hours-after-loss-of.html | SUICIDE AFTER WIFE DIES; Man Kills Himself a Few Hours After Loss of Mate | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/franz-rupp-plays-works-of-masters-pianists-recital-at-town-hall.html | FRANZ RUPP PLAYS WORKS OF MASTERS; Pianist's Recital at Town Hall Includes Bach Fantasy and Sonata by Beethoven | True | N. S. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/french-aides-leave-poland.html | French Aides Leave Poland | True | Special to THE NEW YORK TIMES | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/inspecting-controversial-mural-at-n-y-u.html | INSPECTING CONTROVERSIAL MURAL AT N. Y. U. | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/lilienthal-quits-atom-post-president-hails-his-record-says-chairman.html | Lilienthal Quits Atom Post; President Hails His Record; Says Chairman Long Served in 'Tough Pioneering Jobs' -- Departure Regretted | True | By Anthony Leviero | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/mkinsey-adds-new-associates.html | M'Kinsey Adds New Associates | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/night-session-of-court-asked.html | Night Session of Court Asked | True | COSIMO DE GREGORIO | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/soviet-tells-u-n-it-backs-ousting-chinas-delegates-vishinsky-says.html | SOVIET TELLS U. N. IT BACKS OUSTING CHINA'S DELEGATES; Vishinsky Says Russia Will Not Recognize Nationalists -Supports Reds' Demand | True | By A. M. Rosenthal | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/righard-gonnell-novelist-is-dead-shortstory-and-screen-writer.html | RIGHARD GONNELL, NOVELIST, IS DEAD; Short-Story and Screen Writer Worked on Many Successful Films--Once in Advertising | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/new-blasting-cap-cuts-shock.html | New Blasting Cap Cuts Shock | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/french-fight-ship-fire-the-rochefort-is-ablaze-off-coast-of-la.html | FRENCH FIGHT SHIP FIRE; The Rochefort Is Ablaze Off Coast of La Rochelle | True | | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/electrical-concern-names-3.html | Electrical Concern Names 3 | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/dr-u-grant-gifford-a-physician-61-yearsi.html | !DR. U. GRANT GIFFORD, ! A PHYSICIAN 61 YEARSi | | Speelat to THE NEW YOK TIESi i | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/utility-financing-filed-with-s-e-c-south-carolina-electric-gas.html | UTILITY FINANCING FILED WITH S. E. C.; South Carolina Electric & Gas Bonds, Pennsylvania United Telephone Stock Registered | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/death-penalty-affirmed-state-court-of-appeals-sets-date-for-reeh.html | DEATH PENALTY AFFIRMED; State Court of Appeals Sets Date for Reeh Execution | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/borrowings-down-at-member-banks-weeks-decline-315000000-business.html | BORROWINGS DOWN AT MEMBER BANKS; Week's Decline $315,000,000 -- Business Loans Show a Rise of $12,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/franz-lineman-of-week-californias-guard-is-selected-for-play.html | FRANZ LINEMAN OF WEEK; California's Guard Is Selected for Play Against Stanford | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/dr-hovde-named-to-unesco.html | Dr. Hovde Named to U.N.E.S.C.O. | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/rosshirt-advanced-by-g-m.html | Rosshirt Advanced by G. M. | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/continental-oil-chief-made-a-morgan-director.html | Continental Oil Chief Made a Morgan Director | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/rheem-prepays-4000000-loan.html | Rheem Prepays $4,000,000 Loan | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/christmas-seals-on-sale-3000-organizations-in-fight-on-tuberculosis.html | CHRISTMAS SEALS ON SALE; 3,000 Organizations in Fight on Tuberculosis Aid Drive | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/steelwork-is-raised-for-new-bus-station.html | STEELWORK IS RAISED FOR NEW BUS STATION | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/us-for-tokyo-missions-ws-for-tokyo-missions.html | U.S. FOR TOKYO MISSIONS; W S. FOR TOKYO MISSIONS | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/americanism-month-group-asks-governors-mayors-to-proclaim.html | AMERICANISM MONTH; Group Asks Governors, Mayors to Proclaim Observance | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/credit-group-elects-mahlstedt.html | Credit Group Elects Mahlstedt | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/james-boxes-shaw-tonight.html | James Boxes Shaw Tonight | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/students-demand-g-i-aid-300-invade-michigan-capitol-after.html | STUDENTS DEMAND G. I. AID; 300 Invade Michigan Capitol After Withdrawal of Benefits | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/teetotaler-brewery-director.html | Teetotaler Brewery Director | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/market-ignorance-hit-a-m-a-told-of-lack-of-knowledge-of-management.html | MARKET IGNORANCE HIT; A. M. A. Told of Lack of Knowledge of Management Executives | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/most-stocks-gain-though-index-dips-advances-up-to-a-point-are.html | MOST STOCKS GAIN, THOUGH INDEX DIPS; Advances Up to a Point Are Registered but Ex-Dividend Issues Depress Average | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/2-killed-in-mexican-air-crash.html | 2 Killed in Mexican Air Crash | True | | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/denning-waterloo-manager.html | Denning Waterloo Manager | | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/pass-defense-is-mapped-n-y-u-plans-to-rush-doheny-of-fordham-in.html | PASS DEFENSE IS MAPPED; N. Y. U. Plans to Rush Doheny of Fordham in Game Saturday | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/s-i-group-asks-u-s-to-sift-smoke-evil.html | S. I. GROUP ASKS U. S. TO SIFT SMOKE EVIL | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/confusion-in-panama.html | CONFUSION IN PANAMA | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/vice-chairmen-of-drive-for-boy-scouts-council.html | Vice Chairmen of Drive For Boy Scouts Council | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/music-events.html | MUSIC EVENTS | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/new-testing-device-out-shows-machinability-of-ferrous-and.html | NEW TESTING DEVICE OUT; Shows Machinability of Ferrous and Non-Ferrous Metals | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/henry-l-chisholm.html | HENRY L. CHISHOLM | True | Speal to Tm Nw YORK TL'4ZS. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/airport-parley-sought-elizabeth-council-told-of-ways-to-combat.html | AIRPORT PARLEY SOUGHT; Elizabeth Council Told of Ways to Combat Authority Plan | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/white-sox-book-37-games.html | White Sox Book 37 Games | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/h-s-dollar-found-dead-california-police-say-he-was-adopted-son-of-s.html | H. S. DOLLAR FOUND DEAD; California Police Say He Was Adopted Son of Shipping Family | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/vishinsky-shows-stamina-russian-foreign-minister-has-busy-day-of.html | VISHINSKY SHOWS STAMINA; Russian Foreign Minister Has Busy Day of Talking at U. N. | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/f-a-o-rejects-bid-by-spain-to-join-u-n-unit-admits-indonesia-israel.html | F. A. O. REJECTS BID BY SPAIN TO JOIN; U. N. Unit Admits Indonesia, Israel, Korea -- European Site for Headquarters Favored | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/ma-rkleysofin.html | Ma. rkley---Sofin | True | Epecial to TI BllIY Yoi T.air.s. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/triner-cup-soccer-on-today.html | Triner Cup Soccer on Today | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/philadelphia-official-loses-plea.html | Philadelphia Official Loses Plea | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/william-h-sauerbrun.html | WILLIAM H. SAUERBRUN | True | ' Special to Nw Yo] T[ss. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/miss-mary-randall.html | MISS MARY RANDALL | True | Special to THE Nh-w Yo TIIF.s. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/alien-witness-told-to-go-ousted-teacher-says-he-will-fight-return.html | ALIEN WITNESS TOLD TO GO; Ousted Teacher Says He Will Fight Return to Germany | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/arthur-j-moore.html | ARTHUR J. MOORE | True | Special to THZ NEW Not: TrMLS, | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/troops-abroad-greeted-forces-in-europe-told-they-must-be-ready-to.html | TROOPS ABROAD GREETED; Forces in Europe Told They Must Be Ready to Defend Rights | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/leftwingers-face-trials-by-the-cio-united-public-and-office-groups.html | LEFT-WINGERS FACE TRIALS BY THE CIO; United Public and Office Groups to Get Hearing in Capital Dec. 12 and 15 | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/trojans-scrimmage-hard-southern-california-stops-for-workout-at.html | TROJANS SCRIMMAGE HARD; Southern California Stops for Workout at Albuquerque | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/mary-garden-in-capital-former-opera-star-received-by-truman-guest.html | MARY GARDEN IN CAPITAL; Former Opera Star Received by Truman -- Guest at Luncheon | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/robert-e-burke.html | ROBERT E. BURKE | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/2-ecuadorean-ministers-resign.html | 2 Ecuadorean Ministers Resign | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/consulate-is-picketed-students-here-protest-against-government-in.html | CONSULATE IS PICKETED; Students Here Protest Against Government in Colombia | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/u-s-british-legations-balked.html | U. S., British Legations Balked | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/lewis-policy-call-reported-new-strike-delay-presaged-lewis-policy.html | Lewis Policy Call Reported; New Strike Delay Presaged; LEWIS POLICY CALL MAY AVERT STRIKE | True | By Joseph A. Loftus | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/opera-by-puccini-at-metropolitan-manon-lescaut-is-revived-by-troupe.html | OPERA BY PUCCINI AT METROPOLITAN; 'Manon Lescaut' Is Revived by Troupe - - Kirsten, Bjoerling Sing the Leading Roles | True | By Olin Downes | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/only-superlatives-tell-of-yule-toys-wheels-turn-lights-flicker.html | ONLY SUPERLATIVES TELL OF YULE TOYS; Wheels Turn, Lights Flicker, Dolls Talk and Miniature Washers Actually Wash | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/new-purolator-plant-company-to-take-over-rahway-facilities-next.html | NEW PUROLATOR PLANT; Company to Take Over Rahway Facilities Next Month | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/holiday-affair-tinseltrimmed-trifle-with-mitchum-and-janet-leigh-at.html | 'Holiday Affair,' Tinsel-Trimmed Trifle With Mitchum and Janet Leigh, at State | True | By Bosley Crowther | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/giant-plane-designed-to-carry-400-troops.html | GIANT PLANE DESIGNED TO CARRY 400 TROOPS | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/antarctic-vessel-off-from-london-the-norsel-of-scandinavianbritish.html | ANTARCTIC VESSEL OFF FROM LONDON; The Norsel, of Scandinavian-British Party, Begins Trip -- to Pause at Capetown | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/books-authors.html | Books -- Authors | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/hormel-workers-share-in-367364-final-distribution-of-profits-of.html | HORMEL WORKERS SHARE IN $367,364; Final Distribution of Profits of Packer for 1949 Is 1.028 Times a Week's Pay | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/bridges-asks-test-of-1945-ties-only-trial-put-over-to-monday-as.html | BRIDGES ASKS TEST OF 1945 TIES ONLY; Trial Put Over to Monday as Chastened Defense Seeks to Limit Examination | True | By Lawrence E. Davies | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/dwelling-sold-in-tuxedo-park.html | Dwelling Sold in Tuxedo Park | True | | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/1800000-war-plant-bid-g-s-a-cites-american-steel-case-offer-for-st.html | $1,800,000 WAR PLANT BID; G. S. A. Cites American Steel Case Offer for St. Louis Property | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/in-the-nation-a-plan-to-combine-fair-deal-opposition.html | In The Nation; A Plan to Combine "Fair Deal" Opposition | True | By Arthur Krock | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/maryland-eleven-ready-will-oppose-west-virginia-in-nexttolast-game.html | MARYLAND ELEVEN READY; Will Oppose West Virginia in Next-to-Last Game Today | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/maritime-cub-five-tops-pace.html | Maritime Cub Five Tops Pace | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/another-steel-pact-signed.html | Another Steel Pact Signed | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/deadline-set-for-assets-report.html | Deadline Set for Assets Report | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/entrust-annexes-sprint-at-bowie-defeats-lucky-ned-by-length-in.html | ENTRUST ANNEXES SPRINT AT BOWIE; Defeats Lucky Ned by Length in Feature, Paying $8.60 -Third Ace Gains Show | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/thatcher-glass-dividends-one-to-be-in-cash-second-payable-in.html | THATCHER GLASS DIVIDENDS; One to Be in Cash, Second Payable in Additional Common Stock | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/bowlby-to-get-trophy-no-carolina-state-ace-voted-best-conference.html | BOWLBY TO GET TROPHY; No. Carolina State Ace Voted Best Conference Blocker | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/red-wings-extend-unbeaten-hockey-string-to-nine-in-triumph-over.html | Red Wings Extend Unbeaten Hockey String to Nine in Triumph Over Rangers; BLUE SHIRTS LOSE DESPITE RALLY, 4-3 | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/items-on-freedom-train.html | Items on Freedom Train | True | JESSE MERRITT | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/kinthoma.html | Kin--Thoma., | True | recial to 3"rrr N-'wNoK Tr. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/pact-averts-budd-strike-11cent-hourly-welfare-program-agreed-on-by.html | PACT AVERTS BUDD STRIKE; 11-Cent Hourly Welfare Program Agreed on by Company, Union | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/plant-guards-to-form-union.html | Plant Guards to Form Union | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/justice-bureau-cleared-senator-says-inquiry-shows-shift-of-official.html | JUSTICE BUREAU CLEARED; Senator Says Inquiry Shows Shift of Official Was Routine | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/mary-shaw-in-debut-recital.html | Mary Shaw in Debut Recital | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/shacklefordo bregon.html | Shackleford---Obregon | True | Special to THE Nv YOIK 'riMz. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/258000000-given-in-u-s-to-appeal-magistrate-rothenberg-lists-help.html | $258,000,000 GIVEN IN U. S. TO APPEAL; Magistrate Rothenberg Lists Help Contributed Toward Palestine in 24 Years | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/wild-animal-in-queens-opossum-bites-girl-in-yard-and-her-father.html | WILD ANIMAL IN QUEENS; Opossum Bites Girl in Yard and Her Father Shoots It | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/angus-ward-freed.html | ANGUS WARD FREED | True | | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/biacio-piercrossl-78-i-ralor_to-pros_____-onrs.html | BIACIO PIERCROSSI, 78, I rA,LOR_TO PROS_____ ,ONrS] | True | Special to T'rg Nw Yo Titles. [ | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/shakespeare-folios-sold-anonymous-collector-buys-four-and.html | SHAKESPEARE FOLIOS SOLD; Anonymous Collector Buys Four and Duplicates at Auction | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/beheaded-burmese-rebels-found.html | Beheaded Burmese Rebels Found | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/howard-joins-fairchild-jan-1.html | Howard Joins Fairchild Jan. 1 | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/research-aiding-south-conway-report-cites-substantial-help-to.html | RESEARCH AIDING SOUTH; Conway Report Cites Substantial Help to Region's Economy | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/churchill-suffers-cold-doctor-forces-him-to-cancel-engagement-in.html | CHURCHILL SUFFERS COLD; Doctor Forces Him to Cancel Engagement in London | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/los-angeles-open-jan-69.html | Los Angeles Open Jan. 6-9 | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/lilienthals-move-causes-split-views-some-senators-hail-his-work.html | LILIENTHAL'S MOVE CAUSES SPLIT VIEWS; Some Senators Hail His Work, Regret His Leaving -- Others See Atomic Program Gain | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/almond-tariffs-to-be-maintained-decision-of-commission-based-on.html | ALMOND TARIFFS TO BE MAINTAINED; Decision of Commission Based on Study -- Majority Report Is Approved by Truman | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/jane-m-perkins-is-wed-daughter-of-late-editor-bride-of-george-e.html | JANE M. PERKINS IS WED; Daughter of Late Editor Bride of George E. Owen in England | True | Special to Nrw NolK . | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/bisons-purchase-biasatti.html | Bisons Purchase Biasatti | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/philip-f-ienni.html | PHILIP F. IENNI | True | Special to T1o N]:W YOlm Tl3r.s. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/widow-of-g-i-wins-firemans-fund-suit.html | WIDOW OF G. I. WINS FIREMAN'S FUND SUIT | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/246230-schools-outlay-contracts-awarded-to-repair-or-equip-five.html | $246,230 SCHOOLS OUTLAY; Contracts Awarded to Repair or Equip Five Buildings | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/moscow-drops-ban-on-austrian-stock-of-war-materials-agrees-to-let.html | MOSCOW DROPS BAN ON AUSTRIAN STOCK OF WAR MATERIALS; Agrees to Let Vienna Store Some Strategic Items as Treaty Is Speeded | True | By David Anderson | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/harlem-children-guests-on-parthia-cunard-line-passes-out-cake-free.html | HARLEM CHILDREN GUESTS ON PARTHIA; Cunard Line Passes Out Cake, Free Toys Contributed by British Manufacturers | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/armour-and-c-i-o-agree-contract-subject-to-member-vote-provides-job.html | ARMOUR AND C. I. O. AGREE; Contract, Subject to Member Vote, Provides Job Rate Changes | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/art-notes.html | Art Notes | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/for-economic-peace-formula-believed-needed-analogy-of-football-team.html | For Economic Peace; Formula Believed Needed, Analogy of Football Team Presented | True | ROBERT P. CORT | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/roanoke-va-lights-star-88-feet-tall-on-mountain.html | Roanoke, Va., Lights Star 88 Feet Tall on Mountain | True | By the United Press. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/queens-mans-body-found.html | Queens Man's Body Found | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/investment-plan-rejected.html | Investment Plan Rejected | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/vinson-bars-inquiry-into-denfeld-ouster.html | VINSON BARS INQUIRY INTO DENFELD OUSTER | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/harold-smith.html | HAROLD SMITH | True | special to TI NEW Yo: TIS | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/plymouth-plans-pageant-pilgrims-will-march-to-church-today-led-by.html | PLYMOUTH PLANS PAGEANT; 'Pilgrims' Will March to Church Today Led by 'Standish' | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/200-hand-grenades-seized-in-colombia.html | 200 HAND GRENADES SEIZED IN COLOMBIA | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/martin-j-whalen.html | MARTIN J. WHALEN | True | Special to T NEW YOK TMr-. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/to-aid-in-lighthouse-drive.html | To Aid in Lighthouse Drive | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/swedish-aid-abroad-put-at-700000000.html | SWEDISH AID ABROAD PUT AT $700,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/advice-on-leopold-poll-barred.html | Advice on Leopold Poll Barred | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/new-research-center-procter-gamble-1500000-unit-to-be-ready-in-2.html | NEW RESEARCH CENTER; Procter & Gamble $1,500,000 Unit to Be Ready in 2 Years | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/george-s-sigendall.html | GEORGE S. SIGENDALL | True | S, pecial to T .w YO' '2'zs. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/radio-and-television-c-b-s-plans-weekly-variety-show-with-robert.html | Radio and Television; C. B. S. Plans Weekly Variety Show, With Robert Lewis as Master of Ceremonies | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/bob-hope-in-great-lover-at-paramount.html | Bob Hope in 'Great Lover' at Paramount | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/special-aid-for-waitkus-phils-trainer-to-direct-his-exercises-in.html | SPECIAL AID FOR WAITKUS; Phils' Trainer to Direct His Exercises in Florida | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/dominicans-report-quake.html | Dominicans Report Quake | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/management-men-start-bulletin.html | Management Men Start Bulletin | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/mexican-riders-take-toronto-show-title.html | MEXICAN RIDERS TAKE TORONTO SHOW TITLE | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/dewey-home-on-holiday-governor-and-wife-to-be-hosts-to-her-parents.html | DEWEY HOME ON HOLIDAY; Governor and Wife to Be Hosts to Her Parents at Albany | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/heads-bank-commission.html | Heads Bank Commission | True | | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/holy-cross-morale-high-secret-drill-polishes-defense-for-boston.html | HOLY CROSS MORALE HIGH; Secret Drill Polishes Defense for Boston College Game | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/civil-war-veteran-105-dies.html | Civil War Veteran, 105, Dies | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/wagner-body-gets-rogers-zone-plea-borough-successor-unmoved-as.html | WAGNER BODY GETS ROGERS ZONE PLEA; Borough Successor Unmoved as Retail Trade Is Asked for Central Park South | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/canadian-trade-hit-record-in-1948-5750000000-noted-in-year-in.html | CANADIAN TRADE HIT RECORD IN 1948; $5,750,000,000 Noted in Year in Annual Report -- Dollar Reserve, Gold Recover | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/excise-tax-repeal-is-urged-by-ruml-punitive-war-levies-unjust-to.html | EXCISE TAX REPEAL IS URGED BY RUML; 'Punitive' War Levies "Unjust' to Whole Communities, He Tells Congress Group | True | By Felix Belair Jr. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/holiday-help-seen-in-folding-tables-new-designs-offered-to-cut.html | HOLIDAY HELP SEEN IN FOLDING TABLES; New Designs Offered to Cut Juggling by Guests at Buffet Suppers and Other Parties | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/heads-distributor-sales-of-mackinternational.html | Heads Distributor Sales Of Mack-International | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/fog-snarls-los-angeles-traffic.html | Fog Snarls Los Angeles Traffic | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/dr-claude-a-conover-i.html | DR. CLAUDE A, CONOVER I | True | I Special to Nw Noxx Tzrazs. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/may-and-garssons-ask-sentence-cut-they-petition-judge-to-reduce-or.html | MAY AND GARSSONS ASK SENTENCE CUT; They Petition Judge to Reduce or Suspend Their War Bribe Terms or Grant Probation | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/mrs-robert-e-walsh.html | MRS. ROBERT E. WALSH | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/peril-to-peace-seen-jerusalem-official-opposes-plan-to.html | PERIL TO PEACE SEEN; Jerusalem Official Opposes Plan to Internationalize City | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/plane-sets-brussels-record.html | Plane Sets Brussels Record | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/feldman-acquitted-as-wife-slayer-in-third-trial-after-2-convictions.html | Feldman Acquitted as Wife Slayer In Third Trial After 2 Convictions; FELDMAN IS FREED AT HIS THIRD TRIAL | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/meeting-is-called-on-new-sugar-pact.html | MEETING IS CALLED ON NEW SUGAR PACT | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/yule-card-postage-rates.html | Yule Card Postage Rates | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/coffee-continues-its-sharp-upswing-s-contract-closes-150-to-190.html | COFFEE CONTINUES ITS SHARP UPSWING; S Contract Closes 150 to 190 Points Higher -- Sugar Steady -- Other Commodites | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/to-give-masters-degree-sarah-lawrence-college-will-start-graduate.html | TO GIVE MASTER'S DEGREE; Sarah Lawrence College Will Start Graduate Studies | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/u-s-poloists-play-today.html | U. S. Poloists Play Today | True | | | C1B 220139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/bid-deal-denied-by-westinghouse-it-answers-charges-heard-by-house.html | BID 'DEAL' DENIED BY WESTINGHOUSE; It Answers Charges Heard by House Group That Army 'Tailored' Specifications | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/harvester-to-close-plant.html | Harvester to Close Plant | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/i-mrs-p-e-williamson-sr.html | I MRS. P. E. WILLIAMSON SR. | True | I I Special to THZ N'W Yo TzMzs. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/pumping-cut-in-nassau-city-reduces-its-use-to-avoid-peril-of.html | PUMPING CUT IN NASSAU; City Reduces Its Use to Avoid Peril of Salting Wells | True | Special to THE NEW YORK TIMES. | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/albania-says-tito-tries-to-form-bloc.html | ALBANIA SAYS TITO TRIES TO FORM BLOC | True | | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/forde-washbourne.html | FORDE WASHBOURNE | True | Special to Tls !zw No TIMZS, | | C1B 220139 | |
| 1949-11-24 | 1949-11-24 | https://www.nytimes.com/1949/11/24/archives/death-driver-begins-term-gets-11-12-years-for-running-down-margaret.html | DEATH DRIVER BEGINS TERM; Gets 1-1 1/2 Years for Running Down Margaret Mitchell | True | | | C1B 220139 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/progress-reported-on-war-resources.html | PROGRESS REPORTED ON WAR RESOURCES | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/writ-denied-salvador-exchief.html | Writ Denied Salvador Ex-Chief | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/briton-bids-soviet-end-aid-to-revolts-mcneil-in-u-n-urges-moscow-to.html | BRITON BIDS SOVIET END AID TO REVOLTS; McNeil in U. N. Urges Moscow to Prove It Wants Peace by Halting Red Violence | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/stokowski-offers-three-new-works-leads-philharmonic-in-britten.html | STOKOWSKI OFFERS THREE NEW WORKS; Leads Philharmonic in Britten Concerto, Piece by Ruggles and Prokofieff's Sixth | True | By Olin Downes | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/record-claimed-for-russian.html | Record Claimed for Russian | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/man-perishes-in-fire-wife-5-children-hurt.html | MAN PERISHES IN FIRE, WIFE, 5 CHILDREN HURT | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/chengtu-new-capital-of-chiangs-regime.html | CHENGTU NEW CAPITAL OF CHIANGS REGIME | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/warsaw-reacts-swiftly.html | Warsaw Reacts Swiftly | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/advertising-news.html | Advertising News | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/governments-seen-menacing-insurers.html | GOVERNMENTS SEEN MENACING INSURERS | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/cornell-topples-penn-in-secondhalf-rally-and-retains-ivy-league.html | Cornell Topples Penn in Second-Half Rally and Retains Ivy League Title; 75,000 SEE BIG RED GAIN 29-21 VICTORY Outplayed in Opening Stages, Cornell Settles Down, Tops Penn on Franklin Field PASS INTERCEPTIONS HELP Victors Steal Two Bagnell Tosses in Fourth Quarter -- Dorset, Kirk Among Stars | True | By Allison Danzigspecial To The New York Times. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/2-killed-in-plane-crash.html | 2 Killed in Plane Crash | True | | | C1B 220140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/vatican-explains-action.html | Vatican Explains Action | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/r-p-i-elects-cocaptains.html | R. P. I. Elects Co-Captains | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/the-new-medical-center.html | THE NEW MEDICAL CENTER | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/bank-seeks-capital-rise-central-national-of-richmond-va-to-vote-on.html | BANK SEEKS CAPITAL RISE; Central National of Richmond, Va., to Vote on 25% Dividend | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/junior-mizrachi-told-of-israel-peace-hope.html | JUNIOR MIZRACHI TOLD OF ISRAEL PEACE HOPE | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/jens-j-madsen.html | JENS J. MADSEN | True | Special to .Nzw YoI Tnzs. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/emory-and-henry-wins-320.html | Emory and Henry Wins, 32-0 | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/snyder-and-party-in-hawaii-on-tour.html | SNYDER AND PARTY IN HAWAII ON TOUR | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/insurance-for-handicapped-companies-offer-insurance-benefits-to.html | Insurance for Handicapped; Companies Offer Insurance Benefits to Physically Impaired, It Is Said | True | LEIGH CRUESS, | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/telephone-chief-quits-mckenzie-resigns-as-president-of-pennsylvania.html | TELEPHONE CHIEF QUITS; McKenzie Resigns as President of Pennsylvania Concern | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/school-board-put-beyond-taft-law-n-l-r-b-says-act-is-useless-in.html | SCHOOL BOARD PUT BEYOND TAFT LAW; N. L. R. B. Says Act Is Useless in Case Where Project Was Halted by Union Picket | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/nylon-rate-denial-filed-i-c-c-examiner-takes-action-on-rise-asked.html | NYLON RATE DENIAL FILED; I. C. C. Examiner Takes Action on Rise Asked by Truckers | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/johnson-thanks-canada-secretary-grateful-for-forces-aid-in-bermuda.html | JOHNSON THANKS CANADA; Secretary Grateful for Forces' Aid in Bermuda Rescue | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/notre-dame-to-group-naturallaw-books.html | NOTRE DAME TO GROUP NATURAL-LAW BOOKS | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/margarine-levies-to-draw-new-fire-cotton-council-names-group-to.html | MARGARINE LEVIES TO DRAW NEW FIRE; Cotton Council Names Group to Prepare Drive, as Well as Others to Benefit Staple | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/albania-promotes-hoxha.html | Albania Promotes Hoxha | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/gasoline-price-is-cut-esso-announces-reductions-of-fraction-of-a.html | GASOLINE PRICE IS CUT; Esso Announces Reductions of Fraction of a Cent | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/mrs-isaac-r-baxlen.html | MRS. ISAAC R. BAXLEN | True | Special to Nsw Yo- Tzr.s. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/contract-ends-steel-strike.html | Contract Ends Steel Strike | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/tito-held-facing-invasion-in-spring-soviet-role-in-reported-plan-of.html | TITO HELD FACING INVASION IN SPRING; Soviet Role in Reported Plan of Cominform Vague -- Hungary Gets More Russian Troops | True | By John MacCormacspecial To the New York Times. | | C1B 220140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/robinson-show-planned-leaders-in-three-fields-to-join-in-honoring.html | ROBINSON SHOW PLANNED; Leaders in Three Fields to Join in Honoring Noted Dancer | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/colombia-regime-warns-on-strike-replies-to-clandestine-radios-call.html | COLOMBIA REGIME WARNS ON STRIKE; Replies to Clandestine Radio's Call for General Walkout on Eve of Elections | True | By Milton Brackerspecial To the New York Times. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/soccer-title-to-cornell-big-red-beats-penn-43-in-overtime-for-ivy.html | SOCCER TITLE TO CORNELL; Big Red Beats Penn, 4-3, in Overtime for Ivy Crown | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/man-seized-in-hitrun-chase.html | Man Seized in Hit-Run Chase | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/home-sold-in-connecticut.html | Home Sold in Connecticut | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/state-guard-at-new-high-total-reaches-29579-after-recent-recruiting.html | STATE GUARD AT NEW HIGH; Total Reaches 29,579 After Recent Recruiting Drive | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/stars-aiding-bond-drive.html | Stars Aiding Bond Drive | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/army-and-navy-set-to-leave-for-game-teams-to-reach-philadelphia.html | ARMY AND NAVY SET TO LEAVE FOR GAME; Teams to Reach Philadelphia Today to Await Start of 'Big' Battle Tomorrow | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/f-p-c-delay-urged-on-seaway-ruling-senator-oconor-says-action-on-st.html | F. P. C. DELAY URGED ON SEAWAY RULING; Senator O'Conor Says Action on St. Lawrence Project Should Await Congress | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/dies-of-auto-crash-injuries.html | Dies of Auto Crash Injuries | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/sutherlandsmith.html | Sutherland---Smith | True | Spec. lzl to T NL'W Yo TI. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/conference-on-negro-theatre.html | Conference on Negro Theatre | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/wider-base-is-set-by-jewish-appeal-conference-opening-today-to-map.html | WIDER BASE IS SET BY JEWISH APPEAL; Conference Opening Today to Map 1950 Campaign on New Unit Participation Plan | True | By Irving Spiegelspecial To the New York Times. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/joseph-bidnarchak.html | JOSEPH BI=DNARCHAK | True | SPecie/to TJEI Nzw Yol. TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/leo-feodoroff-82-actor-and-siner-broughtrussian-operatroupe.html | !LEO. FEODOROFF, 82, ACTOR AND SINER; BroughtRussian OperaTroupe, Including Chaliapin, Here- Dies After Car Mishap | True | Special to NLWV NOPJC T[zS. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/cripps-to-fight-gifts-to-evade-income-taxes.html | Cripps to Fight Gifts To Evade Income Taxes | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/two-killed-on-way-to-wedding.html | Two Killed on Way to Wedding | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/brooklyn-tech-on-top-7-0.html | Brooklyn Tech on Top, 7 -- 0 | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/americans-mark-prosperous-year-in-day-of-thanks-religious-services.html | AMERICANS MARK PROSPEROUS YEAR IN DAY OF THANKS; Religious Services and Feasts Express Gratitude for Bounty in Nation OBSERVED IN MANY LANDS City Remembers Unfortunates as All Races and Creeds Share in Celebration MARCHERS AND SPECTATORS IN MACY'S ANNUAL PARADE THANKFUL. AMERICA MARKS PROSPERITY | True | | | C1B 220140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/south-africa-loan-failure-in-london-only-16-of-10000000-issue-taken.html | SOUTH AFRICA LOAN FAILURE IN LONDON; Only 16% of 10,000,000 Issue Taken by Public -- Big Buyers Seen Awaiting Decline STOCK MARKET IS JOLTED But Prices Regain Wednesday Levels -- Pretoria Shocked by Unexpected News | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/benelux-dubious-on-5power-unity-three-foreign-ministers-agree.html | BENELUX DUBIOUS ON 5-POWER UNITY; Three Foreign Ministers Agree Proposals Paris Will Make in Parley Are Premature | True | By Sydney Grusonspecial To The New York Times. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/the-screen.html | THE SCREEN | True | B. C. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/tierney-in-last-mile.html | Tierney in 'Last Mile' | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/of-local-origin.html | Of Local Origin | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/richard-l-glfason.html | RICHARD L. GLF-.ASON | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/utah-u-triumphs-340.html | Utah U. Triumphs, 34-0 | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/city-ballet-gives-its-first-novelty-christensens-jinx-to-music-of.html | CITY BALLET GIVES ITS FIRST NOVELTY; Christensen's 'Jinx,' to Music of Britten, Revived by Group -- Moncion in Title Role | True | By John Martin | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/1168-dps-to-arrive-today.html | 1,168 D.P.'s to Arrive Today | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/fraternity-fight-on-bias-forecast-struggle-to-drop-restrictive.html | FRATERNITY FIGHT ON BIAS FORECAST; Struggle to Drop 'Restrictive Clauses' From Laws Likely at National Session DARTMOUTH BACKS ACTION Council There for 'Real Step' to End Race or Religion Ban as a Membership Test | True | By Morris Kaplanspecial To The New York Times. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/smith-spy-to-vishinsky-russian-foreign-minister-calls-general-an.html | SMITH 'SPY' TO VISHINSKY; Russian Foreign Minister Calls General an Intelligence Agent | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/walter-j-pflum.html | WALTER J. PFLUM | True | Spec. t to Ts NEw Yo Tazs. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/movies-and-the-negro.html | MOVIES AND THE NEGRO | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/loan-of-21000000-granted-afghans-head-of-exportimport-bank-says.html | LOAN OF $21,000,000 GRANTED AFGHANS; Head of Export-Import Bank Says Funds Will Be Used to Increase Food Output | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/packed-house-at-ballet-twelve-toronto-performances-by-sadlers-wells.html | PACKED HOUSE AT BALLET; Twelve Toronto Performances by Sadler's Wells Troupe Sold Out | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/nrdga-appoints-d-f-hahn.html | N.R.D.G.A. Appoints D. F. Hahn | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/bears-turn-back-lions-by-287-lujack-shows-way-with-passes-exnotre.html | Bears Turn Back Lions by 28-7; Lujack Shows Way With Passes; Ex-Notre Dame Star's Tosses Good for Two Touchdowns in Snowstorm at Detroit -- Smith Runs 102 Yards for Losers | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/canadian-bills-issue-placed.html | Canadian Bills Issue Placed | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/all-star-team-in-33-draw.html | All Star Team in 3-3 Draw | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/calm-u-n-debate-on-jobless-opens-australian-holds-outlook-now-is.html | CALM U. N. DEBATE ON JOBLESS OPENS; Australian Holds Outlook Now Is 'Very Hopeful' With Lag in U. S. Economy Halted | True | | | C1B 220140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/missing-radium-found-in-dump.html | Missing Radium Found in Dump | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/west-liberty-state-scores.html | West Liberty State Scores | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/scoliosis-clinic.html | Scoliosis Clinic | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/man-held-in-police-stabbing.html | Man Held in Police Stabbing | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/conservative-socialism.html | CONSERVATIVE SOCIALISM | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/maimonides-to-get-1750000-building.html | MAIMONIDES TO GET $1,750,000 BUILDING | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/new-labor-group-sets-parley-plans-noncommunist-world-union-expected.html | NEW LABOR GROUP SETS PARLEY PLANS; Non-Communist World Union Expected to Pick Europe as Headquarters Site | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/barbara-brenner-married.html | Barbara Brenner Married | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/musical-to-visit-hospital.html | Musical to Visit Hospital | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/brooklyn-social-service.html | BROOKLYN SOCIAL SERVICE | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/minimizing-the-bomb.html | MINIMIZING THE BOMB | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/sforza-sees-accord-as-vital.html | Sforza Sees Accord as Vital | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/world-tin-output-off-in-september-international-tin-study-group.html | WORLD TIN OUTPUT OFF IN SEPTEMBER; International Tin Study Group Cites 13,200 Tons in Month Against 13,900 in August | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/our-economy-topic-at-n-a-m-meeting-world-speakers-will-outline.html | OUR ECONOMY TOPIC AT N. A. M. MEETING; World Speakers Will Outline Views at Two-Day Session Opening Here Dec. 7 | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/navy-aids-mexico-in-drought.html | Navy Aids Mexico in Drought | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/13-killed-in-alabama-tornadoes-9-of-family-die-at-holiday-fete.html | 13 Killed in Alabama Tornadoes; 9 of Family Die at Holiday Fete; TORNADOES KILL 13, HURT 53 IN SOUTH | True | By the United Press. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/fugitive-disarms-a-trooper.html | Fugitive Disarms a Trooper | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/stock-on-market-today-26000-common-shares-of-south-atlantic-gas-to.html | STOCK ON MARKET TODAY; 26,000 Common Shares of South Atlantic Gas to Be Offered | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/dr-l-d-white-aids-hoover-plan.html | Dr. L. D. White Aids Hoover Plan | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/wedding-gown-taken-from-newlyweds-car.html | WEDDING GOWN TAKEN FROM NEWLYWEDS' CAR | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/my-three-years-in-moscow-installment-20-purge-of-the-intellectuals.html | My Three Years in Moscow; Installment 20: PURGE OF THE INTELLECTUALS A CRITICAL SOVIET MINISTER HUMILIATED SEVERAL TIMES | True | By Lieut. Gen. Walter Bedell Smithcopyright, 1949. By Walter Bedell Smith. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/mrssilnia-gould-married-upstate-i-becomes-the-in-roxbury-of-lieut.html | MRS.', SILNIA GOULD MARRIED 'UP-STATE ] I; Becomes the in Roxbury[ of Lieut, Comdr. Hoefner Jr,--I I Trotl3 HadBeen Canceled I | True | | | C1B 220140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/federal-payroll-drops-employes-totaled-2052400-sept-30-off-32532-in.html | FEDERAL PAYROLL DROPS; Employes Totaled 2,052,400 Sept. 30, Off 32,532 in Month | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/dies-at-football-game-samuel-h-workman-lawyer-in-providence.html | DIES AT FOOTBALL GAME; Samuel H. Workman, Lawyer in Providence, Stricken at 54 | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/state-democrats-turn-eyes-on-50-invite-the-public-to-give-views-on.html | STATE DEMOCRATS TURN EYES ON '50; Invite the Public to Give Views on Proposed Legislation at Parley Dec. 12 and 13 | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/priscilla-meek-becomes-ficee-former-student-at-juiliard-engaged-to.html | PRISCILLA . MEEK BECOMES FICEE; Former Student at Juiliard Engaged to Francis Taggart Christy Jr., Yale Alumnus | True | Soedi.t to N vo.. Es. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/chattanooga-victor-130-halts-duquesne-on-early-drive-game-played-in.html | CHATTANOOGA VICTOR, 13-0; Halts Duquesne on Early Drive -- Game Played in Rain | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/named-editorinchief-of-fordham-law-review.html | Named Editor-in-Chief Of Fordham Law Review | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/investor-purchases-chelsea-area-house.html | INVESTOR PURCHASES CHELSEA AREA HOUSE | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/mass-media-study-urged-in-schools-group-on-english-curriculum-plans.html | MASS MEDIA STUDY URGED IN SCHOOLS; Group on English Curriculum Plans Techniques on Reading News, Listening to Radio | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/ec00y_-to-_e-sruoe-hoffman-johnson-romulo-willi-address-n-a-m-dec.html | EC0.0Y_ TO ._E s'ruo,E. ]; Hoffman, Johnson, Romulo Willl Address N. A. M. Dec. 7-9 Parley] | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/in-the-nation-maybe-someone-will-remind-mr-vishinsky.html | In The Nation; Maybe Someone Will Remind Mr. Vishinsky | True | By Arthur Krock | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/liberals-scored-for-aid-to-soviet-dr-counts-before-educators.html | LIBERALS SCORED FOR AID TO SOVIET; Dr. Counts, Before Educators, Indicts 'All-Embracing' Russian 'Mind-Control' System | True | By Murray Illsonspecial To the New York Times. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/h-w-hackett-gets-post-in-japan.html | H. W. Hackett Gets Post in Japan | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/paper-mills-may-recover-alcohol-byproduct-development-plan-now-in.html | PAPER MILLS MAY RECOVER ALCOHOL; By-Product Development Plan Now in the Pilot Plant Stage Opens New Pulp Market | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/end-of-trade-bars-hoped-for-abroad-u-s-marshall-plan-experts-say.html | END OF TRADE BARS HOPED FOR ABROAD; U. S. Marshall Plan Experts Siy Conditions Now Favor Return to Multilateralism 5 BARRIERS STAND IN WAY Include Bilateralism, French Inflation Fears, Convertibility, Italian Import Controls | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/v-m-i-ties-virginia-virginia-tech-elevens-battle-to-2828-draw-before-27000.html | V. M. I. TIES VIRGINIA TECH; Elevens Battle to 28-28 Draw Before 27,000 at Roanoke | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/pretoria-is-shocked-refusal-of-u-s-loan-by-union-government-is.html | PRETORIA IS SHOCKED; Refusal of U. S. Loan by Union Government Is Recalled | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/sr-peron-and-the-press.html | SR. PERON AND THE PRESS | True | | | C1B 220140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/youth-baby-girl-die-in-fire.html | Youth, Baby Girl Die in Fire | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/plans-bond-offering-niagara-mohawk-power-to-ask-authority-for-big.html | PLANS BOND OFFERING; Niagara Mohawk Power to Ask Authority for Big Issue | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/watson-buys-gfd-motor-lines.html | Watson Buys G.F.D. Motor Lines | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/500000-g-is-finish-grade-school-work.html | 500,000 G. I.'s Finish Grade School Work | True | By the United Press. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/south-africa-rejects-bid-refuses-to-serve-on-u-n-group-to-pass-on.html | SOUTH AFRICA REJECTS BID; Refuses to Serve on U. N. Group to Pass on Tribal Spokesmen | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/long-island-road-set-to-pay-taxes-rail-trustees-pledge-to-meet.html | LONG ISLAND ROAD SET TO PAY TAXES; Rail Trustees Pledge to Meet Levies of Five Communities in Suffolk When Due | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/india-in-the-u-n-suggestion-advanced-that-she-be-made-permanent.html | India in the U. N.; Suggestion Advanced That She Be Made Permanent Security Council Member | True | D. V. TAHMANKAR, | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/north-korea-head-calls-labor-lax-red-leader-says-workers-do-not.html | NORTH KOREA HEAD CALLS LABOR LAX; Red Leader Says Workers Do Not Assume Responsibilities -- Holds Output Sabotaged | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/east-germans-get-funds-russians-turn-over-foreign-exchange-to.html | EAST GERMANS GET FUNDS; Russians Turn Over Foreign Exchange to Government | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/douglas-would-limit-insurance-on-health.html | DOUGLAS WOULD LIMIT INSURANCE ON HEALTH | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/strike-losses-listed-i-l-o-says-sweden-and-u-s-suffered-most-in.html | STRIKE LOSSES LISTED; I. L. O. Says Sweden and U. S. Suffered Most in Post-War Years | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/britain-is-pleased-with-bonn-accord-terms-generally-satisfactory-to.html | BRITAIN IS PLEASED WITH BONN ACCORD; Terms Generally Satisfactory to Foreign Office -- Final End to Dismantling Is Seen | True | By Clifton Danielspecial To the New York Times. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/employment-held-markedly-better-labor-department-reports-85-major.html | EMPLOYMENT HELD MARKEDLY BETTER; Labor Department Reports 85 Major Centers Show Decline in Idleness Since July | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/bedellgreen.html | Bedell--Green | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/manhattan-in-n-c-a-a-run.html | Manhattan in N. C. A. A. Run | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/greek-song-5-to-2-in-front-at-bowie-brandywine-colt-leads-home.html | GREEK SONG, 5 TO 2, IN FRONT AT BOWIE; Brandywine Colt Leads Home Fleet Argo by 1 1/2 Lengths in Endurance Handicap | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/the-agreement-of-bonn.html | THE AGREEMENT OF BONN | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/fire-threatens-dome-of-the-holy-sepulchre-christs-shrine-remains.html | Fire Threatens Dome of the Holy Sepulchre; Christ's Shrine Remains Out of Danger | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/debutantes-feted-by-junior-league-23-provisional-members-are-guests.html | DEBUTANTES FETED BY JUNIOR LEAGUE; 23 Provisional Members Are Guests at Ball -- Dinners Precede Party at Ritz | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/new-power-plant-opened-in-brazil-american-and-foreign-power-co.html | NEW POWER PLANT OPENED IN BRAZIL; American and Foreign Power Co. Reports $6,500,000 Work Near Sao Paulo | True | | | C1B 220140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/new-fruit-of-loom-nylons-cut.html | New Fruit of Loom Nylons Cut | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/taxpayer-is-sold-in-white-plains-investors-pay-cash-for-stores-held.html | TAXPAYER IS SOLD IN WHITE PLAINS; Investors Pay Cash for Stores Held at $1,000,000 -- Other Deals in Westchester | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/morgan-state-triumphs-beats-virginia-state-347-to-take-association.html | MORGAN STATE TRIUMPHS; Beats Virginia State, 34-7, to Take Association Title | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/convention-is-begun-by-junior-hadassah.html | CONVENTION IS BEGUN BY JUNIOR HADASSAH | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/four-die-in-mexican-air-crash.html | Four Die in Mexican Air Crash | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/food-cost-in-work-highest-in-soviet-wages-buy-far-less-than-in-this.html | FOOD COST IN WORK HIGHEST IN SOVIET; Wages Buy Far Less Than in This or 17 Other Countries, Federal Study Finds REAL EARNINGS COMPARED 6 Minutes Gets Loaf of Bread Here, Against 25 in Russia -- Italy, Austria Next Low | True | By Will Lissner | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/miss-alice-blue-honored-tea-dance-given-for-debutante-who-is.html | MISS ALICE BLUE HONORED; Tea Dance Given for Debutante Who Is Freshman at Vassar | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/united-raises-cargo-lift-offers-610000-pounds-daily-for-heavy.html | UNITED RAISES CARGO 'LIFT'; Offers 610,000 Pounds Daily for Heavy Christmas Traffic | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/celtics-bow-lavelli-gets-20.html | Celtics Bow, Lavelli Gets 20 | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/giant-flying-boat-is-launched.html | Giant Flying Boat Is Launched | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/engel-home-federal-secretary.html | Engel Home Federal Secretary | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/japan-to-foster-red-china-trade-longrange-plan-aims-at-25-to-30-of.html | JAPAN TO FOSTER RED CHINA TRADE; Long-Range Plan Aims at 25% to 30% of Total Commerce, Minister Tells Diet | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/sports-of-the-times-gazing-into-the-crystal-ball.html | Sports of the Times; Gazing Into the Crystal Ball | True | By Arthur Daley | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/b-ray-cummings.html | B. RAY CUMMINGS | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/styles-for-the-sun-highlight-of-show-attire-for-beach-and-sports-or.html | STYLES FOR THE SUN HIGHLIGHT OF SHOW; Attire for Beach and Sports or 5 O'Clock Cocktail Hour Seen at Lord & Taylor | True | By Dorothy O'Neill | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/mrs-d-f-updike-72-held-chukch-posts.html | MRS. D. F. UPDIKE, 72, HELD CHUkCH POSTS | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/holdup-on-el-nets-16-man-held-on-charge-he-beat-and-robbed.html | HOLD-UP ON 'EL' NETS $16; Man Held on Charge He Beat and Robbed Change-Maker | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/woman-77-creates-needlework-epics-long-island-mother-to-avoid-an.html | WOMAN, 77, CREATES NEEDLEWORK EPICS; Long Island Mother, to Avoid an 'Empty' Old Age, Becomes an Artist in Embroidery | True | By Ruby Douglas EvansSpecial To the New York Times. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/city-price-index-falls-food-down-4-figures-in-a-months-decline-of.html | CITY PRICE INDEX FALLS; Food, Down 4%, Figures in a Month's Decline of 1.8% | True | | | C1B 220140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/brundage-in-guatemala.html | Brundage in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/jies-powell-74-6awmsai65-realty-dealer-in-aurora-iii-who.html | JIES POWELL, 74,, 6AWMSAI65; Realty Dealer in Aurora, Iii., Who Distributed $350,000 to Charities Secretly Dies | True | special to Tm NEw Nor.t: 'L'ZMSS. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/child-study-held-of-future-benefit-dr-gesell-calls-for-work-with.html | CHILD STUDY HELD OF FUTURE BENEFIT; Dr. Gesell Calls for Work With Parents to Reduce Later Mental Ills | True | By Dorothy Barclay | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/offers-new-respirator-line.html | Offers New Respirator Line | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/responsibility-for-littered-streets.html | Responsibility for Littered Streets | True | HILDEGARDE HEINZELMAN. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/perry-w-jones.html | PERRY W. JONES | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/asylum-sisterhood-to-celebrate.html | Asylum Sisterhood to Celebrate | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/health-insurance-in-state-surveyed-voluntary-plans-if-fully-used.html | HEALTH INSURANCE IN STATE SURVEYED; Voluntary Plans, if Fully Used, Offer as Much as Compulsory Ones, Hospital Study Holds WIDER COVERAGE SOUGHT Blue Cross and Other Units Urged to Provide Diagnostic and Ambulatory Services | True | By Lucy Freeman | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/paris-police-raid-offices-of-poles-files-of-red-cross-boy-scouts.html | PARIS POLICE RAID OFFICES OF POLES; Files of Red Cross, Boy Scouts and Veterans' Organizations Are Seized for Scrutiny | True | Special to THE NEW YORK TIMES | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/national-guard-may-be-called.html | National Guard May Be Called | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/vanderwoudemeyers.html | Vanderwoude--Meyers | True | Special to Tz Nlv Yo: TIME. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/karagheusian-to-build-mill.html | Karagheusian to Build Mill | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/jersey-parcels-in-new-ownership-deals-include-purchase-of-plot-in.html | JERSEY PARCELS IN NEW OWNERSHIP; Deals Include Purchase of Plot in Iselin for a New Home -- Belleville Site Leased | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/germans-punish-socialist-leader-schumacher-expelled-by-house-for-20.html | GERMANS PUNISH SOCIALIST LEADER; Schumacher Expelled by House for 20 Sessions After He Denounces Chancellor GERMANS PUNISH SOCIALIST LEADER | True | By Jack Raymondspecial To the New York Times. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/11-enter-world-hockey-u-s-among-nations-in-london-event-4-more.html | 11 ENTER WORLD HOCKEY; U. S. Among Nations in London Event -- 4 More Expected | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/erick-heymann.html | ERICK HEYMANN | True | ' Special to NL'W "OP.. xltF.S | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/pigrrby-dfd-t-rg-bunker-honorary-chairman-of-board-of-fiduciary.html | PIgRRBY DFD; /t Rg BANKER; Honorary Chairman of Board of Fiduciary Trust Aided Dawes Plan Enforcement | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/3-named-to-dental-council.html | 3 Named to Dental Council | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/cartoonists-to-parade-monday.html | Cartoonists to Parade Monday | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/mrs-charles-van-riper.html | MRS. CHARLES VAN RIPER | True | | | C1B 220140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/mother-fidelis.html | MOTHER FIDELIS | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/newest-synthetic-improves-on-nylon-orlon-impervious-to-heat-is.html | NEWEST SYNTHETIC IMPROVES ON NYLON; Orlon, Impervious to Heat, Is Hailed as Curtain Fabric -- Not Made in Colors | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/Ilguixemcd-onough.html | ILguixe----McD onough | True | Special to Npz YoP. x "z.. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/u-a-will-produce-the-hard-pillow-studio-acquires-melodrama-by.html | U. A. WILL PRODUCE THE HARD PILLOW'; Studio Acquires Melodrama by Strauss and Michel, Names Moskov to Turn It Out | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/fleet-personnel-at-postwar-low-64000-officers-and-seamen-on.html | FLEET PERSONNEL AT POST-WAR LOW; 64,000 Officers and Seamen on Merchant Marine Rolls Now, Committee Says | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/new-chapters-on-atom-convention-banning-use-of-the-bomb-may-be-only.html | New Chapters on Atom; Convention Banning Use of the Bomb May Be Only Feasible Plan at Present | True | By Hanson W. Baldwin | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/building-record-seen-in-nonfarm-homes.html | BUILDING RECORD SEEN IN NON-FARM HOMES | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/tito-receives-clergy-churchstate-accord-desirable-he-tells-slovenia.html | TITO RECEIVES CLERGY; Church-State Accord Desirable, He Tells Slovenia Catholics | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/4-rumanians-get-death-sentenced-on-charges-of-having-been-spies-for.html | 4 RUMANIANS GET DEATH; Sentenced on Charges of Having Been Spies for the U. S. | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/tea-consumption-shows-8-rise.html | Tea Consumption Shows 8% Rise | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/5-hurt-in-west-side-fire-1st-floor-of-apartment-house-in-53d-st.html | 5 HURT IN WEST SIDE FIRE; 1st Floor of Apartment House in 53d St. Swept by Flames | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/mobile-gets-new-service-freighter-sailings-to-begin-today-to-cuba.html | MOBILE GETS NEW SERVICE; Freighter Sailings to Begin Today to Cuba, Central America | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/big-belt-project-still-alive.html | Big Belt Project Still Alive | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/the-1950-mercury-car-is-announced.html | THE 1950 MERCURY CAR IS ANNOUNCED | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/rally-by-clinton-trips-monroe-130-red-and-black-registers-both.html | RALLY BY CLINTON TRIPS MONROE 13-0; Red and Black Registers Both Touchdowns in Last Period -- Fordham Prep Wins | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/metropolitan-museum-appoints-new-trustee.html | Metropolitan Museum Appoints New Trustee | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/greek-baritone-gives-recital.html | Greek Baritone Gives Recital | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/hawks-rally-ties-detroit-six-at-33-chicago-gets-all-its-goals-in.html | HAWKS RALLY TIES DETROIT SIX AT 3-3; Chicago Gets All Its Goals in Last Six Minutes -- Leafs Bow to Canadiens, 5-3 | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/robert-j-grant-87-exdirector-of-mint.html | ROBERT J. GRANT, 87, EX-DIRECTOR OF MINT | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/canadians-tie-in-soccer-play-22-game-against-american-league.html | CANADIANS TIE IN SOCCER; Play 2-2 Game Against American League Eleven in Bronx | True | | | C1B 220140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/moscow-press-reports-moves.html | Moscow Press Reports Moves | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/state-aid-sought-for-100-pensions-cio-calls-on-albany-to-make-up.html | STATE AID SOUGHT FOR $100 PENSIONS; C.I.O. Calls on Albany to Make Up Monthly Total After Social Security Pay STATE AID SOUGHT ON $100 PENSIONS | | By A. H. Raskin | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/coffee-growers-irate-brazilian-official-takes-issue-with-u-s-charge.html | COFFEE GROWERS IRATE; Brazilian Official Takes Issue With U. S. Charge on Shortage | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/jewish-culture-course-to-open.html | Jewish Culture Course to Open | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/miss-ford-bows-at-reception.html | Miss Ford Bows at Reception | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/four-drowned-in-jeep-damaged-boat-leads-to-finding-of-bodies-in.html | FOUR DROWNED IN JEEP; Damaged Boat Leads to Finding of Bodies in North Carolina | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/ives-supports-study-of-pensions-for-all.html | IVES SUPPORTS STUDY OF PENSIONS FOR ALL | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/hiring-hall-visit-put-to-congress-in-drive-against-taft-act-ban.html | HIRING HALL VISIT PUT TO CONGRESS; In Drive Against Taft Act Ban Union Here Invites Members of Senate and House | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/tokyo-labor-group-here-five-leaders-pause-on-way-to-world-session.html | TOKYO LABOR GROUP HERE; Five Leaders Pause on Way to World Session in London | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/raised-to-vice-president-of-chemical-bank-trust.html | Raised to Vice President Of Chemical Bank & Trust | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/prague-jails-12-for-plot.html | Prague Jails 12 for Plot | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/leaves-n-s-r-b-for-bank-post.html | Leaves N. S. R. B. for Bank Post | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/nuns-veil-catches-fire-sister-at-syracuse-is-burned-while-preparing.html | NUN'S VEIL CATCHES FIRE; Sister at Syracuse Is Burned While Preparing Chapel | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/dr-beon-sara-i-educator-in-indiai-author-leader-in-sociology-arid.html | DR. BEON SARa, I EDUCATOR IN INDIAI; { Author, Leader in Sociology[ arid Economics Research, [ Dies in Washington at 63 } | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/newark-parade-seen-by-crowd-of-500000.html | NEWARK PARADE SEEN BY CROWD OF 500,000 | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/texas-crushes-texas-aggies-with-sixtouchdown-assault-in-bruising.html | Texas Crushes Texas Aggies With Six-Touchdown Assault in Bruising Game; FLYING FISTS MARK 42-10-14 CONQUEST Texas End Puts Smith, Aggie Star, Out of Action With Blow in 2d Quarter STONE RULED FROM GAME Townsend Scores 3 Times as Clay, Borneman and Levine Also Smash Over | True | | | C1B 220140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/tuskegee-on-top-2019-beats-alabama-state-in-negro-football-classic.html | TUSKEGEE ON TOP, 20-19; Beats Alabama State in Negro Football Classic | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/ecuadorian-minister-named.html | Ecuadorian Minister Named | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/briton-in-unesco-post-sir-john-maud-is-elected-to-chairmanship-of.html | BRITON IN U.N.E.S.C.O. POST; Sir John Maud Is Elected to Chairmanship of Board | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/police-make-arias-panama-president-chiari-resigns-after-supreme.html | POLICE MAKE ARIAS PANAMA PRESIDENT; Chiari Resigns After Supreme Court Finds for Chanis -- Strike Gaining Impetus POLICE MAKE ARIAS PANAMA PRESIDENT TAKES OVER IN PANAMA | True | By C. H. Calhounspecial To the New York Times. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/mrs-joseph-joseph-96-i-i-cincinnati-welfare-leader-diesi-shook-hand.html | MRS. JOSEPH JOSEPH, 96; I I Cincinnati Welfare Leader Diesl Shook Hand of Lincoln '1 | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/peril-to-us-security-seen-in-oil-imports.html | PERIL TO U.S. SECURITY SEEN IN OIL IMPORTS | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/royal-betrothal-mooted-engagement-of-belgian-regent-to-princess-is.html | ROYAL BETROTHAL MOOTED; Engagement of Belgian Regent to Princess Is Reported | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/schuman-defends-policy-on-germany-tells-assembly-bonn-accord-adds.html | SCHUMAN DEFENDS POLICY ON GERMANY; Tells Assembly Bonn Accord Adds to France's Security -- Bars 'Negative' Stand | True | By Harold Callenderspecial To the New York Times. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/mother-and-3-die-in-fire.html | Mother and 3 Die in Fire | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/general-strike-begins-in-france-unions-in-days-move-for-pay-rise-a.html | General Strike Begins in France; Unions in Day's Move for Pay Rise; A GENERAL STRIKE BEGINS IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/u-s-polo-victor-107-meadow-brook-downs-mexico-to-gain-cup-semifinal.html | U. S. POLO VICTOR, 10-7; Meadow Brook Downs Mexico to Gain Cup Semi-Final | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/cuba-fills-sugar-quota.html | Cuba Fills Sugar Quota | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/churchill-winning-over-cold.html | Churchill Winning Over Cold | True | Special to THE NEW YORK TIMES | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/sales-executives-appoint-little.html | Sales Executives Appoint Little | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/bank-notes.html | BANK NOTES | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/young-is-furman-head-coach.html | Young Is Furman Head Coach | True | | | C1B 220140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/capital-surplus-rise-explained.html | Capital, Surplus Rise Explained | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/boys-town-toppled-216-bows-to-aquinas-football-team-for-first-loss.html | BOYS TOWN TOPPLED, 21-6; Bows to Aquinas Football Team for First Loss in Ten Games | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/wg-burns.html | W.G. BURNS | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/idaho-state-bowl-victor-202.html | Idaho State Bowl Victor, 20-2 | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/bells-to-honor-war-dead-president-will-dedicate-carillon-at.html | BELLS TO HONOR WAR DEAD; President Will Dedicate Carillon at National Cemetery | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/mr-vishinsky-on-china.html | MR. VISHINSKY ON CHINA | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/news-of-food-dried-fruits-remnants-of-big-feast-may-appear-again-as.html | News of Food; Dried Fruits, Remnants of Big Feast, May Appear Again as Simple Desserts | True | By Jane Nickerson | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/rent-body-accused-of-delay-on-rules.html | RENT BODY ACCUSED OF DELAY ON RULES | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/estate-given-to-u-s-by-straus-to-be-sold.html | ESTATE GIVEN TO U. S. BY STRAUS TO BE SOLD | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/brazil-marks-thanksgiving-day.html | Brazil Marks Thanksgiving Day | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/federated-stores-set-sales-record-360625510-volume-in-year-to-oct.html | FEDERATED STORES SET SALES RECORD; $360,625,510 Volume in Year to Oct. 29 Leaves Profit of $4.95 a Common Share | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/new-dorp-checks-curtis-high-120-scores-twice-in-last-period-to-stay.html | NEW DORP CHECKS CURTIS HIGH, 12-0; Scores Twice in Last Period to Stay Unbeaten -- Hayes Ties Mt. St. Michael | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/elizabeth-gets-kenya-gift.html | Elizabeth Gets Kenya Gift | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/bids-for-bills-invited.html | Bids for Bills Invited | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/new-ukrainian-anthem-pledges-defeat-to-foes.html | New Ukrainian Anthem Pledges Defeat to Foes | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/browns-triumph-over-hornets-146-graham-breaks-own-passing-record-as.html | BROWNS TRIUMPH OVER HORNETS, 14-6; Graham Breaks Own Passing Record as Cleveland Wins Last Scheduled Game | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/st-johns-prep-vanquishes-brooklyn-prep-in-keenly-waged-gridiron.html | St. John's Prep Vanquishes Brooklyn Prep in Keenly Waged Gridiron Battle; DWYER SETS PACE IN 25-19 VICTORY St. John's Prep Star Crosses With Clinching Touchdown After Two Earlier Scores ALLEN GOES OVER LINE Shares Brooklyn Prep Aerial -- Ott, Venier Register for the Losers at Ebbets Field | True | By Michael Strauss | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/missouri-conquers-kansas-state-3427-tigers-win-final-game-but.html | MISSOURI CONQUERS KANSAS, STATE, 34-27; Tigers Win Final Game, but Atkins of the Losers Steals Show With His Passes | True | | | C1B 220140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/davis-knocks-out-joshua.html | Davis Knocks Out Joshua | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/lenore-garland-wed-to-robert-i-bloom.html | LENORE GARLAND WED TO ROBERT I. BLOOM | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/acmehamilton-promotes-howell.html | Acme-Hamilton Promotes Howell | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/pittsburgh-in-comeback-further-pronounced-gain-noted-in-business.html | PITTSBURGH IN COMEBACK; Further Pronounced Gain Noted in Business After Strikes | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/miss-waggoner-is-wed-bride-of-charle-c-leininger-in-grace-church.html | MISS WAGGONER IS WED; Bride of Charle C. Leininger in Grace Church, Orange, N. | True | J. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/books-authors.html | Books -- Authors | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/crosley-sets-up-four-divisions.html | Crosley Sets Up Four Divisions | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/edinburgh-provost-in-detroit.html | Edinburgh Provost in Detroit | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/film-on-bias-being-being-shown-head-of-commission-commends-theatre-owners.html | FILM ON BIAS BEING SHOWN; Head of Commission Commends Theatre Owners of State | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/attlee-hears-pakenham-peer-is-under-fire-for-dissent-from-findings.html | ATTLEE HEARS PAKENHAM; Peer Is Under Fire for Dissent From Findings on Air Crash | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/kaplanfrtig.html | KaplanFrtig | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/132-less-rubber-used-u-s-reports-consumption-drop-for.html | 13.2% LESS RUBBER USED; U. S. Reports Consumption Drop for Transportation Goods | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/citadel-takes-2519-thriller.html | Citadel Takes 25-19 Thriller | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/czech-bishops-to-unfrock-priests-if-they-break-catholic-church-law.html | Czech Bishops to Unfrock Priests If They Break Catholic Church Law | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/foreign-investment-in-india-sharply-up.html | FOREIGN INVESTMENT IN INDIA SHARPLY UP | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/former-military-figure-added-to-lehman-board.html | Former Military Figure Added to Lehman Board | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/buys-flint-structural-steel.html | Buys Flint Structural Steel | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/adenauer-may-aid-israel-paper-reports-bonn-aim-to-give-2500000.html | ADENAUER MAY AID ISRAEL; Paper Reports Bonn Aim to Give $2,500,000 Worth of Goods | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/woolf-gets-road-rights-to-plays.html | Woolf Gets Road Rights to Plays | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/howard-checks-lincoln-roberson-abrams-score-twice-each-in-30to6.html | HOWARD CHECKS LINCOLN; Roberson, Abrams Score Twice Each in 30-to-6 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/steel-exporters-name-directors.html | Steel Exporters Name Directors | True | | | C1B 220140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/attacker-is-sentenced-alabaman-accused-by-2-negro-women-gets-5.html | ATTACKER IS SENTENCED; Alabaman Accused by 2 Negro Women Gets 5 Years | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/shirley-sperans-a-bride-she-s-wed-to-daniel-s-karsch-by-rev-dr.html | SHIRLEY SPERANS A BRIDE; She !s Wed to Daniel S. Karsch by Rev. Dr. Louis I, Newman | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/a-j-c-officials-fly-to-london.html | A. J. C. Officials Fly to London | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/ted-williams-most-valuable-american-leaguer-yankees-rizzuto.html | Ted Williams Most Valuable American Leaguer; YANKEES RIZZUTO RUNNER-UP IN POLL Williams' 272 Points Win by Almost 100 as He Heads 13 of 24 Writers' Ballots PAGE OF BOMBERS THIRD Henrich Sixth, Behind Parnell and Kinder, Red Sox Mound Aces -- Stephens Seventh | | By John Drebinger | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/phillipsburg-high-wins-turns-back-easton-337-for-fifth-successive.html | PHILLIPSBURG HIGH WINS; Turns Back Easton, 33-7, for Fifth Successive Time | | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/south-sumatra-ratifies-pact.html | South Sumatra Ratifies Pact | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/soviet-hides-data-british-study-says-statistics-on-output-living.html | SOVIET HIDES DATA, BRITISH STUDY SAYS; Statistics on Output, Living Cost, Health, Joblessness Said to Be Deliberately Withheld | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/freight-wreck-ties-up-track.html | Freight Wreck Ties Up Track | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/knick-five-takes-5th-in-row-7570-halts-warriors-after-trailing-by.html | KNICK FIVE TAKES 5TH IN ROW, 75-70; Halts Warriors After Trailing by 33-30 at Half -- McGuire, Donovan Lead Victors | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/subways-radio-halted.html | Subways, Radio Halted | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/bonwit-teller-to-open-721-club.html | Bonwit Teller to Open '721 Club' | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/texas-lil-darlin-will-open-tonight-whedonmoore-musical-bows-at-the.html | ' TEXAS, LI'L DARLIN' WILL OPEN TONIGHT; Whedon-Moore Musical Bows at the Mark Hellinger -- Farrell Chief Backer | | By Sam Zolotow | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/publicist-dies-in-crash.html | Publicist Dies in Crash | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/hal-rice-sold-to-rochester.html | Hal Rice Sold to Rochester | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/richard-sets-pace.html | Richard Sets Pace | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/sets-world-pace-record.html | Sets World Pace Record | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/mikado-will-be-repeated.html | Mikado' Will Be Repeated | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/reds-ask-tibetan-revolt-on-panchen-lamas-word.html | Reds Ask Tibetan Revolt On Panchen Lama's Word | True | By the United Press. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/stone-takes-marathon-expenn-state-star-captures-berwick-fixture-in.html | STONE TAKES MARATHON; Ex-Penn State Star Captures Berwick Fixture in 47:19 | True | | | C1B 220140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/yanks-conquer-dons-as-johnson-reaches-100-mark-in-conversions-new.html | Yanks Conquer Dons as Johnson Reaches 100 Mark in Conversions; NEW YORKERS WIN ON COAST BY 17-16 Blocked Los Angeles Kick in Last Seconds Prevents Tie in Conference Battle KENNEDY REGISTERS TWICE Gets 2 Yank Touchdowns in Final Period -- Taliaferro Is Star for Losing Side | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/housing-notes-offered-five-authorities-in-bay-state-invite.html | HOUSING NOTES OFFERED; Five Authorities in Bay State Invite Submission of Bids | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/twa-picks-award-winners-writers-photographers-to-get-prizes-in.html | TWA PICKS AWARD WINNERS; Writers, Photographers to Get Prizes in Phoenix Dec. 10 | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/investigation-urged-in-denfeld-removal.html | INVESTIGATION URGED IN DENFELD REMOVAL | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/alice-had-nothing-on-children-here-wonderland-in-form-of-macy.html | ALICE HAD NOTHING ON CHILDREN HERE; Wonderland in Form of Macy Parade Delights Thousands With Annual Spectacle | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/huge-new-oil-strike-reported-in-mexico.html | HUGE NEW OIL STRIKE REPORTED IN MEXICO | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/lewis-wont-confirm-umw-meets-monday.html | LEWIS WON'T CONFIRM U.M.W. MEETS MONDAY | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/canadas-defense-bill-up-measure-adopted-sets-record-of-383000000-in.html | CANADA'S DEFENSE BILL UP; Measure Adopted Sets Record of $383,000,000 in Peacetime | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/shoe-concern-aids-revival-of-nashua-james-company-goes-to-new.html | SHOE CONCERN AIDS REVIVAL OF NASHUA; James Company Goes to New Hampshire City That Lost Textron -- Hopes to Hire 450 | True | By John H. Fentonspecial To the New York Times. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/jewelry-industry-plans-big-layoff-job-cutback-in-rhode-island-may.html | JEWELRY INDUSTRY PLANS BIG LAY-OFF; Job Cutback in Rhode Island May Run as High as 50% Due to Between-Season Lull | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/city-of-new-york-due-in-port-today-first-ship-to-bear-name-since.html | CITY OF NEW YORK DUE IN PORT TODAY; First Ship to Bear Name Since War Is Making Her Initial Call -- to Get Plaque | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/poll-tax-in-vermont.html | Poll Tax in Vermont | True | RUTH A. DERBYShire. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/miss-twomey-bride-o-wlm-lr____-nch-jr.html | MISS TWOMEY BRIDE o wl? M Lr____ NCH, JR. | True | Special to Tz Ngw Yonx TL,irS. ] | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/pacific-u-pear-bowl-winner.html | Pacific U. Pear Bowl Winner | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/union-carbide-elects-high-officer-to-board.html | Union Carbide Elects High Officer to Board | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/is-appointed-by-n-y-u-to-a-mathematics-post.html | Is Appointed by N. Y. U. To a Mathematics Post | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/nott-terrace-run-victor-saunders-uhrlass-individual-winner-at.html | NOTT TERRACE RUN VICTOR; Saunders' Uhrlass Individual Winner at Poughkeepsie | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/air-parley-lowers-offseason-fares-governments-must-approve-drastic.html | AIR PARLEY LOWERS OFF-SEASON FARES; Governments Must Approve Drastic Cuts -- Devaluation Forces Rate Realignment | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/3-die-in-flaming-house-rescuer-two-children-perish-in-palmerton-pa.html | 3 DIE IN FLAMING HOUSE; Rescuer, Two Children Perish in Palmerton, Pa. | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/us-backs-un-unit-on-palestine-case-urges-conciliatory-approach-to.html | U.S. BACKS U.N. UNIT ON PALESTINE CASE; Urges Conciliatory Approach to Jerusalem Problems -- Presses Demilitarization | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/record-budget-for-spain-army-gets-biggest-item-of-proposed.html | RECORD BUDGET FOR SPAIN; Army Gets Biggest Item of Proposed Allotments | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/rev-dr-w-b-holcombf.html | REV. DR. W. B. HOLCOMBF | | -. Sleelal to ,_rt: NuW 'ORK TIZS. | | | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/vegetarian-dogma-served-at-dinner-virtues-of-eschewing-all-meat.html | VEGETARIAN DOGMA SERVED AT DINNER; Virtues of Eschewing All Meat Products, Coffee and Alcohol Expounded by Faithful | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/clarence-b-ackerman.html | CLARENCE B. ACKERMAN | | Special to m v Yo | | | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/row-brings-stone-home-n-m-u-treasurer-flies-back-to-stand-against.html | ROW BRINGS STONE HOME; N. M. U. Treasurer Flies Back to Stand Against Dissidents | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/danish-royalty-to-visit-britain.html | Danish Royalty to Visit Britain | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/capt-john-hyland-i-veteran-of-3-warsi.html | CAPT. JOHN HYLAND, I VETERAN OF 3 WARSI | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/philadelphia-team-wins-beats-southeast-first-70-in-us-field-hockey.html | PHILADELPHIA TEAM WINS; Beats Southeast First, 7-0, in U. S. Field Hockey | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/wyoming-wins-gains-title.html | Wyoming Wins, Gains Title | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/vernon-gets-state-bar-post.html | Vernon Gets State Bar Post | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/phi-beta-kappa-elects-12-picks-columbia-senior-classmen-another.html | PHI BETA KAPPA ELECTS 12; Picks Columbia Senior Classmen -- Another Group in Spring | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/early-shopping-urged-otherwise-late-comers-are-warned-they-may-get.html | EARLY SHOPPING URGED; Otherwise, Late Comers Are Warned They May Get Left | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/fletcherhellens.html | FletcherHellens | True | Special to Nw Yo. Tnus. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/mghee-urges-greece-to-work-confidently.html | MGHEE URGES GREECE TO WORK CONFIDENTLY | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/kramer-downs-gonzales-runs-string-to-14-straight-in-pro-net-tour-75.html | KRAMER DOWNS GONZALES; Runs String to 14 Straight in Pro Net Tour, 7-5, 6-3 | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/troth-made-known-of-susan-p-heming.html | TROTH MADE KNOWN OF SUSAN P. HEMING | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/imperial-oil-ltd-to-borrow-50000000-to-refund-debt-increase-working.html | Imperial Oil, Ltd., to Borrow $50,000,000 To Refund Debt, Increase Working Funds | True | | | C1B 220140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/hyderabad-ratifies-india-tie.html | Hyderabad Ratifies India Tie | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/extown-official-fire-victim.html | Ex-Town Official Fire Victim | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/drillers-ignore-lower-oil-demand-texas-rig-operations-increase.html | DRILLERS IGNORE LOWER OIL DEMAND; Texas Rig Operations Increase Despite Cut in Allowables and Refinery Let-Ups | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/honors-to-laskau-in-handicap-walk-city-hallconey-island-race.html | HONORS TO LASKAU IN HANDICAP WALK; City Hall-Coney Island Race Scratch Starter Triumphs -- S. I. Harriers Score | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/dinner-to-honor-club-officers.html | Dinner to Honor Club Officers | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/confidence-seen-lacking-politics-racial-policies-viewed-as.html | CONFIDENCE SEEN LACKING; Politics, Racial Policies Viewed as Disturbing to Investors | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/bigger-buying-rush-for-holidays-seen-commerce-department-also-says.html | BIGGER BUYING RUSH FOR HOLIDAYS SEEN; Commerce Department Also Says Dollars This Christmas Will Purchase More SLIGHT SALES DROP LOOMS But Forecast Indicates That the Actual-Volume of Goods Moved Will Be Greater | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/bonn-pledges-ban-on-german-arming-in-pact-with-west-adenauer-also.html | BONN PLEDGES BAN ON GERMAN ARMING IN PACT WITH WEST; Adenauer Also Promises That His Regime Will Rule Out Nazis and Dictators 18 PLANTS WILL BE SPARED Steel, Rubber and Oil Works Cut Off Dismantling List -- Razing in Berlin Ends BONN PLEDGES BAN ON GERMAN ARMING | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/1iss-rlaie-galb-married-in-hoie-nyu-alumnabec0mes-bride-of-dennis.html | 1ISS RLAIE GALB MARRIED IN HOIE; N.Y.U. Alumna'Bec0mes Bride of Dennis Hume Wrong, Son of Canadian Ambassador' | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/u-s-seeks-to-speed-ward-homecoming-aide-in-peiping-works-on-case-5.html | U. S. SEEKS TO SPEED WARD HOMECOMING; Aide in Peiping Works on Case -- 5 Republican Congressmen Hit Handling of Incident | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/maryland-downs-west-va-47-to-7-modzelewski-crosses-twice-as-old.html | MARYLAND DOWNS WEST VA., 47 TO 7; Modzelewski Crosses Twice as Old Liners Increase Chances of Bowl Bid | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/england-enacts-law-nationalizing-steel.html | ENGLAND ENACTS LAW NATIONALIZING STEEL | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/wilberforce-on-top-440-beats-rio-grande-of-ohio-in-an-interracial.html | WILBERFORCE ON TOP, 44-0; Beats Rio Grande of Ohio in an Interracial Contest | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/shanghais-red-rulers-hold-loyalty-of-labor-students-relatively.html | Shanghai's Red Rulers Hold Loyalty of Labor, Students; Relatively Stable Money, Lack of Violence Vital Factors -- Poor Cotton Crop, Soaring Price of Iron Hit City's Industries CHINESE COMMUNIST'S CELEBRATE IN SHANGHAI LABOR IN SHANGHAI LOYAL TO RED RULE | True | By Walter Sullivanspecial To the New York Times. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/soviet-zone-army-reported-ordered-by-moscow-edict-plan-is-said-to.html | SOVIET ZONE ARMY REPORTED ORDERED BY MOSCOW EDICT; Plan Is Said to Contemplate Changing German Police Into Force of 360,000 APRIL IS SET AS DEADLINE Russian-Sponsored Press Reports That U. S. Is Forming Military Units in West SOVIET ZONE ARMY REPORTED ORDERED SEEN IN GERMAN ROLE | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/mao-aide-gives-asia-liberation-pattern.html | MAO AIDE GIVES ASIA 'LIBERATION' PATTERN | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/the-vice-president-is-72-years-old.html | THE VICE PRESIDENT IS 72 YEARS OLD | True | By the United Press. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/miss-kerry-keir-engaged.html | Miss Kerry Keir Engaged | True | SpectaJ to Nw Yo . | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/named-executive-head-of-finch-junior-college.html | Named Executive Head Of Finch Junior College | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/cornell-announces-gifts.html | Cornell Announces Gifts | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/hecht-to-enlarge-store-will-build-two-more-floors-to-its-silver.html | HECHT TO ENLARGE STORE; Will Build Two More Floors to Its Silver Springs Unit | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/irish-approve-news-agency.html | Irish Approve News Agency | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/24-good-santas-due-on-streets-today-volunteers-of-america-aides.html | 24 GOOD SANTAS DUE ON STREETS TODAY; Volunteers of America Aides Cannot Imbibe and Must Keep Whiskers Clean | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/brown-surge-in-last-six-minutes-overcomes-colgate-eleven-4126.html | Brown Surge in Last Six Minutes Overcomes Colgate Eleven, 41-26; Providence Team's Rally Produces Four Touchdowns, Thrills 18,000 -- Paterno Brothers Lead Victorious Assault | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/shekel-vote-drive-planned.html | Shekel' Vote Drive Planned | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/swedish-greeting-hailed-mcgrath-seeks-to-calm-ruffled-feelings.html | SWEDISH GREETING HAILED; McGrath Seeks to Calm Ruffled Feelings Stirred by Thomas | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/east-sides-youth-to-produce-opera-cast-of-five-with-teenage.html | EAST SIDE'S YOUTH TO PRODUCE OPERA; Cast of Five, With Teen-Age Orchestra, Ready to Present Mozart's 'Seraglio' Comedy | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/more-czech-farms-confiscated.html | More Czech Farms Confiscated | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/u-s-dooms-f-a-o-proposal-for-surplus-food-clearing-u-s-rejects-plan.html | U. S. DOOMS F. A. O. Proposal For Surplus Food Clearing; U. S. REJECTS PLAN FOR FOOD CLEARING | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/smuts-in-doubt-on-u-n-marshal-thinks-it-may-be-an-attempt-to-do-too.html | SMUTS IN DOUBT ON U. N.; Marshal Thinks It May Be an 'Attempt to Do Too Much' | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/holiday-fare-provided-by-the-city-for-4000-indigents-and-homeless.html | Holiday Fare Provided by the City For 4,000 Indigents and Homeless; Boweryites Clean Up for the Occasion as Chicken Replaces Beef Stew -- Families Get Turkey at Shelter for Women and Children | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/thank-offerings-borne-to-altars-harvest-yields-and-money-for-needy.html | THANK OFFERINGS BORNE TO ALTARS; Harvest Yields and Money for Needy Attest the Spoken Faith in Churches and Synagogues | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/officers-elected-by-business-bureau.html | OFFICERS ELECTED BY BUSINESS BUREAU | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/ohio-truck-strike-ended-90-of-employers-sign-pacts-calling-for-pay.html | OHIO TRUCK STRIKE ENDED; 90% of Employers Sign Pacts Calling for Pay Rises | True | | | C1B 220140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/thanksgiving-dinner-wins-on-u-n-agenda.html | THANKSGIVING DINNER WINS ON U. N. AGENDA | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/jamaican-parliament-dissolved.html | Jamaican Parliament Dissolved | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/favors-closed-shop-ban-business-federation-also-urges-injunctions.html | FAVORS CLOSED SHOP BAN; Business Federation Also Urges Injunctions, Plant Seizures | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/cincinnati-beats-miami-ohio.html | Cincinnati Beats Miami (Ohio) | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/brooklyn-houses-sold-22family-apartment-and-home-figure-in-latest.html | BROOKLYN HOUSES SOLD; 22-Family Apartment and Home Figure in Latest Deals | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/ships-to-be-inactivated-navy-will-transfer-reserve-training-to.html | SHIPS TO BE INACTIVATED; Navy Will Transfer Reserve Training to Large Vessels | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/colombia-flood-toll-reported.html | Colombia Flood Toll Reported | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/dr-fishbein-confirms-report-he-will-quit.html | DR. FISHBEIN CONFIRMS REPORT HE WILL QUIT | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/text-of-the-westbonn-agreement.html | Text of the West-Bonn Agreement | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/music-notes.html | MUSIC NOTES | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/survey-today-key-to-transit-strike-twu-plans-action-on-3d-ave-if.html | SURVEY TODAY KEY TO TRANSIT STRIKE; T. W. U. Plans Action on 3d. Ave. if Drivers Are Disciplined for Bronx Slowdown 76 ROUTES ARE INVOLVED 1,800,000 Would Be Affected by Walkout -- Quill May Cancel Flight Abroad | True | By Lawrence Resner | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/shipping-news-and-notes-capt-thorsen-to-command-the-oslofjord-on.html | Shipping News and Notes; Capt. Thorsen to Command the Oslofjord on Her Maiden Voyage to New York | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/long-walk-whets-truman-appetite-turkey-rules-white-house-all-armed.html | LONG WALK WHETS TRUMAN APPETITE; Turkey Rules White House, All Armed Services -- Mass of Americas Is Celebrated | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/sale-for-blind-opens-monday.html | Sale for Blind Opens Monday | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/service-for-air-crash-victims.html | Service for Air Crash Victims | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/mrs-grove-e-warner.html | MRS. GROVE E. WARNER | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/grange-group-hits-brannan-farm-aid-resolution-going-to-convention.html | GRANGE GROUP HITS BRANNAN FARM AID; Resolution Going to Convention Today Says Secretary's Plan 'Postpones Sound Solution' | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/u-s-attache-detained.html | U. S. Attache Detained | True | | | C1B 220140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/to-receive-iowa-medal-for-chemistry-research.html | To Receive Iowa Medal For Chemistry Research | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/the-new-twodoor-pontiac-sedan-on-display-today.html | THE NEW TWO-DOOR PONTIAC SEDAN ON DISPLAY TODAY | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/n-y-u-removes-sketch-of-one-world-after-row.html | N. Y. U. Removes Sketch Of 'One World' After Row | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/reparations-to-philippines.html | Reparations to Philippines | True | CONRADO B. RIGOR, | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/w-and-l-beats-richmond-3514.html | W. and L. Beats Richmond, 35-14 | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/3-win-promotions-to-radio-city-posts.html | 3 WIN PROMOTIONS TO RADIO CITY POSTS | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/france-sets-sights-on-antitrust-law-monnet-group-making-initial.html | FRANCE SETS SIGHTS ON ANTI-TRUST LAW; Monnet Group Making Initial Efforts in Europe to Adapt U. S. Anti-Monopoly Code | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/shah-lays-wreath-at-roosevelt-tomb-ruler-of-iran-tours-hyde-park.html | SHAH LAYS WREATH AT ROOSEVELT TOMB; Ruler of Iran Tours Hyde Park, Eats Turkey With Widow of President and Son Elliott | True | By Doris Greenbergspecial To the New York Times. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/firecracker-inquiry-on-philadelphia-sifts-mail-orders-linked-to.html | FIRECRACKER INQUIRY ON; Philadelphia Sifts Mail Orders Linked to School Boys | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/installs-microwave-phones.html | Installs Microwave Phones | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/karl-g-schroff.html | KARL G. SCHROFF | True | Special to 'm, NEW No TIDIES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/speedier-patents-asked-for-designs-printed-rayon-fabric-makers-say.html | SPEEDIER PATENTS ASKED FOR DESIGNS; Printed Rayon Fabric Makers Say Set-Up Now Is Too Slow for Prevention of Piracy | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/new-inspector-general-of-continental-air-unit.html | New Inspector General Of Continental Air Unit | True | Special to THE NEW YORK TIMES. | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/147-in-us-lose-lives-in-accidents-on-holiday.html | 147 in U. S. Lose Lives In Accidents on Holiday | True | | | C1B 220140 | |
| 1949-11-25 | 1949-11-25 | https://www.nytimes.com/1949/11/25/archives/fire-on-2-vessels-berthed-at-piers.html | FIRE ON 2 VESSELS BERTHED AT PIERS | True | | | C1B 220140 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/oleander-bowl-rivals-set.html | Oleander Bowl Rivals Set | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/dairy-company-sells-brooklyn-buildings.html | DAIRY COMPANY SELLS BROOKLYN BUILDINGS | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/robbins-does-lead-in-his-own-ballet-city-companys-presentation-of.html | ROBBINS DOES LEAD IN HIS OWN BALLET; City Company's Presentation of 'The Guests' Is Highly Rated -- Tallchief Stands Out | True | By John Martin | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/scarsdale-wedding-for-beverly-brown.html | SCARSDALE WEDDING FOR BEVERLY BROWN | True | slclnl 'to NL'W Yoar | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/murtagh-and-wife-hurt-police-say-he-will-be-accused-of-reckless.html | MURTAGH AND WIFE HURT; Police Say He Will Be Accused of Reckless Driving in Carolina | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/new-zealand-in-genocide-pact.html | New Zealand in Genocide Pact | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/adcock-quits-immigration-post.html | Adcock Quits Immigration Post | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/mrs-edward-stratton.html | MRS. EDWARD STRATTON | True | Special to Taz Nzw NoP.K Tn4zs. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/northeast-women-in-tie-rally-for-2all-field-hockey-draw-with.html | NORTHEAST WOMEN IN TIE; Rally for 2-All Field Hockey Draw With Philadelphia | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/ambassador-douglas-honored.html | Ambassador Douglas Honored | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/mayor-intervenes-to-bar-bus-strike-on-3d-ave-system-meeting-of.html | MAYOR INTERVENES TO BAR BUS STRIKE ON 3D AVE. SYSTEM; Meeting of Company and Union Heads Set This Afternoon as Halt Today Threatens | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/admits-monastery-fraud-swindler-to-be-sentenced-dec-9-in-camden-n-j.html | ADMITS MONASTERY FRAUD; Swindler to Be Sentenced Dec. 9 in Camden, N. J., Court | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/fordham-favored-over-nyu-eleven-rams-take-versatile-offense-and.html | FORDHAM FAVORED OVER N.Y.U. ELEVEN; Rams Take Versatile Offense and Stronger Reserves Into Their 27th Clash Today | True | By Joseph M. Sheehan | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/recognition-by-u-s-of-panama-barred-profound-shock-is-expressed-at.html | RECOGNITION BY U. S. OF PANAMA BARRED; 'Profound Shock' Is Expressed at Coup -- Arias Is Said to Have Ousted Police Chief | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/reserve-balances-of-the-member-banks-drop-445000000-in-week-to-nov.html | Reserve Balances of the Member Banks Drop $445,000,000 in Week to Nov. 23 | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/graham-to-box-pellone-welterweights-sign-for-dec-14-st-nicholas.html | GRAHAM TO BOX PELLONE; Welterweights Sign for Dec. 14 St. Nicholas Ten-Rounder | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/for-merging-2-groups-of-business-schools.html | FOR MERGING 2 GROUPS OF BUSINESS SCHOOLS | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/h-e-howard-coal-leader-named-munitions-chairman-truman-gives.html | H. E. Howard, Coal Leader, Named Munitions Chairman; Truman Gives Long-Vacant Post to Chicagoan, Head of a Defense Board | True | By Austin Stevens | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/woodbraucher.html | Wood--Braucher | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/u-n-coal-body-backs-plan-to-keep-quotas.html | U. N. COAL BODY BACKS PLAN TO KEEP QUOTAS | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/puerto-rico-visit-set-for-point-four-study.html | PUERTO RICO VISIT SET FOR POINT FOUR STUDY | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/gains-seen-for-women-feminist-leader-says-sex-has-advanced-in.html | GAINS SEEN FOR WOMEN; Feminist Leader Says Sex Has Advanced in France | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/woman-u-s-aide-honored.html | Woman U. S. Aide Honored | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/war-orphan-opens-toyland-in-the-sky-greek-girl-12-presses-button.html | WAR ORPHAN OPENS TOYLAND IN THE SKY; Greek Girl, 12, Presses Button High on Empire State and Things Happen | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/restaurant-buys-east-side-building-hour-glass-acquires-its-53d-st.html | RESTAURANT BUYS EAST SIDE BUILDING; Hour Glass Acquires Its 53d St. Quarters From Frederick Brown -- Other City Deals | True | | | C1B 220141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/music-notes.html | MUSIC NOTES | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/fire-department-ban-on-parties-is-revived.html | FIRE DEPARTMENT BAN ON PARTIES IS REVIVED | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/israel-turns-down-making-jerusalem-international-city-sharett.html | ISRAEL TURNS DOWN MAKING JERUSALEM INTERNATIONAL CITY; Sharett Insists State Retain New Area, but Asks World Control of Arab Sector | True | By Thomas J. Hamilton | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/yugoslavs-see-easing-of-tension-in-belgrades-battle-with-moscow.html | Yugoslavs See Easing of Tension In Belgrade's Battle With Moscow; Hold Danger Abated, at Least Temporarily, Because of Soviet's Preoccupation With Reorganization of Its Satellites | True | By M. S. Handler | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/russian-kills-american-berlin-zone-sentry-fires-after-challenge-to.html | RUSSIAN KILLS AMERICAN; Berlin Zone Sentry Fires After Challenge to Sergeant's Party | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/transit-strikers-cut-demands.html | Transit Strikers Cut Demands | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/bonus-bureau-fears-it-cannot-spend-final-30000000-for-state.html | Bonus Bureau Fears It Cannot Spend Final $30,000,000 for State Veterans | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/plumbing-firm-gets-quarters-in-queens.html | PLUMBING FIRM GETS QUARTERS IN QUEENS | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/accord-with-west-praised-in-berlin-general-comment-is-that-pact-is.html | ACCORD WITH WEST PRAISED IN BERLIN; General Comment Is That Pact Is Most Cheerful Document Since End of the War | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/arthur-lindsay-87-milwaukee-banker.html | ARTHUR LINDSAY, 87, MILWAUKEE BANKER | True | Specu. to .l-w Yoi,.l TIMr. S | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/weber-defeats-freeman.html | Weber Defeats Freeman | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/oscar-a-lundgren.html | OSCAR A. LUNDGREN | True | Special. to Nv o]u Turzs. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/aluminum-pipe-for-gas-f-p-c-approves-experiment-with-alloy-in.html | ALUMINUM PIPE FOR GAS; F. P. C. Approves Experiment With Alloy in Alabama | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/arr-hilson-marrid-to-stanley-e-flink.html | ARr HILSON MARRiD TO STANLEY E. FLINK | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/turnpike-death-toll-sets-mark.html | Turnpike Death Toll Sets Mark | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/power-project-approved.html | Power Project Approved | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/bank-cashier-thirty-years.html | Bank Cashier Thirty Years | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/the-screen-secret-service-stuff.html | THE SCREEN; Secret Service Stuff | True | By Bosley Crowther | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/pakistani-bids-islam-seek-technical-help.html | PAKISTANI BIDS ISLAM SEEK TECHNICAL HELP | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/p-b-wershil-with-greene-firm.html | P. B. Wershil With Greene Firm | True | | | C1B 220141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/ex-gon-walton-of-oklahoma-68-executive-ten-months-before.html | EX GON, WALTON OF OKLAHOMA,; 68 Executive Ten Months Before Impeachment and Ouster in 1923 DiesFought Klan | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/trumans-to-take-28-to-armynavy-game.html | TRUMANS TO TAKE 28 TO ARMY-NAVY GAME | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/amvets-to-install-carillon.html | AMVETS to Install Carillon | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/frederick-w-lloyd.html | FREDERICK W. LLOYD | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/critics-favorable-miss-truman-says-in-those-engagement-rumors-she.html | CRITICS FAVORABLE, MISS TRUMAN SAYS; In Those Engagement Rumors, She Wishes 'They'd at Least Pick Someone I Know' | | By Bess Furman | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/socialists-to-push-drive-on-adenauer-ouster-of-schumacher-brings.html | SOCIALIST S TO PUSH DRIVE ON ADENAUER; Ouster of Schumacher Brings Charges Bonn Chancellor Maps Authoritarian Regime | | By Jack Raymond | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/purge-of-backers-of-zhdanov-at-end-followers-ousted-by-malenkov.html | PURGE OF BACKERS OF ZHDANOV AT END; Followers Ousted by Malenkov Reappear in Soviet Posts of Lesser Importance | | By C. L. Sulzberger | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/pioneer-scientific-corp-names-new-president.html | Pioneer Scientific Corp. Names New President | | | | | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/ruth-f-west-bradford-alumna-engaged-to-amory-houghton-jr-a-harvard.html | Ruth F. West, Bradford Alumna, Engaged To Amory Houghton Jr., a Harvard Senior | | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/bank-clearings-rise-total-for-25-cities-up-119-in-week-01-in-a-year.html | BANK CLEARINGS RISE; Total for 25 Cities Up 11.9% in Week, 0.1% in a Year | | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/fast-ends-in-death-nearly-100-days-without-food-fat-man-dies-after.html | FAST ENDS IN DEATH; Nearly 100 Days Without Food, Fat Man Dies After Fall | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/ellberg.html | Ell--Berg | True | Slecial to TE NwYe . | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/fall-kills-hotel-owner-he-plunges-five-floors-from-apartment-in.html | FALL KILLS HOTEL OWNER; He Plunges Five Floors From Apartment in East 64th St. | | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/meserolesomsted.html | Meserole--Somsted | True | pecIal tv I'L'w YoP- r.. | | | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/economic-slanting-is-laid-to-colleges-major-namm-set-in-state-nov.html | ECONOMIC SLANTING IS LAID TO COLLEGES; Major Namm Charges Trend for Super - Government Sets Prejudice Against Business | | By Murray Illson | | | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/alcoa-parleys-resume-talks-with-steelworkers-union-held-in.html | ALCOA PARLEYS RESUME; Talks With Steelworkers Union Held in Pittsburgh | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/americanism-month-set-in-state-nov-24dec-25.html | 'Americanism Month' Set In State Nov. 24-Dec. 25 | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/strikes-job-cost-given-b-l-s-reports-mill-and-office-payrolls-fell.html | STRIKES JOB COST GIVEN; B. L. S. Reports Mill and Office Payrolls Fell 750,000 in Month | | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/unrest-in-france.html | UNREST IN FRANCE | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/leni-reifenstahl-sues-magazine.html | Leni Reifenstahl Sues Magazine | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/langley-illinois-race-steward.html | Langley Illinois Race Steward | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/igen-philip-hayes-in-army-3y-years-war-department-agent-in-the.html | IGEN. PHILIP HAYES, ' IN ARMY 3Y YEARS; War Department Agent in the Philadelphia Transit Strike of 1944 Dies at Age of 62 | True | SClal to Tim Nw YORX TMr. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/truman-demands-leaks-in-congress-on-security-halt-calls-in-mcgrath.html | TRUMAN DEMANDS LEAKS IN CONGRESS ON SECURITY HALT; Calls In McGrath, McMahon in Move to Safeguard Data Vital to National Defense | | By Anthony Leviero | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/rohan-heads-ford-dealership.html | Rohan Heads Ford Dealership | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/gargantua-circus-gorilla-dies-awed-40000000-in-12-years-great-ape.html | Gargantua, Circus Gorilla, Dies; Awed 40,000,000 in 12 Years; Great Ape Spurned His Mate -- Autopsy at Baltimore Will Seek Cause of Death | | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/oldsmobile-reduces-fluid-drive.html | Oldsmobile Reduces Fluid Drive | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/guatemala-restores-guarantees.html | Guatemala Restores Guarantees | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/to-mark-50th-anniversary-of-ordination-as-priest.html | To Mark 50th Anniversary Of Ordination as Priest | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/canadian-woman-dies-at-107.html | Canadian Woman Dies at 107 | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/rumanian-accepts-vishinsky-challenge.html | RUMANIAN ACCEPTS VISHINSKY CHALLENGE | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/henry-l-whyman.html | HENRY L. WHYMAN | True | Special to THS NJSW YORIo TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/nursery-duty-training.html | Nursery Duty Training | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/joseph-a-lancaster.html | JOSEPH A. LANCASTER | True | Special tO 'I NV YORK TIS' | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/mrs-james-dempsey.html | MRS. JAMES DEMPSEY | True | Specie! to "Nw Y'o; Tlzs. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/the-1949-santa-clauses-hold-a-dress-rehearsal.html | THE 1949 SANTA CLAUSES HOLD A DRESS REHEARSAL | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/japanese-labor-leaders-off-for-london.html | JAPANESE LABOR LEADERS OFF FOR LONDON | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/mrs-myron-mason.html | MRS. MYRON MASON | True | Spl&t to THE NL' YOR. T/liES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/boys-clubs.html | BOYS' CLUBS | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/stamfordnew-rochelle-bus-12c.html | Stamford-New Rochelle Bus 12c | True | | | C1B 220141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/pottery-makers-plan-fight-on-puerto-rico.html | POTTERY MAKERS PLAN FIGHT ON PUERTO RICO | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/west-wins-in-u-n-on-peace-project-political-committee-votes-535-for.html | WEST WINS IN U. N. ON PEACE PROJECT; Political Committee Votes 53-5 for U. S-British Text and Rejects Soviet Plan | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/friars-to-dedicate-priesthood-school-old-cook-academy-at-montour.html | FRIARS TO DEDICATE PRIESTHOOD SCHOOL; Old Cook Academy at Montour Falls, N. Y., Will Become St. John's Atonement Seminary | True | By Preston King Sheldon | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/fumes-drive-dewey-out-they-are-caused-by-minor-fire-in-room-above.html | FUMES DRIVE DEWEY OUT; They Are Caused by Minor Fire in Room Above His Office | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/h-percye-millar.html | H. PERCYE MILLAR | True | Special to TR vs-,v o: TZ4ZS. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/cloak-and-dagger.html | CLOAK AND DAGGER | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/increase-in-ships-by-canada-opposed-maritime-report-says-building.html | INCREASE IN SHIPS BY CANADA OPPOSED; Maritime Report Says Building Up of Trade Fleet Would Not Be Economical | True | By P. J. Philip | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/report-cotton-bowl-bid-north-carolina-players-said-to-have-voted-to.html | REPORT COTTON BOWL BID; North Carolina Players Said to Have Voted to Accept | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/france-little-hit-in-general-strike-unions-end-demonstrations-of.html | FRANCE LITTLE HIT IN GENERAL STRIKE; Unions End Demonstrations of Varied Effect -- Socialist Cabinet Role in Hazard | True | By Lansing Warren | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/tunnell-fischer-of-giants-ready-team-looks-for-victory-over.html | TUNNELL, FISCHER OF GIANTS READY; Team Looks for Victory Over Redskins Here Despite Loss of Scott and Greenhalgh | True | By Roscoe McGowen | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/store-sales-show-8-drop-in-nation-decline-reported-during-week.html | STORE SALES SHOW 8% DROP IN NATION; Decline Reported During Week Compares With Year Ago -- Specialty Trade Off 11% | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/u-s-population-150-millions.html | U. S. Population 150 Millions | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/named-traffic-manager-by-fiberglas-corporation.html | Named Traffic Manager By Fiberglas Corporation | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/washington-denies-spain-asks-u-s-loan.html | WASHINGTON DENIES SPAIN ASKS U. S. LOAN | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/remarks-by-chinese-delegate-in-u-n-denouncing-soviet-policy.html | Remarks by Chinese Delegate in U. N. Denouncing Soviet Policy | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/three-tied-at-145-in-philippines-golf-oliver-metz-and-harrison-top.html | THREE TIED AT 145 IN PHILIPPINES GOLF; Oliver, Metz and Harrison Top Field After 36 Holes -Von Nida Cards 147 | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/maneuver-chief-named-lieut-gen-chamberlin-to-direct-u-scanada.html | MANEUVER CHIEF NAMED; Lieut. Gen. Chamberlin to Direct U. S.-Canada Exercise | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/two-more-sign-annecy-accord.html | Two More Sign Annecy Accord | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/a-pay-rise-for-the-mayor.html | A PAY RISE FOR THE MAYOR | True | | | C1B 220141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/error-on-air-crash-noted.html | Error on Air Crash Noted | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/ijoan-briggs-prospective-bridei.html | IJoan Briggs Prospective Bridel | True | S'Oecia! to T;r NL'v YO.; S | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/ward-quits-mukden-hong-kong-reports.html | WARD QUITS MUKDEN, HONG KONG REPORTS | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/offers-new-printing-device.html | Offers New Printing Device | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/elections-announced.html | ELECTIONS ANNOUNCED | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/british-reds-told-to-vote-labor.html | British Reds Told to Vote Labor | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/two-gimbel-envoys-are-glad-to-be-back.html | TWO GIMBEL 'ENVOYS' ARE GLAD TO BE BACK | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/british-golfer-gets-holein1.html | British Golfer Gets Hole-in-1 | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/west-wins-from-aguilar.html | West Wins From Aguilar | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/mine-owners-act-to-resume-talks-southern-bloc-informs-lewis-it-will.html | MINE OWNERS ACT TO RESUME TALKS; Southern Bloc Informs Lewis It Will Meet Him Any Time -- Coal 'Break' Hinted | | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/cotton-firm-here-higher-at-close-market-opens-1-to-8-points-up-ends.html | COTTON FIRM HERE, HIGHER AT CLOSE; Market Opens 1 to 8 Points Up Ends Day With Gains of 1 to 14 -- C. C. C. Loans Off | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/chapman-gets-commission.html | Chapman Gets Commission | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/togliatti-to-press-peasant-agitation.html | TOGLIATTI TO PRESS PEASANT AGITATION | | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/350pound-sea-turtle-lassoed-on-cape-cod.html | 350-Pound Sea Turtle Lassoed on Cape Cod | | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/to-underwrite-bus-terminal.html | To Underwrite Bus Terminal | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/steinmetz-fund-paid-university-of-pennsylvania-gets-the-final-50000.html | STEINMETZ FUND PAID; University of Pennsylvania Gets the Final $50,000 | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/wheat-corn-oats-sell-at-new-highs-markets-resume-upward-trend-in.html | WHEAT, CORN, OATS SELL AT NEW HIGHS; Markets Resume Upward Trend in Chicago After Wednesday Slump -- Rye, Soybeans Gain | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/stocks-weakened-by-profittaking-declines-on-big-board-double-the.html | STOCKS WEAKENED BY PROFIT-TAKING; Declines on Big Board Double the Gains in Number, With Sharp Drop in Volume | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/magnavox-gives-details-of-financing-plan-stock-debenture-sale-to.html | Magnavox Gives Details of Financing Plan; Stock, Debenture Sale to Yield $3,300,000 | | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/drivein-branches-increased-by-bank-county-trust-co-opens-third-this.html | DRIVE-IN BRANCHES INCREASED BY BANK; County Trust Co. Opens Third - - This in White Plains -Two More on List | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/fifty-girls-study-home-decoration-at-high-school-in-brooklyn-they.html | FIFTY GIRLS STUDY HOME DECORATION; At High School in Brooklyn They Use Tools of Trade in Learning Its Every Aspect | True | | | C1B 220141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/willing-to-aid-hiller-yanks-eager-to-trade-pitcher-to-another-major.html | WILLING TO AID HILLER; Yanks Eager to Trade Pitcher to Another Major Club | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/guam-governor-due-in-capital.html | Guam Governor Due in Capital | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/firestone-advances-tires.html | Firestone Advances Tires | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/john-j-herlihy.html | JOHN J. HERLIHY | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/deportees-flying-here-39-being-brought-in-today-will-resume-trip.html | DEPORTEES FLYING HERE; 39 Being Brought In Today -- Will Resume Trip Tomorrow | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/miss-m-c-prescott.html | MISS M. C. PRESCOTT | True | spe,-at to Ta Nw No 'LZs. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/bonds-and-shares-on-london-market-giltedge-issues-are-irregular-and.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Issues Are Irregular and Industrials Steady -- Foreign Loans Up | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/news-of-food-costs-of-items-in-less-expensive-forms-open-new-vista.html | News of Food; Costs of Items in Less Expensive Forms Open New Vista of Saving to Consumers | True | By Jane Nickerson | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/junior-assembly-fetes-debutantes-several-introduced-to-society-at.html | JUNIOR ASSEMBLY FETES DEBUTANTES; Several Introduced to Society at Dinners Before First of Two Seasonal Events | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/catholic-offer-rejected-british-education-chief-refuses-to-lease.html | CATHOLIC OFFER REJECTED; British Education Chief Refuses to Lease Schools | True | By Religious News Service. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/knowland-in-chungking-california-senator-and-chennault-confer-with.html | KNOWLAND IN CHUNGKING; California Senator and Chennault Confer With Chiang Kai-shek | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/argentine-packers-face-strike.html | Argentine Packers Face Strike | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/new-railway-equipment.html | New Railway Equipment | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/gonzales-beats-kramer-snaps-14match-losing-streak-in-pro-net-tour.html | GONZALES BEATS KRAMER; Snaps 14-Match Losing Streak in Pro Net Tour, 6-2, 6-4 | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/falsearrest-suit-lost-illinois-jury-rules-out-100000-action-by-new.html | FALSE-ARREST SUIT LOST; Illinois Jury Rules Out $100,000 Action by New York Couple | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/william-goulds-are-hosts.html | William Goulds Are Hosts | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/siypol-discusses-provoo.html | Siypol Discusses Provoo | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/long-island-to-abandon-spur.html | Long Island to Abandon Spur | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/frank-b-hoornbeek.html | FRANK B. HOORNBEEK | True | Spedal to Ta Nv No1'o TIIT.S. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/cio-to-purge-reds-in-massachusetts-cushing-congratulates-session-on.html | C.I.O. TO PURGE REDS IN MASSACHUSETTS; Cushing Congratulates Session on Action Condemning Left-Wing Unionists | True | By John H. Fenton | | C1B 220141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/greek-strikes-pressed-government-continues-to-block-pay-rises.html | GREEK STRIKES PRESSED; Government Continues to Block Pay Rises Generally Demanded | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/army-aide-denies-tailored-buying-general-admits-westinghouse-cooler.html | ARMY AIDE DENIES 'TAILORED' BUYING; General Admits Westinghouse Cooler Specifications Were Used for Purchasing | True | By H. Walton Cloke | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/mrs-don-l-milne.html | MRS. DON L. MILNE | True | Special to I?xw No1t Tls. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/violence-flares-in-nmu-row-anew-8-arrested-after-brawls-both-in-and.html | VIOLENCE FLARES IN N.M.U. ROW ANEW; 8 Arrested After Brawls Both In and Outside Union Offices, Seized by Curran Group | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/israel-turns-over-russian-property-transfer-covers-all-holdings-to.html | ISRAEL TURNS OVER RUSSIAN PROPERTY; Transfer Covers All Holdings to Which Orthodox Church a Government Had Title | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/paris-offers-hats-and-capes-of-felt-lightweight-material-is-used.html | PARIS OFFERS HATS AND CAPES OF FELT; Light-Weight Material Is Used and Headgear by Albouy Is Shaped Like a Helmet | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/clarence-m-cessna.html | CLARENCE M. CESSNA | True | Special to TS NSW YORK TL,.,r,S | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/foreign-shipping-men-to-meet-here-to-answer-e-c-a-cargo-charges.html | Foreign Shipping Men to Meet Here To Answer E. C. A. Cargo Charges; Will Deny That Allocation to U. S.-Flag Vessels Is Below 50% Stipulated by Congress Under Marshall Plan | True | | | | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/soviet-seen-in-bid-to-arab-refugees-moscow-pushes-agitation-and.html | SOVIET SEEN IN BID TO ARAB REFUGEES; Moscow Pushes Agitation and Assails Israel as Tool of U. S. 'Imperialism' | True | By Albion Ross | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/gilbert-c-cunningham-i.html | GILBERT C. CUNNINGHAM I | True | Special to NEW YO.' TLES. I | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/bridges-trial-judge-hit-civil-rights-congress-asks-him-to-cancel.html | BRIDGES TRIAL JUDGE HIT; Civil Rights Congress Asks Him to Cancel Lawyer's Sentence | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/carloadings-rise-but-trail-year-ago-weeks-increase-123149-cars-puts.html | CARLOADINGS RISE BUT TRAIL YEAR AGO; Week's Increase, 123,149 Cars, Puts Total 19.4 Per Cent Above Previous 7 Days | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/apparel-pickup-aid-to-millinery-top-line-houses-back-to-full-scale.html | APPAREL PICK-UP AID TO MILLINERY; Top Line Houses Back to Full Scale Production, With Good Holiday Season See | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/romano-triumphs-on-68-surpasses-course-mark-to-top-individuals-in.html | ROMANO TRIUMPHS ON 68; Surpasses Course Mark to Top Individuals in Jersey Golf | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/radio-and-television-wor-to-offer-21-college-basketball-games-over.html | Radio and Television; WOR to Offer 21 College Basketball Games Over Video Beginning Next Friday | True | | | | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/soviet-farm-study-by-americans-hit-russian-agronomist-belabors.html | SOVIET FARM STUDY BY AMERICANS HIT; Russian Agronomist Belabors Report on Collective Yield in The New York Times | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/mrs-charls-miller.html | MRS. CHARL S MILLER | True | Spee[at to Nv Notx 'l'rEs. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/new-flight-record-set-havananew-york-run-is-made-in-4-hours-3.html | NEW FLIGHT RECORD SET; Havana-New York Run Is Made in 4 Hours 3 Minutes | True | | | C1B 220141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/aid-for-finland-sought-children-need-food-clothing-says-exprime.html | AID FOR FINLAND SOUGHT; Children Need Food, Clothing, Says Ex-Prime Minister | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/navy-to-cut-costs-increase-training-johnson-commends-proposal-to.html | NAVY TO CUT COSTS, INCREASE TRAINING; Johnson Commends Proposal to Effect $2,000,000 Saving in Reservists' Program | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/hofstra-quintet-on-top-defeats-san-german-of-puerto-rico-9553-in.html | HOFSTRA QUINTET ON TOP; Defeats San German of Puerto Rico, 95-53, in Opener | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/very-rev-henry-e-dalyi.html | !VERY REV. HENRY E, DALYI | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/bengurions-speech-criticism-expressed-of-dispatch-as-conveying.html | Ben-Gurion's Speech; Criticism Expressed of Dispatch as Conveying False Impression | | EMANUEL NEUMANN. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/lumber-production-up-61-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 6.1% Rise Reported for Week Compared With Year Ago | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/admiral-jelley-gets-new-post.html | Admiral Jelley Gets New Post | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/mateo-hernandez-i-a-spanish-sculptori.html | MATEO HERNANDEZ, I A SPANISH SCULPTORI | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/china-states-her-case.html | CHINA STATES HER CASE | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/bradley-acclaims-atlantic-defenses-says-plans-of-pact-signatories.html | BRADLEY ACCLAIMS ATLANTIC DEFENSES; Says Plans of Pact Signatories May Deter Aggressor More Than the Atomic Bomb | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/woods-lifts-rent-curbs-ends-controls-on-2000-units-in-allegheny.html | WOODS LIFTS RENT CURBS; Ends Controls on 2,000 Units in Allegheny County, Pa. | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/british-rotarian-dies-at-94.html | British Rotarian Dies at 94 | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/mississippi-forests-burn-fires-rage-in-15-counties-many-unchecked.html | MISSISSIPPI FORESTS BURN; Fires Rage in 15 Counties, Many Unchecked -- Homes Imperiled | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/4000000-drop-in-business-loans-total-off-second-week-in-row-to.html | $4,000,000 DROP IN BUSINESS LOANS; Total Off Second Week in Row to $4,840,000,000, Reserve Report Shows | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/felton-outpoints-virgo-in-10-rounds.html | FELTON OUTPOINTS VIRGO IN 10 ROUNDS | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/denmark-resuming-auto-output.html | Denmark Resuming Auto Output | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/excerpts-from-israeli-and-egyptian-declarations-before-the-un.html | Excerpts From Israeli and Egyptian Declarations Before the U. N. | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/africa-gets-loan-offer-u-s-banks-reported-making-new-tender-of.html | AFRICA GETS LOAN OFFER; U. S. Banks Reported Making New Tender of $10,000,000 | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/rally-at-west-point-to-beat-navy-stirs-war-scare-in-hudson-valley.html | Rally at West Point to Beat Navy Stirs War Scare in Hudson Valley; WEST POINT RALLY ALARMS WIDE AREA | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/finance-is-set-to-music-orchestra-also-comics-greet-london.html | FINANCE IS SET TO MUSIC; Orchestra, Also Comics, Greet London Stockholders' Meeting | True | | | C1B 220141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/charles-e-wheeler-.html | CHARLES E.- WHEELER' ' | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/george-v-carroll.html | GEORGE V. CARROLL | True | Special to Nsw YortK TzMs. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/ball-gown-of-yore.html | BALL GOWN OF YORE | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/b29-survivors-reach-us-16-who-crashed-off-bermuda-en-route-to-home.html | B-29 SURVIVORS REACH U.S.; 16 Who Crashed Off Bermuda En Route to Home Base | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/eight-extra-dc3s-available.html | Eight Extra DC-3's Available | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/two-hunters-drown-in-bay-3d-man-saved.html | TWO HUNTERS DROWN IN BAY, 3D MAN SAVED | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/rice-to-oppose-baylor-conference-title-bowl-bid-prizes-in-houston.html | RICE TO OPPOSE BAYLOR; Conference Title, Bowl Bid Prizes in Houston Game Today | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/172-of-173-lose-claim-to-5000000-estate.html | 172 OF 173 LOSE CLAIM TO $5,000,000 ESTATE | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/east-side-coops-bought.html | East Side 'Co-ops' Bought | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/control-of-atom-held-key-to-future.html | CONTROL OF ATOM HELD KEY TO FUTURE | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/furniture-sale-yields-14878.html | Furniture Sale Yields $14,878 | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/miss-kerr-pianist-at-carnegie-hall-program-includes-schumann.html | MISS KERR, PIANIST, AT CARNEGIE HALL; Program Includes Schumann Fantasy, Hindemith Sonata and a Chopin Group | True | By Noel Straus | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/flights-to-lourdes-planned.html | Flights to Lourdes Planned | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/federal-tax-receipts-increase.html | Federal Tax Receipts Increase | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/south-dakota-asks-bonus-bond-bids-will-receive-tenders-jan-5-on.html | SOUTH DAKOTA ASKS BONUS BOND BIDS; Will Receive Tenders Jan. 5 on $11,000,000 Issue Due From 1951 to 1953 | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/progressive-rehiring-in-auto-plants-seen.html | PROGRESSIVE REHIRING IN AUTO PLANTS SEEN | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/mystery-blast-in-jersey.html | Mystery Blast in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/remons-resignation-announced.html | Remon's Resignation Announced | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/bank-notes.html | BANK NOTES | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/john-g-clark.html | JOHN G. CLARK | True | Special to Tx NEW YORK TrMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/church-gets-home-as-retreat-haven-protestant-episcopal-diocese.html | CHURCH GETS HOME AS RETREAT HAVEN; Protestant Episcopal Diocese Receives Gift of 5-Story House Off Fifth Avenue | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/geographers-award-given-to-chicagoan.html | GEOGRAPHERS' AWARD GIVEN TO CHICAGOAN | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/housework-helped-with-plastic-bags.html | HOUSEWORK HELPED WITH PLASTIC BAGS | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/walter-stearman.html | WALTER STEARMAN | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/bill-bojangles-robinson-dies-king-of-the-tap-dancers-was-71-bill.html | Bill (Bojangles) Robinson Dies; 'King of the Tap Dancers' Was 71; Bill (Bojangles) Robinson Dies; 'King of the Tap Dancers' Was 71 | | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/nationalists-push-bombings-in-china-uncensored-account-discloses.html | NATIONALISTS PUSH BOMBINGS IN CHINA; Uncensored Account Discloses Many Raids on Shanghai -Some Areas Hard Hit | True | By Walter Sullivan | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/army-rules-twotouchdown-choice-to-defeat-navy-at-philadelphia-today.html | Army Rules Two-Touchdown Choice to Defeat Navy at Philadelphia Today; TRUMAN TO ATTEND SERVICE SPECTACLE | True | By Allison Danzig | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/small-lands-urge-u-n-food-clearing-private-groups-also-protest-big.html | SMALL LANDS URGE U. N. FOOD CLEARING; Private Groups Also Protest Big Nations' Death Blow to F. A. O. Commodity Plan | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/a-gift-for-mayor-odwyer-from-jerusalem.html | A GIFT FOR MAYOR O'DWYER FROM JERUSALEM | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/u-s-aides-in-china-quit-rural-setup-reform-unit-financed-by-eca.html | U. S. AIDES IN CHINA QUIT RURAL SET-UP; Reform Unit Financed by E.C.A. Leaves Szechwan as Reds Gain -- Chinese Carry On | True | By Tillman Durdin | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/-rev-llewellyn-brown.html | ! REV, LLEWELLYN BROWN | True | Special to TE NEW YORX TI.. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/sacha-guitry-weds-actress-27.html | Sacha Guitry Weds Actress, 27 | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/china-asks-nations-to-indict-moscow-shun-peiping-ties-accuses.html | CHINA ASKS NATIONS TO INDICT MOSCOW, SHUN PEIPING TIES; Accuses Soviet of Threatening Peace in Asia -- Vishinsky Rejects Any U. N. Finding | True | By A. M. Rosenthal | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/population-150000000.html | POPULATION 150,000,000 | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/54-plants-winners-of-safety-awards-council-will-present-plaques-at.html | 54 PLANTS WINNERS OF SAFETY AWARDS; Council Will Present Plaques at Annual Contest Dinner Here on Dec. 13 | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/allots-2000000-bonds-western-maryland-to-sell-part-of-issue-to-risk.html | ALLOTS $2,000,000 BONDS; Western Maryland to Sell Part of Issue to Risk Companies | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/browns-release-pellagrini.html | Browns Release Pellagrini | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/schuman-is-backed-on-german-policy-but-french-assembly-adds-4-major.html | SCHUMAN IS BACKED ON GERMAN POLICY; But French Assembly Adds 4 Major Reservations -- Fear of Rearming Stressed | True | By Harold Callender | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/mayor-asks-40000-pay-rises-for-others-of-board-mayor-asks-rise-to.html | Mayor Asks $40,000 Pay, Rises for Others of Board; MAYOR ASKS RISE TO $40,000 A YEAR | True | By Paul Crowell | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/imrs-helen-b-duggan-iswedl.html | IMrs. Helen B. Duggan Is-Wedl | True | | | C1B 220141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/st-johns-five-victor-defeats-john-marshall-97-to-71-zawoluk-gets-37.html | ST. JOHN'S FIVE VICTOR; Defeats John Marshall, 97 to 71 -- Zawoluk Gets 37 Points | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/to-vote-on-quotas-growers-of-burley-tobacco-to-decide-issue-today.html | TO VOTE ON QUOTAS; Growers of Burley Tobacco to Decide Issue Today | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/british-union-backs-t-u-c.html | British Union Backs T. U. C. | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/u-j-a-needs-in-1950-put-at-272455000-agencies-present-budgets-as.html | U. J. A. NEEDS IN 1950 PUT AT $272,455,000; Agencies Present Budgets as 1,600 Open Conference in Atlantic City | True | By Irving Spiegel | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/child-plane-victims-honored.html | Child Plane Victims Honored | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/victims-plea-frees-five-dont-hold-any-grudge-says-man-blinded-in.html | VICTIM'S PLEA FREES FIVE; 'Don't Hold Any Grudge,' Says Man Blinded in Strike | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/harvard-picks-galbraith-names-exgovernment-official-professor-of.html | HARVARD PICKS GALBRAITH; Names Ex-Government Official Professor of Economics | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/plastic-window-coating-eliminates-need-for-awnings-curtains.html | PLASTIC WINDOW COATING; Eliminates Need for Awnings, Curtains, Manufacturer Says | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/kentuckys-rally-beats-miami-216-wildcats-roll-with-powerful-ground.html | KENTUCKY'S RALLY BEATS MIAMI, 21-6; Wildcats Roll With Powerful Ground Attack After Early Score by Hurricanes | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/georgetown-takes-lead-scores-202-points-in-college-dinghy-regatta.html | GEORGETOWN TAKES LEAD; Scores 202 Points in College Dinghy Regatta at Chicago | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/west-will-reject-new-bonn-bids-now-robertson-says-agreement-is-not.html | WEST WILL REJECT NEW BONN BIDS NOW; Robertson Says Agreement Is 'Not a Stepping Stone to Further Demands' | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/great-lakes-freeze-is-seen.html | Great Lakes Freeze Is Seen | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/former-official-of-eca-joins-coty-organization.html | Former Official of E.C.A. Joins Coty Organization | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/west-german-mission-in-bogota.html | West German Mission in Bogota | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/briton-offers-some-hope.html | Briton Offers Some Hope | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/a-return-to-gold-currency-present-monetary-system-called-unsound.html | A Return to Gold Currency; Present Monetary System Called Unsound and Discriminatory | True | WALTER E. SPAHR, | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/to-confer-on-benefit-shows.html | To Confer on Benefit Shows | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/to-buy-modern-furniture-for-the-hathaway-co.html | To Buy Modern Furniture For the Hathaway Co. | True | | | C1B 220141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/abroad-the-soviet-tempest-in-the-german-teapot.html | Abroad; The Soviet Tempest in the German Teapot | True | By Anne O'Hare McCormick | | C1B 20141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/wholesale-food-prices-up-11.html | Wholesale Food Prices Up 1.1% | True | | | C1B 20141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/reiff-out-of-brazil-race.html | Reiff Out of Brazil Race | True | | | C1B 20141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/rise-for-paterson-mayor-jump-from-4200-to-15000-is-planned-by.html | RISE FOR PATERSON MAYOR; Jump From $4,200 to $15,000 Is Planned by Finance Board | True | Special to THE NEW YORK TIMES. | | C1B 20141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/fred-r-klaus.html | FRED R. KLAUS | True | Spectat to Tm llv NoK TLtES. | | C1B 20141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/mcgrath-to-speak-here.html | McGrath to Speak Here | True | Special to THE NEW YORK TIMES. | | C1B 20141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/u-s-mideast-aides-tackle-issues-today.html | U. S. MID-EAST AIDES TACKLE ISSUES TODAY | True | Special to THE NEW YORK TIMES. | | C1B 20141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/peru-move-on-sol-called-realistic-establishing-of-free-market-held.html | PERU MOVE ON SOL CALLED 'REALISTIC'; Establishing of Free Market Held Forthright Step to Cope With Economic Problems | True | | | C1B 20141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/income-story-in-error-u-s-consumer-figures-misread-by-associated.html | INCOME STORY IN ERROR; U. S. Consumer Figures Misread by Associated Press | True | | | C1B 20141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/otto-david-tolischusi-marries-naya-greciai.html | OTTO DAVID TOLISCHUSI MARRIES NAYA GRECIAI | True | | | C1B 20141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/toys-of-peace-advocated.html | Toys of Peace Advocated | True | P. K. THOMAJAN. | | C1B 20141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/international-milling-2296230-net-profit-reported-surplus-up-621751.html | INTERNATIONAL MILLING; $2,296,230 Net Profit Reported, Surplus Up $621,751 | True | | | C1B 20141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/stage-conference-opening-in-chicago-gets-a-proposal-for-national.html | Stage Conference, Opening in Chicago, Gets a Proposal for 'National Theatre' | True | Special to THE NEW YORK TIMES. | | C1B 20141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/election-jury-legitimates-arias.html | Election Jury Legitimates Arias | True | Special to THE NEW YORK TIMES. | | C1B 20141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/police-in-colombia-slay-3-liberals-senator-says.html | Police in Colombia Slay 3 Liberals, Senator Says | True | Special to THE NEW YORK TIMES. | | C1B 20141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/penn-seeks-to-identify-author-of-aerial-prank.html | Penn Seeks to Identify Author of Aerial Prank | True | By the United Press. | | C1B 20141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/susan-doherty-engaged-wellesley-alumna-to-be-bride-of-lan-jones.html | SUSAN DOHERTY ENGAGED; Wellesley Alumna to Be Bride of lan Jones, London Attorney | True | $pee_.lal to l%'w Yo3z;K 'i'rM.. | | C1B 20141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/holy-sepulchre-fire-out-damage-put-at-840000.html | Holy Sepulchre Fire Out; Damage Put at $840,000 | True | Special to THE NEW YORK TIMES. | | C1B 20141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/seamen-owners-reach-pact-basis-shipping-men-hope-contract-will.html | SEAMEN, OWNERS REACH PACT BASIS; Shipping Men Hope Contract Will Bring Long Peace on West Coast | True | Special to THE NEW YORK TIMES. | | C1B 20141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/l-i-lighting-elects-metropolitan-lifes-treasure-becomes-director-of.html | L. I. LIGHTING ELECTS; Metropolitan Life's Treasure Becomes Director of Company | True | | | C1B 20141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/mrs-hazel-halsey-wedi-bride-of-george-i-malcom-2d-ai-i-former-navy.html | MRS. HAZEL HALSEY WEDI; Bride of George I. Malcom 2d, al I Former Navy Lieutenant I | True | | | C1B 20141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/clay-resigns-as-head-of-ecusta-company.html | CLAY RESIGNS AS HEAD OF ECUSTA COMPANY | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/to-get-graphic-arts-honor.html | To Get Graphic Arts Honor | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/crash-sinks-japanese-ship.html | Crash Sinks Japanese Ship | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/on-currencies-and-morals.html | ON CURRENCIES AND MORALS | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/van-loen-gallery-shows-sculpture-exhibition-leads-big-schedule-roko.html | VAN LOEN GALLERY SHOWS SCULPTURE; Exhibition Leads Big Schedule -- RoKo Displays Oils, Levin Paintings at the Eggleston | True | S. P. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/polio-drops-for-13th-week.html | Polio Drops for 13th Week | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/colleges-warned-of-student-influx-educator-sees-enrollments-topping.html | COLLEGES WARNED OF STUDENT INFLUX; Educator Sees Enrollments Topping 3,000,000 by 1960, Asks Revised Curricula | True | By Benjamin Finte | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/james-j-spillane.html | JAMES J. SPILLANE | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/capt-arthur-pickard.html | CAPT. ARTHUR PICKARD | True | Special to Tm Ngw YOP T[.gs. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/french-envoy-foils-arrest-in-warsaw-thwarts-polish-security-men-in.html | FRENCH ENVOY FOILS ARREST IN WARSAW; Thwarts Polish Security Men in Attempt to Seize Woman Secretary of Embassy | True | By Edward A. Morrow | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/squadron-a-polo-tonight-blues-to-ride-against-nyac-regulars-to-face.html | SQUADRON A POLO TONIGHT; Blues to Ride Against N.Y.A.C. -- Regulars to Face Hamilton | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/bonesteel-going-to-london-today.html | Bonesteel Going to London Today | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/pole-cautions-east-on-western-trade-minc-urges-soviet-satellites-to.html | POLE CAUTIONS EAST ON WESTERN TRADE; Minc Urges Soviet Satellites' to Build Up Own Economy at Capitalist Expense | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/holiday-accident-toll-of-181-highest-in-years.html | Holiday Accident Toll Of 181 Highest in Years | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/hearing-postponed-on-harlem-brawl.html | HEARING POSTPONED ON HARLEM BRAWL | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/edward-h-lehmann.html | EDWARD H. LEHMANN | True | Special to N:mv No.; | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/trading-is-steady-in-coffee-futures-s-contracts-up-by-165-to-226.html | TRADING IS STEADY IN COFFEE FUTURES; S Contracts Up by 165 to 226 Points and D Rises 135 to 179 in Holiday Week | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/tulane-and-l-s-u-to-battle-in-south-sugar-bowl-bid-hinges-on-the.html | TULANE AND L. S. U. TO BATTLE IN SOUTH; Sugar Bowl Bid Hinges on the Contest at New Orleans -Favoritism Is Divided | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/a-harvard-law-graduate.html | A Harvard Law Graduate | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/spider-puts-2-in-hospital-bites-woman-her-husband-and-finally-the.html | SPIDER PUTS 2 IN HOSPITAL; Bites Woman, Her Husband -- and Finally the Dust | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/blonds-prefer-whisky-or-theyre-more-susceptible-says-woman.html | BLONDS PREFER WHISKY; Or They're More Susceptible, Says Woman Magistrate | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/australian-wool-sought-american-buying-this-year-is-expected-to-top.html | AUSTRALIAN WOOL SOUGHT; American Buying This Year Is Expected To Top Both '47, '48 | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/30-drowned-off-yangtze-ship.html | 30 Drowned Off Yangtze Ship | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/commercial-solvents-to-build.html | Commercial Solvents to Build | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/railroad-seeks-10350000.html | Railroad Seeks $10,350,000 | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/noronic-suit-limit-asked-ship-owners-say-canadian-law-puts-top.html | NORONIC SUIT LIMIT ASKED; Ship Owners Say Canadian Law Puts Top Liability at $448,400 | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/joan-field-presents-roussel-violin-work.html | JOAN FIELD PRESENTS ROUSSEL VIOLIN WORK | True | C.H. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/mrs-john-t-swift.html | MRS. JOHN T. SWIFT | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/quill-aboard-plane-finds-his-union-flies-with-him.html | Quill, Aboard Plane, Finds His Union Flies With Him | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/montgomery-ward-earns-28974990-net-profit-for-the-nine-months-ended.html | MONTGOMERY WARD EARNS $28,974,990; Net Profit for the Nine Months Ended on Oct. 31 Equivalent to $4.29 on Each Share | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/senator-humphreys-father-diesi.html | Senator Humphrey's Father Diesi | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/my-three-years-in-moscow-installment-21-the-moscow-conference.html | My Three Years in Moscow; Installment 21: THE MOSCOW CONFERENCE | True | By Lieut. Gen. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/policeman-killed-autoist-19-held-traced-by-broken-headlight-youth.html | POLICEMAN KILLED, AUTOIST, 19, HELD; Traced by Broken Headlight, Youth Asserts He Was Too Scared to Stop, Police Say | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/bronx-corner-site-taken-for-stores-deal-involves-plot-on-white.html | BRONX CORNER SITE TAKEN FOR STORES; Deal Involves Plot on White Plains Road -- Houses Among Other Borough Sales | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/sales-in-westchester-new-owners-take-dwellings-in-mount-vernon.html | SALES IN WESTCHESTER; New Owners Take Dwellings in Mount Vernon, Greenburgh | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/auto-kills-federal-worker.html | Auto Kills Federal Worker | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/35000-in-30-bags-missing-from-store.html | $35,000 IN 30 BAGS MISSING FROM STORE | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/pig-tin-is-scheduled-for-decontrol-dec-1.html | PIG TIN IS SCHEDULED FOR DECONTROL DEC. 1 | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/dr-r-harvey-cook.html | DR. R. HARVEY COOK | True | Special to THE NEW YORK TLZS. | | C1B 220141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/harriman-sees-salazar.html | Harriman Sees Salazar | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/von-zedtwitz-team-wins.html | Von Zedtwitz Team Wins | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/now-is-the-season-for-party-dresses-this-years-fashions-are-more.html | NOW IS THE SEASON FOR PARTY DRESSES; This Year's Fashions Are More Varied, Too -- Nylons Add to Fabric Choices | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/perley-a-lent.html | PERLEY A.' LENT | True | Special .o Tm Nzw Yo T'n,4., | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/specialty-sales-off-11-here.html | Specialty Sales Off 11% Here | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/metropole-debut-is-set-for-lyceum-max-gordons-first-production-of.html | 'METROPOLE' DEBUT IS SET FOR LYCEUM; Max Gordon's First Production of Season Expected Dec. 6 -- Pinza Out Until Monday | True | By Louis Calta | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/john-cecil-graham.html | JOHN CECIL GRAHAM | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/new-gas-pipelines-boom-boilers-sales-power-and-other-plants-are.html | NEW GAS PIPELINES BOOM BOILERS SALES; Power and Other Plants Are Buying Equipment for Other Fuel as Well as Oil | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/south-africa-to-boycott-u-n-hearing-of-minister.html | South Africa to Boycott U. N. Hearing of Minister | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/tokens-for-buses-favored.html | Tokens for Buses Favored | True | ROSE ASCH SIMPSON. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/criticism-puzzles-jasny.html | Criticism Puzzles Jasny | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/w-jrotIntree69-ship-broker-hf-president-of-firm-he-founded-in-1916.html | W. J..RoiNTREE,'69; ' SHIP BROKER HF; President of Firm He Founded in 1916 Is Dead--Operated Freight, Passenger Lines | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/sidwell-advances-in-tennis.html | Sidwell Advances in Tennis | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/laurel-home-searched-manila-forces-hunt-leaders-of-revolt-fighting.html | LAUREL HOME SEARCHED; Manila Forces Hunt Leaders of Revolt -- Fighting Goes On | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/11-convicted-reds-ask-travel-right-court-will-hear-plea-today-to.html | 11 CONVICTED REDS ASK TRAVEL RIGHT; Court Will Hear Plea Today to Alter Restriction -- Four Post Bonds Toward Fines | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/randolphstrickland.html | Randolph--Strickland | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/archabbot-installed-in-benedictine-rite.html | ARCHABBOT INSTALLED IN BENEDICTINE RITE | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/state-department-backed-in-ward-case.html | STATE DEPARTMENT BACKED IN WARD CASE | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/scientist-decries-u-s-atom-secrecy-he-tells-avc-more-freedom-on.html | SCIENTIST DECRIES U. S. ATOM SECRECY; He Tells A.V.C. More Freedom on Information Will Lead to Greater Progress | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/church-fashion-show-tuesday.html | Church Fashion Show Tuesday | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/notre-dames-streak-threatened-by-so-california-in-south-bend.html | Notre Dame's Streak Threatened by So. California in South Bend Contest; SLIPPERY GRIDIRON MAY HAMPER IRISH | True | | | C1B 220141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/psychology-students-to-meet.html | Psychology Students to Meet | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/knick-five-to-meet-boston-here-today-lavelli-to-make-garden-pro.html | KNICK FIVE TO MEET BOSTON HERE TODAY; Lavelli to Make Garden Pro Debut as Celtic and Play Accordion During Half | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/harry-c-poillon.html | HARRY C. POILLON | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/shares-rally-in-london.html | Shares Rally in London | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/skiing-good-at-whiteface.html | Skiing 'Good' at Whiteface | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/menagerie-brings-1000-picture-by-dutch-painter-goes-for-top-price.html | 'MENAGERIE' BRINGS $1,000; Picture by Dutch Painter Goes for Top Price at Hert Sale | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/new-globeunion-stock.html | New Globe-Union Stock | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/plans-membership-drive.html | Plans Membership Drive | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/syracuse-hospital-aid-approved.html | Syracuse Hospital Aid Approved | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/india-widens-savings-aim-compulsory-system-is-applied-to-armed.html | INDIA WIDENS SAVINGS AIM; Compulsory System Is Applied to Armed Services | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/british-refuse-permit-to-hawkins.html | British Refuse Permit to Hawkins | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/dr-laog-simons.html | DR. LAO.G. SIMONS | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/mengel-co-orders-ahead-of-year-ago-company-reported-sold-up-on.html | MENGEL CO. ORDERS AHEAD OF YEAR AGO; Company Reported Sold Up on Bedroom and Dining Room Furniture Well Into 1950 | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/appeal-unit-urged-by-school-groups-five-seek-committee-within-board.html | APPEAL UNIT URGED BY SCHOOL GROUPS; Five Seek Committee Within Board of Examiners, To Want Independent Body | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/livestock-fair-opens-today.html | Livestock Fair Opens Today | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/clty-soon-to-lose-its-5cent-coffee-product-now-72-cents-a-pound.html | CITY SOON TO LOSE ITS 5-CENT COFFEE; Product Now 72 Cents a Pound, Cafeteria Chains Say Cup Cost Must Rise Within Month | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/air-express-shipments-up-5.html | Air Express Shipments Up 5% | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/belgians-doom-nazi-camp-chief.html | Belgians Doom Nazi Camp Chief | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/disabled-train-delays-service.html | Disabled Train Delays Service | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/murray-visits-truman-he-says-president-complimented-both-sides-on.html | MURRAY VISITS TRUMAN; He Says President Complimented Both Sides on Steel Peace | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/hawks-1931-film-will-be-remade-columbia-revising-criminal-code.html | HAWKS 1931 FILM WILL BE REMADE; Columbia Revising 'Criminal Code' Under 'One Way Out' as Glenn Ford Vehicle | True | By Thomas F. Brady | | C1B 220141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/ford-plans-move-to-rehabilitate-its-foreign-associated-interests-u.html | Ford Plans Move to Rehabilitate Its Foreign Associated Interests; U. S. Company Would Buy Interest of British Investment Concern and Give Stock Dividend to British Shareholders | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/books-authors.html | Books -- Authors | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/group-split-on-end-of-fraternity-bias-head-of-national-conference.html | GROUP SPLIT ON END OF FRATERNITY BIAS; Head of National Conference Rules Issue Is Not One for Action by Delegate Meeting | True | By Morris Kaplan | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/w-brewster-dies-rvlade-auto-bodies-former-head-of-carriage-firm.html | W. BREWSTER DIES; rvlADE AUTO BODIES; Former Head of Carriage Firm Began in Motor Field in 1905 --Agent for Foreign Cars | True | Special to Tm Ngw No TLi,S. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/iran-accuses-moscow-says-it-maintains-soviet-troops-on-leased-oil.html | IRAN ACCUSES MOSCOW; Says It Maintains Soviet Troops on Leased Oil Lands | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/unromantic-police-haul-in-huck-finns-four-boys-voyaging-harlem-on.html | UNROMANTIC POLICE HAUL IN HUCK FINNS; Four Boys Voyaging Harlem on Two New Rafts Hit a Shoal of Adult Caution | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/briton-is-concerned-by-japanese-fabrics.html | BRITON IS CONCERNED BY JAPANESE FABRICS | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/jews-held-prepared-labor-israel-group-told-that-people-are-peaceful.html | JEWS HELD PREPARED; Labor Israel Group Told That People Are Peaceful | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/nataliesott-wii-tojonn-w-fbo-have-15-attendants-in-central.html | NATALIE'SJOTT. WiI TO::JOnN, w. FBO . . . .; Have 15 Attendants in Central . Presbyterian' ChurchwDr; ' T. C.-Spoors Officiates .< t | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/63-safeway-stores-struck-in-jersey-meat-cutters-and-clerks-in-north.html | 63 SAFEWAY STORES STRUCK IN JERSEY; Meat Cutters and Clerks in North Part of State Walk Out in Pay Dispute | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/business-world.html | BUSINESS WORLD | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/mark-departure-of-redcoats.html | Mark Departure of Redcoats | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/20-rise-in-prices-of-mink-forecast-ranch-and-wild-types-seen-only.html | 20% RISE IN PRICES OF MINK FORECAST; Ranch and Wild Types Seen Only Strong Spots in Fur Season About to Begin | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/a-reward-for-distinguished-public-service.html | A REWARD FOR DISTINGUISHED PUBLIC SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/sally-c-rutherfurd-fiancee-of-student.html | SALLY C. RUTHERFURD FIANCEE OF STUDENT | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/lucile-reeves-affianced-garrison-forest-alumna-will-be-bride-of.html | LUCILE REEVES AFFIANCED; Garrison Forest Alumna Will Be Bride of Clinton Trowbridge | True | Speela! to NEW Yom 'zr.s. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/need-of-permit-cited-for-dam-on-raquette.html | NEED OF PERMIT CITED FOR DAM ON RAQUETTE | True | | | C1B 220141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/bowie-stake-taken-by-flying-weather-81-shot-defeats-shimmer-by-five.html | BOWIE STAKE TAKEN BY FLYING WEATHER; 8-1 Shot Defeats Shimmer by Five Lengths in Burch and Survives Claim of Foul | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/william-j-neddo.html | WILLIAM J. NEDDO | True | Sp;..ctal to THE N-v No?.K | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/d-s-gottesman-divorced.html | D. S. Gottesman Divorced | True | Special to THE NEW YORK TIMES. | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/britain-gets-dominican-sugar.html | Britain Gets Dominican Sugar | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/republic-to-open-video-store.html | Republic to Open Video Store | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/reserve-units-to-train.html | Reserve Units to Train | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/double-pays-1173-at-fair-grounds-juniors-ace-returns-3880-in-first.html | DOUBLE PAYS $1,173 AT FAIR GROUNDS; Junior's Ace Returns $38.80 in First and Winging Away $150.60 in Second Race | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/holiday-ad-linage-may-hit-new-peak-anpa-bureau-official-sees.html | HOLIDAY AD LINAGE MAY HIT NEW PEAK; A.N.P.A. Bureau Official Sees Over-All December Increase Topping Year Ago by 2% | True | | | C1B 220141 | |
| 1949-11-26 | 1949-11-26 | https://www.nytimes.com/1949/11/26/archives/glisson-rides-3-winners-leading-jockey-boosts-total-to-254-at.html | GLISSON RIDES 3 WINNERS; Leading Jockey Boosts Total to 254 at Tanforan | True | | | C1B 220141 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/stage-parley-favors-national-assembly.html | STAGE PARLEY FAVORS NATIONAL ASSEMBLY | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/theatre-fete-to-aid-spencechapin-group.html | THEATRE FETE TO AID SPENCE-CHAPIN GROUP | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/into-the-unknown-in-search-of-the-miraculous-fragments-of-an.html | Into the Unknown; IN SEARCH OF THE MIRACULOUS. Fragments of an Unknown Teaching. By P. D. Ouspensky. 399 pp. New York: Harcourt, Brace & Co. $5. | True | M. E. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/3-sea-unions-cited-in-coast-assaults-n-l-r-b-rules-that-group-in.html | 3 SEA UNIONS CITED IN COAST ASSAULTS; N. L. R. B. Rules That Group in the West Violated Taft Act in Lumber Strike | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/queens-store-held-up-4-bandits-bind-owner-and-3-employes-flee-with.html | QUEENS STORE HELD UP; 4 Bandits Bind Owner and 3 Employes, Flee With $3,000 | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/u-s-is-held-liable-payment-for-damage-to-swedish-ship-in-collision.html | U. S. IS HELD LIABLE; Payment for Damage to Swedish Ship in Collision Is Ordered | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/nominees-of-board-of-trade.html | Nominees of Board of Trade | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/murtagh-is-absolved-police-chief-says-auto-crash-was-unavoidable.html | MURTAGH IS ABSOLVED; Police Chief Says Auto Crash 'Was Unavoidable' | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/puerto-rico-makes-china-new-plant-opened-at-vega-baja-by-crane.html | PUERTO RICO MAKES CHINA; New Plant Opened at Vega Baja By Crane Corporation | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/princess-eugenie-will-be-wed.html | Princess Eugenie Will Be Wed | True | | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/hotstove-sailing-just-cruising-edited-by-william-h-taylor.html | Hot-Stove Sailing; JUST CRUISING. Edited by William H. Taylor. Introduction by Herbert L. Stone. Illustrated. 505 pp. New York: D. Van Nostrand Company. $6.50. | True | By C. B. Palmer | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/marchesa-ferrante-has-son.html | Marchesa Ferrante Has Son | True | Secial to Tnc .L' Yo.K TrMr,. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/disabled-yacht-in-tow-coast-guard-cutter-reaches-sloop-off.html | DISABLED YACHT IN TOW; Coast Guard Cutter Reaches Sloop Off Charleston | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/primate-submits-jerusalem-plan-archbishop-of-canterbury-asks.html | PRIMATE SUBMITS JERUSALEM PLAN; Archbishop of Canterbury Asks International Enclave Beyond Jewish Residential Area | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/u-s-air-adviser-leaves-korea.html | U. S. Air Adviser Leaves Korea | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/army-hospital-internes-5-new-yorkers-are-among-245-chosen-for.html | ARMY HOSPITAL INTERNES; 5 New Yorkers Are Among 245 Chosen for Medical Service | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/baby-vols-win-in-bowl-tennessees-take-piggy-bank-final-for-boys.html | BABY VOLS WIN IN 'BOWL'; Tennessees Take Piggy Bank Final for Boys Under 13 | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/to-eradicate-our-vast-slum-blight-our-cities-must-plan-not-only-for.html | To Eradicate Our Vast Slum Blight; Our cities must plan not only for new housing but for rehousing those in condemned areas. | True | By Raymond M. Foley | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/a-pacific-handbook-a-history-of-the-pacific-area-in-modern-times-by.html | A Pacific Handbook; A HISTORY OF THE PACIFIC AREA IN MODERN TIMES. By Osgood Hardy and Glenn S Dumke. 752 pp. Boston: Houghton Mifflin Company. $5. | True | By Hiram Bingham | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mrs-samuel-l-gordon-has-son.html | Mrs. Samuel L. Gordon Has Son | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/prints-by-masters-on-sale-this-week-nearly-half-of-rembrandts-total.html | PRINTS BY MASTERS ON SALE THIS WEEK; Nearly Half of Rembrandt's Total Output Will Go With That of Some Moderns | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/russians-plan-robeson-film.html | Russians Plan Robeson Film | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/michigan-honors-shah-with-degree-irans-ruler-getting-doctorate-at.html | MICHIGAN HONORS SHAH WITH DEGREE; Iran's Ruler, Getting Doctorate at Ann Arbor, Emphasizes Friendship With America | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/patricia-pardee-egaged-to-wed-vassar-college-junior-will-abl-bride.html | PATRICIA PARDEE EGAGED TO WED; Vassar College Junior Will aB3l Bride of John B. Glove, Alumnus of Williams | True | .plal to Till NEW YORK TIMK. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/leaders-of-israel-stress-its-defense-bengurion-in-message-and.html | LEADERS OF ISRAEL STRESS ITS DEFENSE; Ben-Gurion in Message and Sharett in Speech Tell Jewish Appeal of Arab War Talk | True | By Irving Spiegel | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mollyjane-radasch-a-prospective-bride.html | MOLLY-JANE RADASCH A PROSPECTIVE BRIDE | True | pecial to TIIE NEW YORK TIMF. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/slums-bear-evil-fruit.html | SLUMS BEAR EVIL FRUIT | True | | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/woman-police-head-dies-at-48.html | Woman Police Head Dies at 48 | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/e-c-a-in-indonesia-baffles-senators-mission-sent-there-to-sift-use.html | E. C. A. IN INDONESIA BAFFLES SENATORS; Mission Sent There to Sift Use of Funds Is Disappointed with 'Meager Facts' | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/irish-string-at-37-undefeated-south-bend-team-easily-conquers-south.html | IRISH STRING AT 37; Undefeated South Bend Team Easily Conquers Southern California | True | By Louis Effrat | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/carries-a-lot-of-weight.html | CARRIES A LOT OF WEIGHT' | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/buenos-aires-polo-put-off.html | Buenos Aires Polo Put Off | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/isbrandtsen-seeks-contract-rate-ban-asks-house-group-to-consider.html | ISBRANDTSEN SEEKS CONTRACT RATE BAN; Asks House Group to Consider Prohibiting Ship Conference Practices as Monopolistic | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/dies-at-football-game.html | Dies at Football Game | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/amsterdam-mayors-to-meet.html | Amsterdam Mayors to Meet | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/southern-bell-sets-phone-pension-rise.html | SOUTHERN BELL SETS PHONE PENSION RISE | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/we-help-bonn.html | We Help Bonn | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/beverly-pratt-married-bride-of-ernest-f-schaufler-at-ceremony-in.html | BEVERLY PRATT MARRIED; -Bride of Ernest F. Schaufler at Ceremony in Great Neck | True | Special to .Nw YoP. 3'rMKs. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/guiomar-novaes-in-chopin-recital-pianist-presents-24-preludes-f.html | GUIOMAR NOVAES IN CHOPIN RECITAL; Pianist Presents 24 Preludes, F Sharp Impromptu Before 1,600 at Town Hall | True | R. P. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/walter-lee-hughes.html | WALTER LEE HUGHES | | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/pilaster-captures-handicap-at-bowie-beats-double-brandy-by-half.html | PILASTER CAPTURES HANDICAP AT BOWIE; Beats Double Brandy by Half Length in Prince George, Paying $7.40 for $2 | True | By James Roach | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/magazine-condemns-israel.html | Magazine Condemns Israel | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/federal-union-bid-asked-of-congress-clayton-predicts-passage-of.html | FEDERAL UNION BID ASKED OF CONGRESS; Clayton Predicts Passage of Resolution -- Snys Plan Is Only Way to Avert War | True | By Clayton Knowles | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/devotion-in-verse-the-tears-of-the-blind-lions-by-thomas-merton-32.html | Devotion In Verse; THE TEARS OF THE BLIND LIONS. By Thomas Merton. 32 pp. New York: New Directions. $1.25. | True | By Milton Crane | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/unification-salute-given-to-truman-color-units-of-army-navy-join-in.html | UNIFICATION SALUTE GIVEN TO TRUMAN; Color Units of Army, Navy Join in Honoring Chief -- He Is Cold, but Enjoys Game | True | By Anthony Leviero | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/max-greenwald.html | MAX GREENWALD | True | Spectal to Tsm Nzw Yor Trrs. | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-science-of-society-social-structure-by-george-peter-murdock-387.html | The Science Of Society; SOCIAL STRUCTURE. By George Peter Murdock. 387 pp. New York: The Macmillan Company. $6. | True | By Bernard Mishkin | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/socialists-protest-ouster.html | Socialists Protest Ouster | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/new-york.html | New York | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/guide-to-the-gospel-of-gbs-the-universe-of-g-b-s-by-william-irvine.html | Guide to the Gospel of GBS; THE UNIVERSE OF G. B. S. By William Irvine. 439 pp. New York: Whittlesey House. $5. | True | By Hesketh Pearson | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/jane-moor-hocker-wed-bride-of-robert-massey-in-christ-church.html | JANE MOOR HOCKER WED; Bride of Robert Massey in ChristI Church, Sh_._ort H_..ills, N. J. | True | Special FF NEwOK Tlrs. ] | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/our-global-embassy-on-park-avenue-with-an-unstuffy-air-and-in.html | Our Global Embassy On Park Avenue; With an unstuffy air and in ungilded quarters, the U. N. Mission carries on a world diplomacy. | True | GEORGE BARRETT | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/gay-gilpin-is-bride-of-eric-w-johnson.html | GAY GILPIN IS BRIDE OF ERiC W. JOHNSON | True | Special t- Tlt Nv -'oR Ti.:s. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/400-exhibits-ready-for-chemical-show.html | 400 EXHIBITS READY FOR CHEMICAL SHOW | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/paris-warns-poles-to-cease-arrests-envoy-tells-warsaw-to-think.html | PARIS WARNS POLES TO CEASE ARRESTS; Envoy Tells Warsaw to Think Twice Before Acting -- Nine More Deported by France | True | By Edward A. Morrow | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mrs-t-o-farnworth.html | MRS. T. O. FARNWORTH | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/son-born-to-mrs-robert-mills.html | Son Born to MrS. Robert Mills | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/museums.html | MUSEUMS | True | ARLINE PALATSKY. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/child-to-h-c-orthpallavicinis.html | Child to H. C. Orth-Pallavicinis | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/rice-conquers-baylor-and-gains-invitation-to-play-in-cotton-bowl.html | Rice Conquers Baylor and Gains Invitation to Play in Cotton Bowl Contest; OWL ELEVEN VICTOR AT HOUSTON BY 21-7 | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/2-accidents-end-family-of-7.html | 2 Accidents End Family of 7 | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/wesleyan-to-seek-200000.html | Wesleyan to Seek $200,000 | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/soccer-americans-face-leaders.html | Soccer Americans Face Leaders | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/representative-robbed-bolton-of-maryland-is-knocked-down-in-attack.html | REPRESENTATIVE ROBBED; Bolton of Maryland Is Knocked Down in Attack Near Home | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/veteran-training-lags-in-germany-head-of-rehabilitation-work-says.html | VETERAN TRAINING LAGS IN GERMANY; Head of Rehabilitation Work Says Facilities Accommodate Less Than 1 Per Cent | True | By Kathleen McLaughlin | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/w-3-mijrphyjr-51-aide-to-gop-dies-washington-correspondent-of-long.html | W. 3. MlJRPHYJR., 51, AIDE TO G.O.P., DIES; Washington Correspondent of Long Service Became'Party PubliCity Chief in 1945 | True | | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/french-voice-fear-on-german-accord-assembly-reflects-misgivings.html | FRENCH VOICE FEAR ON GERMAN ACCORD; Assembly Reflects Misgivings About U. S.-British Policy as Seen in Bonn Pact | True | By Harold Callender | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/old-hospital-gear-to-be-shown.html | Old Hospital Gear to Be Shown | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/textile-knowhow-held-israeli-need-perlman-says-state-must-have-u-s.html | TEXTILE KNOW-HOW HELD ISRAELI NEED; Perlman Says State Must Have U. S. Methods, Machines to Fill Near East Requirements | True | By Herbert Koshetz | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/fire-in-jersey-route-24.html | Fire in Jersey Route 24 | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/louis-boxes-reynolds-dec-14.html | Louis Boxes Reynolds Dec. 14 | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/f-c-c-cites-h-j-taylor-but-radio-commentator-says-wrapping-patents.html | F. C. C. CITES H. J. TAYLOR; But Radio Commentator Says Wrapping Patents Are Dead | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/to-sift-albany-frauds-attorney-general-says-he-will-look-into.html | TO SIFT ALBANY 'FRAUDS; Attorney General Says He Will 'Look Into Charges' by A. L. P. | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/ernie-white-evansville-pilot.html | Ernie White Evansville Pilot | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/kilduffhamilton.html | KilduffHamilton | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/bonwit-teller-opens-721.html | Bonwit Teller Opens '721' | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/world-news-summarized-sunday-november-27-1949.html | World News Summarized; SUNDAY, NOVEMBER 27, 1949 | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/hospital-ship-is-retired-as-the-comfort-is-laid-up-such-service-is.html | HOSPITAL SHIP IS RETIRED; As the Comfort Is Laid Up Such Service Is Transferred | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/in-praise-of-minnesota-with-various-voices-edited-by-theodore-c.html | In Praise of Minnesota; WITH VARIOUS VOICES. Edited by Theodore C. Blegen and Philip D. Jordan. 380 pp. St. Paul, Minn.: Webb Publishing Company. $5. | True | By Victor P. Hass | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/student-exchange-rises-to-new-peak-50000-persons-in-educational.html | STUDENT EXCHANGE RISES TO NEW PEAK; 50,000 Persons in Educational Fields to Travel Between U. S. and Rest of World This Year | True | By Benjamin Fine | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/demrestkidd.html | Dem:rest---Kidd | True | Special to Tn Nuw Yolt< TL-ur.s. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/teachers-pay-rise-backed.html | Teachers' Pay Rise Backed | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/y-m-c-a-names-official.html | Y. M. C. A. Names Official | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/resurgent-germany.html | RESURGENT GERMANY | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/alabama-crushes-florida-35-to-13-calvin-runs-back-kickoff-88-yards.html | ALABAMA CRUSHES FLORIDA, 35 TO 13; Calvin Runs Back Kick-Off 88 Yards for Crimson Tide -- Melton Tallies Twice | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/silent-voters.html | SILENT VOTERS | True | CLINTON L. ROSSITER, | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/lost-rights.html | LOST RIGHTS | True | MORRIS GROSSMAN. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/george-d-merkel.html | GEORGE D. MERKEL | True | Special to TH EW YoP. Ir TI,IES. | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/child-to-mrs-robert-rosenthal.html | Child to Mrs. Robert Rosenthal | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/to-discuss-hoover-report.html | To Discuss Hoover Report | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/all-grains-higher-some-at-new-tops-cash-market-affects-futures.html | ALL GRAINS HIGHER; SOME AT NEW TOPS; Cash Market Affects Futures -- Export Trade and Lower Margins Also Factors | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/industrial-trend-found-unchanged-survey-by-purchasing-agents-during.html | INDUSTRIAL TREND FOUND UNCHANGED; Survey by Purchasing Agents During November Discloses Optimism in Business | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/teachers-college-names-public-relations-aide.html | Teachers College Names Public Relations Aide | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/manila-orders-refugee-ouster.html | Manila Orders Refugee Ouster | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/frank-s-pavitt.html | FRANK S. PAVITT | | Speelat to Tu NZW NOP TxZS. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/bridge-hardware-to-remodel.html | Bridge Hardware to Remodel | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/bon-voyage.html | Bon Voyage | True | VIRGINIA POPE. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/minister-to-be-installed.html | Minister to Be Installed | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mrs-john-r-bennet-has-son.html | Mrs. John R. Bennet Has Son | True | Special to r-w Yo< zs. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/science-religion-crusade-for-life-by-kirtley-f-mather-the-john.html | Science & Religion; CRUSADE FOR LIFE. By Kirtley F. Mather. The John Calvin McNair Lectures. 87 pp. Chapel Hill: The University of North Carolina Press. $2. | | ROGER PIPPETT. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/midwest-stock-exchange-elects-officers-for-opening-thursday.html | Midwest Stock Exchange Elects Officers for Opening Thursday | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-cloistered-life-of-gide-at-80-andre-gides-life-at-80.html | The Cloistered Life of Gide at 80; Andre Gide's Life at 80 | True | By Joseph A. Barry | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/nigeria-declares-emergency-state-order-affects-eastern-areas-where.html | NIGERIA DECLARES EMERGENCY STATE; Order Affects Eastern Areas Where 20 to 40 Miners Are Killed in Police Clashes | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/treasure-chest.html | Treasure Chest | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/doom-impending-this-dark-monarchy-by-francis-leary-316-pp-new-york.html | Doom Impending; THIS DARK MONARCHY. By Francis Leary. 316 pp. New York: E. P. Dutton & Co. $3. | | JANE COBB. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/son-to-dr-and-mrs-m-j-lepore.html | Son to Dr. and Mrs. M. J. Lepore | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/report-from-baker-street.html | Report From Baker Street | True | By Christopher Morley | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/six-die-in-tug-sinking-victims-slip-from-lifeboat-in-gale-off.html | SIX DIE IN TUG SINKING; Victims Slip From Lifeboat in Gale Off British Colombia | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/3d-ave-bus-strike-averted-by-mayor-kheel-gets-case-both-sides-agree.html | 3D AVE. BUS STRIKE AVERTED BY MAYOR; KHEEL GETS CASE; Both Sides Agree to Present Grievances to Arbiter at 3 P. M. Tomorrow | | By Stanley Levey | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/water-plan-irks-upstairs-tenants-as-first-to-suffer-if-pressure-is.html | WATER PLAN IRKS UPSTAIRS TENANTS; As First to Suffer if Pressure Is Cut, They Deluge City Officials With Letters | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/tito-rule-to-mark-6th-anniversary-regime-founded-nov-29-43-differed.html | TITO RULE TO MARK 6TH ANNIVERSARY; Regime Founded Nov. 29, '43, Differed With Moscow in Its Embryonic Days | True | By M. S. Handler | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/ccny-five-victor-9145-opens-season-by-defeating-queens-roman-stars.html | C.C.N.Y. FIVE VICTOR, 91-45; Opens Season by Defeating Queens -- Roman Stars | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mary-h-post-wed-to-c-g-hurlih-their-marriage-takes-place-in-church.html | MARY H. POST WED TO C. G. HURLIH; Their Marriage Takes Place in Church of Incarnationm Reception at St. Regis | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/son-to-mrs-stephen-herz-jr.html | Son to Mrs. Stephen Herz Jr. | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/weeks-paper-ratio-rises.html | Week's Paper Ratio Rises | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/glass-kettle-electric-immersion-coil-is-used-to-bring-liquids-to-a.html | Glass Kettle; Electric Immersion Coil Is Used To Bring Liquids to a Boil | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/beach-plan-for-atlantic-city-proposed-6000000-program-would-provide.html | BEACH PLAN FOR ATLANTIC CITY; Proposed $6,000,000 Program Would Provide New Boat Channel And Land for a Jones-Beach-Type Public Playground | True | By Robert Meyer Jr. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mrs-f-j-gutchess-has-child.html | Mrs. F. J. Gutchess Has Child | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/britain-under-rationing.html | Britain Under Rationing | True | A. M. LESLIE. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/branches-in-other-cities-midwest-market-elects-officers.html | Branches in Other Cities; MIDWEST MARKET ELECTS OFFICERS | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/union-eleven-picks-cocaptains.html | Union Eleven Picks Co-Captains | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/school-activities-debated-at-forum-some-on-panel-believe-ideal-of.html | SCHOOL ACTIVITIES DEBATED AT FORUM; Some on Panel Believe Ideal of Student Government Is Achieved Only in Part | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-financial-week-financial-markets-remain-at-high-level-outlook.html | THE FINANCIAL WEEK; Financial Markets Remain at High Level -- Outlook More Cheerful as Year-End Approaches | True | By John G. Forrest | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/art-of-west-in-korea-occidental-music-thrives-despite-difficulties.html | ART OF WEST IN KOREA; Occidental Music Thrives Despite Difficulties | True | By Rolf Jacoby | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/a-billion-gallons-a-day.html | A Billion Gallons a Day | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/erskine-may-leave-hospital.html | Erskine May Leave Hospital | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/key-to-success-with-a-popular-house-plant-temperature-and-watering.html | KEY TO SUCCESS WITH A POPULAR HOUSE PLANT; Temperature and Watering Are Important Factors in Growing African Violets | True | By Ethel T. Crisp | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/chance-for-young-doctors-to-begin-practice-earlier.html | Chance for Young Doctors To Begin Practice Earlier | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/heads-fund-committee-of-columbia-college.html | Heads Fund Committee Of Columbia College | True | | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/188500000-is-seen-as-u-s-population-federal-agencys-projection-to.html | 188,500,000 IS SEEN AS U. S. POPULATION; Federal Agency's Projection to 1975 Cites Rapid Rise in West Coast Areas | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/new-rival-of-u-e-meets-tomorrow-groups-fourday-session-in.html | NEW RIVAL OF U. E. MEETS TOMORROW; Group's Four-Day Session in Philadelphia Opens War on Left Wing | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/miss-hotaling-affianced-i-painehall-graduate-will-jber-wed-to.html | MISS HOTALING AFFIANCED; i Paine-Hall Graduate Will jBer, Wed to Terence J. McGuire | True | Special to Ti: NEW YORK TL. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/bronx-session-of-bnai-zion.html | Bronx Session of B'nai Zion | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/shirley-woodells-have-son.html | Shirley Woodells Have Son | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/nancy-eddy-haley-wed-in-provldice-gowned-in-white-satin-at-heri.html | NANCY EDDY HALEY WED IN PROVIDICE; ]Gowned in' White Satin at Heri Marriage to Alexander G. Lyle Jr. in Grace Church | True | Special to .Lv 'o= T-._ins. I | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/nuremberg-film-to-be-shown.html | Nuremberg Film to Be Shown | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/odwyer-opposes-u-n-in-jerusalem-he-tells-histadrut-convention-jews.html | O'DWYER OPPOSES U. N. IN JERUSALEM; He Tells Histadrut Convention Jews Won City -- U. S. Loans Are Asked for Israel | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-nation.html | THE NATION | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/arkansas-defeats-tulsa-triumphs-with-five-touchdowns-in-last-two.html | ARKANSAS DEFEATS TULSA; Triumphs With Five Touchdowns in Last Two Periods, 40-7 | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/envoy-to-u-s-loses-post.html | Envoy to U. S. Loses Post | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/gen-gustavo-abaunza.html | GEN. GUSTAVO ABAUNZA | True | spee/a! to Tin: New YORK T1]F.. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mediterranean-powers-face-soviet-challenge-russias-hold-on-albania.html | MEDITERRANEAN POWERS FACE SOVIET CHALLENGE; Russia's Hold on Albania Sets a Test Which West Appears Ready to Meet | True | By C. L. Sulzberger | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/chinas-food.html | CHINA'S FOOD | True | WYNN C. FAIRFIELD, | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/records-memorial-album-made-at-final-carnegie-hall-recital-issued.html | RECORDS: MEMORIAL; Album Made at Final Carnegie Hall Recital Issued in Tribute to Pianist | True | By Howard Taubman | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/chaucer-for-moderns-the-portable-chaucer-selected-translated-and.html | Chaucer for Moderns; THE PORTABLE CHAUCER. Selected, translated and edited by Theodore Morrison. 600 pp. New York: The Viking Press. $2. | True | By Chad Walsh | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/grand-guignol-two-wars-have-failed-to-dampen-appeal.html | GRAND GUIGNOL; Two Wars Have Failed To Dampen Appeal | True | By John K. Sivacool | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/100-state-pension-opposed-at-albany-required-addition-to-federal-to.html | $100 STATE PENSION OPPOSED AT ALBANY; Required Addition to Federal Total Is Estimated to Cost $120,000,000 a Year | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/echoes-of-the-hitler-jugend-in-germany-an-observer-hears-some.html | Echoes of the Hitler Jugend in Germany; An observer hears some disturbing talk among Nazism's orphans, who feel alone and unwanted. | True | By Edward P. Morgan | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/dewey-appoints-two-dalessandro-mcnamara-named-to-civil-service-unit.html | DEWEY APPOINTS TWO; Dalessandro, McNamara Named to Civil Service Unit | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/son-to-mrs-frank-b-popoff.html | Son to Mrs. Frank B. Popoff | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/2-men-die-in-fire-in-brooklyn-house-3-other-persons-including.html | 2 MEN DIE IN FIRE IN BROOKLYN HOUSE; 3 Other Persons, Including Infant, Narrowly Escapes in Williamsburg Blaze | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/whittington-oneals-have-sonl.html | Whittington O'Neals Have Sonl | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/hotelmen-ask-more-marshall-plan-funds.html | HOTELMEN ASK MORE MARSHALL PLAN FUNDS | True | By Heather Bradley | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/100-increase-reported-in-year-in-uses-for-radioactive-isotopes.html | 100% Increase Reported in Year In Uses for Radioactive Isotopes; Economies in Manufacture of Paper, Gum, Textiles, Metals, Rubber and Plastics Found by New Inspection Methods | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/british-reds-in-congress-pollitts-report-criticizes-party-for-lack.html | BRITISH REDS IN CONGRESS; Pollitt's Report Criticizes Party for Lack of Mass Organization | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/federal-tax-guide-on-sale-this-week.html | FEDERAL TAX GUIDE ON SALE THIS WEEK | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/new-englands-recreation-industry.html | NEW ENGLAND'S RECREATION INDUSTRY | True | By John Fenton | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/nurses-group-plans-state-unit.html | Nurses' Group Plans State Unit | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/gets-queens-police-post-henning-midtown-detective-head-promoted-to.html | GETS QUEENS POLICE POST; Henning, Midtown Detective Head, Promoted to Captain | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/churchill-at-75-an-intimate-portrait-at-once-mortal-and-immortal.html | Churchill at 75: An Intimate Portrait; ' At once mortal and immortal,' writes one who has known Britain's elder statesman in war and peace. | True | By Robert Gordon Menzies | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/second-democrat-plans-race-in-maine.html | SECOND DEMOCRAT PLANS RACE IN MAINE | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/yule-celebrations-elaborate-programs-for-tourists-will-be-staged-at.html | YULE CELEBRATIONS; Elaborate Programs for Tourists Will Be Staged at Many Points in the Nation | True | By John Dean | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/its-all-a-plot-of-the-hairdressers-miss-windblown-bob-is-back-but.html | It's All a Plot of the Hairdressers; Miss Wind-Blown Bob is back but is no Flapper, like this student of Thirsty Era's Histry proves. | True | By Miss Lorelei Lee* | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/overhaul-needed-in-rail-operation-traffic-steadily-decreasing.html | OVERHAUL NEEDED IN RAIL OPERATION; Traffic Steadily Decreasing, Post-War Rises in Rates Mean Even More Losses | True | By J. H. Carmical | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-seven-cities-of-gold-coronado-by-herbert-e-bolton-504-pp-new.html | The Seven Cities of Gold; CORONADO. By Herbert E. Bolton. 504 pp. New York: Whittlesey House. $6. | True | By J. Frank Dobie | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/29th-annual-bazaar-to-aid-victoria-home.html | 29TH ANNUAL BAZAAR TO AID VICTORIA HOME | True | | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/chitlins-and-cheroots-a-treasury-of-southern-folklore-stories.html | Chitlins and Cheroots; A TREASURY OF SOUTHERN FOLKLORE. Stories, Ballads, Traditions, and Folkways of the People of the South. Edited with an introduction by B. A. Botkin. With a Foreword by Douglas Southall Freeman. 776 pp. New York: Crown Publishers. $4. | True | By Arthur Palmer Hudson | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/canteen-group-will-entertain.html | Canteen Group Will Entertain | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/cesar-franck-cesar-franck-by-norman-demuth-illustrated-228-pp-new.html | Cesar Franck; CESAR FRANCK. By Norman Demuth. Illustrated. 228 pp. New York: Philosophical Library. $4.75. | True | MOSES SMITH. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/oliver-leader-with-213-goes-ahead-with-thirdround-68-in-philippines.html | OLIVER LEADER WITH 213; Goes Ahead With Third-Round 68 in Philippines Golf | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/gen-joseph-tulovsky.html | GEN. JOSEPH TULOVSKY | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/whale-fishing-air-whaler-by-john-grierson-illustrated-243-pp-new.html | Whale Fishing; AIR WHALER. By John Grierson. Illustrated. 243 pp. New York: Macdonald & Co. $4. | True | RUSSELL OWEN. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/that-lady-to-aid-club-cornell-vehicle-to-help-program-of-madison.html | THAT LADY' TO AID CLUB; Cornell Vehicle to Help Program of Madison Square Boys | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/clever-coco-the-wonderful-poodle-by-ilse-bischoff-illustrated-by-the.html | Clever Coco; THE WONDERFUL POODLE. By Ilse Bischoff. Illustrated by the Author. 80 pp. New York: Thomas Y. Crowell Company. $2.25. | True | E. L. B. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/aid-to-the-early-bird-presenting-a-yuletide-guide-for-those.html | AID TO THE EARLY BIRD; Presenting a Yuletide Guide for Those Planning Their Theatre Program | True | By J. P. Shanley | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-deep-south.html | THE DEEP SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/hearing-set-on-parking-meters.html | Hearing Set on Parking Meters | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/impact-of-devaluation-not-yet-felt-in-britain-consumers-have.html | IMPACT OF DEVALUATION NOT YET FELT IN BRITAIN; Consumers Have Scarcely Noticed the Price Rise Which Wholesale Index Forecasts | True | By Clifton Daniel | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/jewish-group-to-hear-dr-dublin.html | Jewish Group to Hear Dr. Dublin | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/marjor-e-lyon-connecticut-bride-first-congregational-church-in-old.html | MARJOR E. LYON CONNECTICUT BRIDE; First Congregational Church in Old Greenwich Scene of Her Marriage to Robert Magee | True | Special to THE 'EXV YOltK Tihl:r.s. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/writer-contends-that-score-in-regina-suits-characters-other-views.html | Writer Contends That Score in 'Regina' Suits Characters -- Other Views | True | THOMAS L. JELTRUP. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/tuptil-in-oha-fornbing-she-is-wed-to-john-w-buckley-in-st-ceciliss.html | JTUPTI.LS IN OHA FORNB.ING; She is Wed to John W. Buckley! in St. Cecilis's Cathedral by New Orleans Archbishop | True | SpechL1 to NL'* YOV. X | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/andersonshalloe.html | Anderson--Shalloe | True | Special to THE NSW YORK MES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/nelson-seen-in-his-letters-letters-from-lord-nelson-compiled-by.html | Nelson Seen In His Letters; LETTERS FROM LORD NELSON. Compiled by Geoffrey Rawson. 463 pp. New York: Staples Press. $4. | True | By Fletcher Pratt | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mailbag-memo.html | MAILBAG MEMO | True | CHARLEY STANTON | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/americas-noted-purser-on-leave-to-catch-up-on-social-pledges-comes.html | America's Noted Purser on Leave To Catch Up on Social Pledges; Comes Ashore to Visit Homes of Many Friends He Met in 34 Years at Sea | True | By Nona Brown | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/yule-fair-is-planned.html | Yule Fair Is Planned | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/federal-tax-loss-put-at-50-billions-member-of-congress-charges.html | FEDERAL TAX LOSS PUT AT 50 BILLIONS; Member of Congress Charges 'Racket of Doing Business' and Escaping Levies | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/answer.html | Answer | True | CHARLES NORMAN. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-season-in-israel-new-works-played-by-orchestra-under-paray-home.html | THE SEASON IN ISRAEL; New Works Played by Orchestra Under Paray -- Home Talent and Visitors | True | By Peter Gradenwitz | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/new-orleans-dash-to-walkie-talkie-710-favorite-beats-montana-sands.html | NEW ORLEANS DASH TO WALKIE TALKIE; 7-10 Favorite Beats Montana Sands -- Foray Vina Third in 6-Furlong Feature | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/our-real-monuments-a-treasury-of-american-homes-by-richard-pratt.html | Our Real Monuments'; A TREASURY OF AMERICAN HOMES. By Richard Pratt. 136 pp. Illustrated. New York: Whittlesey House. $12.50. THE EARLY AMERICAN HOUSE. By Mary Earle Gould. 144 pp. Illustrated. New York: Medill McBride. $5.75. | | By H. I. Brock | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/fear-of-exploitation.html | FEAR OF "EXPLOITATION" | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/a-a-u-swim-clinic-tuesday.html | A. A. U. Swim Clinic Tuesday | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/a-great-film-intruder-in-the-dust-commands-high-praise.html | A GREAT FILM; ' Intruder in the Dust' Commands High Praise | True | By Bosley Crowther | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/canadian-oil-outlook-billion-barrels-seen-in-alberta-imperial-to.html | CANADIAN OIL OUTLOOK; Billion Barrels Seen in Alberta, Imperial to Spend 30 Million | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/colombia-to-vote-after-long-strife-campaign-that-ends-today-in.html | COLOMBIA TO VOTE AFTER LONG STRIFE; Campaign That Ends Today in One-Party Election Is Said to Have Cost 1,000 Lives | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/jordan-rejects-any-change-in-split-jerusalem-control-jordan-rejects.html | Jordan Rejects Any Change In Split Jerusalem Control; JORDAN REJECTS JERUSALEM PLAN | True | By George Barrett | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/may-i-sit-down.html | MAY I SIT DOWN?' | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/guess-maybe-you-dont-know-me-bud.html | ' GUESS MAYBE YOU DON'T KNOW ME, BUD!' | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/storing-the-tools-preliminary-care-includes-cleaning-and-oiling.html | STORING THE TOOLS; Preliminary Care Includes Cleaning and Oiling | True | By Frederic R. Webb | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mountain-warden-a-nose-for-trouble-by-jim-kjelgaard-250-pp-new-york.html | Mountain Warden; A NOSE FOR TROUBLE. By Jim Kjelgaard. 250 pp. New York: Holiday House. $2.50. | True | HOWARD BOSTON. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/immigrants-dilemma-ready-willig-and-abel-by-walter-artzt.html | Immigrant's Dilemma; READY, WILLIG AND ABEL. By Walter Artzt. Illustrated by Julius Kroll. 253 pp. Cleveland: The World Publishing Company. $2.95. | True | MURRAY SCHUMACH. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/dance-tonight-to-assist-shelter.html | Dance Tonight to Assist Shelter | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/cpl-a-f-bily.html | CPL. A. F. BILY | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/j-i-case-gives-bonuses-11000-of-company-employes-will-get-3-to-6-of.html | J. I. CASE GIVES BONUSES; 11,000 of Company Employes Will Get 3 to 6% of Pay | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/battle-of-parables-the-russian-fabulist-krylov-has-suddenly.html | Battle of Parables; The Russian fabulist, Krylov, has suddenly acquired an oratorical vogue at the U. N. | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/ives-is-not-aiming-for-governorship-opposed-to-consideration.html | IVES IS NOT AIMING FOR GOVERNORSHIP; ' Opposed to Consideration,' Senator Says -- Sees Views Not Unlike Lehman's | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/financing-pensions-proposed-methods-considered-for-meeting-cost-of.html | Financing Pensions; Proposed Methods Considered for Meeting Cost of Benefits | True | PERCIVAL F. BRUNDAGE. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/chaplains-plan-training-those-in-n-yn-j-reserve-at-work-on-unified.html | CHAPLAINS PLAN TRAINING; Those in N. Y.-N. J. Reserve at Work on Unified Program | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/korea-names-london-envoy.html | Korea Names London Envoy | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/a-clue-to-the-maze-of-french-politics-the-more-cabinets-rise-and.html | A Clue to the Maze of French Politics; The more cabinets rise and fall the more they stay the same, and here a Frenchman tells why. | True | By Andre Philip | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/pope-favors-australian-plan.html | Pope Favors Australian Plan | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/cripps-hits-u-s-tariffs-says-protectionism-must-end-to-aid-other.html | CRIPPS HITS U. S. TARIFFS; Says Protectionism Must End to Aid Other Countries | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/french-cabinet-beset-by-the-old-problems-wages-taxes-and-election.html | FRENCH CABINET BESET BY THE OLD PROBLEMS; Wages, Taxes and Election Maneuvers Add to the Political Uncertainties | True | By Harold Callender | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/fritz-bose.html | FRITZ BOSE | True | Specla5 to NEW YO | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-southwest.html | THE SOUTHWEST | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/doris-e-eckeivberg-r-c-schulze-marry.html | DORIS E. ECKEIVBERG; R. C. SCHULZE MARRY | True | Special to TH N," YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/cornerstone-laying-set-odwyer-fitzgerald-to-speak-wednesday-at.html | CORNERSTONE LAYING SET; O'Dwyer, FitzGerald to Speak Wednesday at Queens College | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-cone-crop.html | THE CONE CROP | True | | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/soldier-shot-by-police-youth-in-critical-condition-fled-when-he-was.html | SOLDIER SHOT BY POLICE; Youth in Critical Condition -- Fled When He Was Challenged | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/son-to-mrs-raymond-rosenbloom.html | Son to Mrs. Raymond Rosenbloom | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/theatre-parties-to-help-charities-working-girls-society-and-the.html | THEATRE PARTIES TO HELP CHARITIES; Working Girls Society and the Children's Health Service to Gain by 'That Lady' | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/student-leaders-to-get-awards.html | Student Leaders to Get Awards | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mountain-oil-men-anxious-supply-caught-up-with-demand-in-1949-g-e.html | MOUNTAIN OIL MEN ANXIOUS; Supply Caught Up With Demand in 1949, G. E. Neilson Says | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/new-soccer-mark-set-by-liverpool-english-leader-ties-against.html | NEW SOCCER MARK SET BY LIVERPOOL; English Leader Ties Against Wanderers, Lifts Unbeaten String to 18 Games | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/wild-harps-playing-tarry-flynn-by-patrick-kavanagh-256-pp-new-york.html | Wild Harps Playing; TARRY FLYNN. By Patrick Kavanagh. 256 pp. New York: The Devin-Adair Company. $2.75. | | JAMES STERN. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/alexander-seldin-columnist-69-dead.html | ALEXANDER SELDIN, COLUMNIST, 69, DEAD | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/german-training-in-democracy-set-western-allies-plan-extensive.html | GERMAN TRAINING IN DEMOCRACY SET; Western Allies Plan Extensive Educational Program -- Voice Regret at Schumacher Case | True | By Jack Raymond | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/dust-storm-costs-millions.html | Dust Storm Costs Millions | | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/60-of-retailers-see-gain-in-sales-majority-expect-improvement-in.html | 60% OF RETAILERS SEE GAIN IN SALES; Majority Expect Improvement in First Four Months of 1950 to Average 5% Over 1949 | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/news-of-the-world-of-stamps-maximum-of-twelve-new-issues-planned.html | NEWS OF THE WORLD OF STAMPS; Maximum of Twelve New Issues Planned for 1950 By U. S. Postoffice | | By Kent B. Stiles | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/odwyer-to-peak-at-robinson-rites-cortege-from-harlem-church-to.html | O'DWYER TO SP.EAK AT ROBINSON RITES; Cortege From Harlem Church to Palace Theatre to Mark the Funeral Tomorrow | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/us-demands-soviet-punish-gis-killer-commandant-in-berlin-goes-to.html | U.S. DEMANDS SOVIET PUNISH G.I.'S KILLER; Commandant in Berlin Goes to Russian Headquarters to Lodge Formal Protest | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/cuba-sets-bank-holidays.html | Cuba Sets Bank Holidays | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/600000000-estimated-annual-cost-of-sore-feet.html | $600,000,000 Estimated Annual Cost of Sore Feet | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/philadelphia-women-win-take-field-hockey-honors-by-beating-middle.html | PHILADELPHIA WOMEN WIN; Take Field Hockey Honors by Beating Middle Atlantic | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/miss-bidault-is-bride-niece-of-french-premier-is-wed-to-guy-barbier.html | MISS BIDAULT IS BRIDE; Niece of French Premier Is Wed to Guy Barbier in Hartford | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/a-v-c-convention-defeats-leftists-rejects-p-r-voting-system-in.html | A. V. C. CONVENTION DEFEATS LEFTISTS; Rejects P. R. Voting System in Election of Delegates and National Officers | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/couple-married-in-mukden.html | Couple Married in Mukden | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/minneapolis-story.html | Minneapolis Story | True | A. B. ANDERSON. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/jean-fre-wed-in-montclair.html | Jean Fre; Wed in Montclair | True | Special to T:41: NEW YORK TIMr_% | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-service-row-i-calm-in-the-pentagon-called-an-armistice-not.html | The Service Row -- I; Calm in the Pentagon Called an Armistice, Not Peace Pact -- Issues Held Unresolved | True | By Hanson W. Baldwin | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/unions-act-to-save-older-mens-jobs-bay-state-group-asks-fines-for.html | UNIONS ACT TO SAVE OLDER MEN'S JOBS; Bay State Group Asks Fines for Employers Who Oust Workers to Cut Pensions | True | By John H. Fenton | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/4039619-to-columbia-gifts-grants-and-bequests-up-1491006-in-year.html | $4,039,619 TO COLUMBIA; Gifts, Grants and Bequests Up $1,491,006 in Year | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/colorado-aggies-on-top-freeforall-marks-finish-of-147-victory-over.html | COLORADO AGGIES ON TOP; Free-For-All Marks Finish of 14-7 Victory Over Colorado | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-ventriloquist.html | THE VENTRILOQUIST' | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/gimbels-increases-training-activity-expansion-of-personnel-staff-by.html | GIMBELS INCREASES TRAINING ACTIVITY; Expansion of Personnel Staff by 20% on Jan. 1 Reverses Current 'Economy' Trend | True | By Alfred R. Zipser Jr | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-oslofjord-off-on-first-crossing-norwegian-lines-new-flagship.html | THE OSLOFJORD OFF ON FIRST CROSSING; Norwegian Line's New Flagship Quits Home Port Festively on Her Way to New York | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/president-back-in-capital.html | President Back in Capital | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/by-way-of-report-ills-of-mankind-provide-basis-for-four-films.html | BY WAY OF REPORT; Ills of Mankind Provide Basis for Four Films -- French Western -- Other Items | True | By A. H. Weiler | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/review-2-no-title-save-the-witness-by-pat-mcgerr-219-pp-new-york.html | Review 2 -- No Title; SAVE THE WITNESS. By Pat McGerr. 219 pp. New York: Doubleday-Crime Club. $2.25. | True | ELIZABETH BULLOCK. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/bridge-notrump-bids-on-suit-hands.html | BRIDGE: NO-TRUMP BIDS ON 'SUIT' HANDS | True | By Albert H. Morehead | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mary-mackrells-troth-exstate-senators-daughter-h-paul-schneider.html | MARY MACKRELL'S TROTH; ! Ex-State Senator's Daughter, H. Paul Schneider Engaged | True | secial to THE NEW YOHK TIIES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-passing-of-bojangles.html | THE PASSING OF BOJANGLES | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/2-sisters-die-within-48-hours.html | 2 Sisters Die Within 48 Hours | True | Sl2ecfal tO THr N. NOF, "]'. {. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/new-constitution-adopted-by-india-assembly-votes-republican-shift.html | NEW CONSTITUTION ADOPTED BY INDIA; Assembly Votes Republican Shift, Based on U. S. System -- Effective Date Jan. 26 | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/hanley-to-speak-in-queens.html | Hanley to Speak in Queens | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/russians-discuss-german-trade.html | Russians Discuss German Trade | True | | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/a-workshop-on-human-relations.html | A Workshop on Human Relations | True | LEONARD BUDER. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/wage-estimate-revised-author-says-figures-on-soviet-farm-were-for.html | WAGE ESTIMATE REVISED; Author Says Figures on Soviet Farm Were for Year | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/strindberg-plays-two-of-them-are-now-being-shown-here.html | STRINDBERG PLAYS; Two of Them Are Now Being Shown Here | True | By Brooks Atkinson | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/u-n-health-unit-to-build-decides-on-permanent-geneva-structure.html | U. N. HEALTH UNIT TO BUILD; Decides on Permanent Geneva Structure, Accepts Swiss Aid | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/gossip-of-the-rialto-bright-reports-encourage-speculation-on-new.html | GOSSIP OF THE RIALTO; Bright Reports Encourage Speculation On 'New Road' -- Assorted Items | True | By Lewis Funke | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/south-american-tension-mounts-martiallaw-election-in-colombia.html | SOUTH AMERICAN TENSION MOUNTS; Martial-Law Election In Colombia Reflects Continent's Unrest | True | By Milton Bracker | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/miss-barteau-is-wed-in-scarsdalu-church.html | MISS BARTEAU IS WED IN SCARSDALu CHURCH | True | Special to Nv No.. 'l,xs. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/emotions-that-affect-physical-health.html | Emotions That Affect Physical Health | True | BY Mary AND Lawrence K. Frank | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/daughter-to-herman-r-nayers.html | Daughter to Herman R. Nayers | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/star-rovers-john-carstairs-space-detective-by-frank-belknap-long.html | Star Rovers; JOHN CARSTAIRS, SPACE DETECTIVE. By Frank Belknap Long. '265 pp. New York: Frederick Fell. $2.50. | True | R. L. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mayflower-to-show-lines.html | Mayflower to Show Lines | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/miss-teipels-nuptials-she-is-wed-in-reformed-church-bronxville-to.html | MISS TEIPEL'S NUPTIALS; She Is Wed in Reformed Church, Bronxville, to Paul Schoenlaub SreC[[ | True | 120 Tl{ NEW YOIN TIIIES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/students-to-get-awards-service-to-houses-at-city-college-wins-keys.html | STUDENTS TO GET AWARDS; Service to Houses at City College Wins Keys for Six Men | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/wife-is-truman-editor-makes-speeches-homey.html | Wife Is Truman Editor; Makes Speeches 'Homey' | True | North American Newspaper Alliance. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/capt-jeffrey-j-malane.html | CAPT. JEFFREY J. MALANE | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/talk-with-robert-frost.html | Talk With Robert Frost | True | By Harvey Breit | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/israel-to-restore-port-of-caesarea-divers-scout-harbor-bottom-of.html | ISRAEL TO RESTORE PORT OF CAESAREA; Divers Scout Harbor Bottom of Herod's and Crusaders' Once-Thriving City | True | By Gene Currivan | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/buses-ordered-rerouted.html | Buses Ordered Re-routed | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/new-output-index-decreed-in-soviet-old-method-based-on-prices-in.html | NEW OUTPUT INDEX DECREED IN SOVIET; Old Method Based on Prices in 1926-27 Was Ordered Scrapped, Textbook Says | True | By Harry Schwartz | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/curb-on-junkets-weighed-congress-may-use-more-care-in-sending.html | CURB ON JUNKETS WEIGHED; Congress May Use More Care in Sending Members Abroad | True | | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/cartels-revival-cause-of-concern-earl-bunting-letter-to-hoffman.html | CARTELS REVIVAL CAUSE OF CONCERN; Earl Bunting Letter to Hoffman Urges E. C. A. Missions Act to Curb Threat to Trade | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/bridges-lawyers-charge-court-bias-affidavits-accuse-trial-judge-of.html | BRIDGES LAWYERS CHARGE COURT BIAS; Affidavits Accuse Trial Judge 'of Personal Prejudice,' Ask He Be Disqualified | | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/my-three-years-in-moscow-by-lieut-gen-walter-bedell-smith.html | My Three Years in Moscow, By Lieut. Gen. Walter Bedell Smith | | Copyright, 1949. by Walter Bedell Smith. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/white-house-changes-enduring.html | White House Changes Enduring | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/bail-agents-to-meet.html | Bail Agents to Meet | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mrs-percy-goodsell-hostess.html | Mrs. Percy Goodsell Hostess | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/agudath-israel-to-convene.html | Agudath Israel to Convene | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mr-frankfurters-judicial-opinions-the-constitutional-world-of-mr.html | Mr. Frankfurter's Judicial Opinions; THE CONSTITUTIONAL WORLD OF MR. JUSTICE FRANKFURTER: Some Representative Opinions. Selected and Edited by Samuel J. Konefsky. 325 pp. New York: The Macmillan Company. $4.50. | True | By Newman Levy | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/ravaged-by-old-feud.html | Ravaged by Old Feud | True | By Milton Bracker | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/sillsfry.html | Sills--Fry | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/bible-introduction-the-lord-is-my-shepherd-stories-from-the-bible.html | Bible Introduction; THE LORD IS MY SHEPHERD: Stories from the Bible. Arranged and Illustrated by Nancy Barnhart. 263 pp. New York: Charles Scribner's Sons. $4.50. | True | ELIZABETH HODGES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/u-s-is-optimistic-in-coal-mediation-officials-hoping-to-avert-new.html | U. S. IS OPTIMISTIC IN COAL MEDIATION; Officials Hoping to Avert New Walkout Wednesday Night -- Ching Meets Lewis | True | By Joseph A. Loftus | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/marketing-citations-to-hoover-10-others.html | MARKETING CITATIONS TO HOOVER, 10 OTHERS | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/kissel-art-brings-31748-475-paid-for-silver-service-460-for-tall.html | KISSEL ART BRINGS $31,748; $475 Paid for Silver Service, $460 for Tall Case Clock | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/joseph-h-mconnill.html | JOSEPH H. McCONN'ILL | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/chopin-brahms-frederick-chopin-son-of-poland-later-years-by-opal.html | Chopin, Brahms; FREDERICK CHOPIN, Son of Poland. Later Years. By Opal Wheeler. Illustrated by Christine Price. 155 pp. New York: E. P. Dutton & Co. $2.75. | | NINA BROWN BAKER. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/jerusalem-plan-scored-junior-hadassah-calls-u-n-proposal.html | JERUSALEM PLAN SCORED; Junior Hadassah Calls U. N. Proposal 'Impractical' | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/egypt-displays-military-power.html | Egypt Displays Military Power | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/wartime-shipping-we-at-sea-by-capt-nicholas-manolis-185-pp-new-york.html | Wartime Shipping; WE AT SEA. By Capt. Nicholas Manolis. 185 pp. New York: Anatolia Press. $3. | True | JAMES KELLY. | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/abstract-quartet-late-work-by-kandinsky-pollock-and-others.html | ABSTRACT QUARTET; Late Work by Kandinsky, Pollock and Others | True | By Stuart Preston | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/an-audible-actress.html | An Audible Actress | True | ROSE HEYLBUT. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/josephine-stanley-in-berkshires-wears-antique-satin-gown-at.html | JOSEPHINE STANLEY IN BERKSHIRES; Wears Antique Satin Gown at Marriage to Michael Gourd. in Great Barring'on | True | Spect,l to Ng Iro | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/dr-hyivdman-dies-retired-pastor-81.html | DR. HYIVDMAN DIES; RETIRED PASTOR, 81 | True | Special to 'I'g NEw YOK T.Izs. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mrs-ferdinand.html | MRS. FERDINAND | True | SPECIAL TO THE NEW YORK TMIES | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/education-survey-is-voted-in-south-states-plan-resources-study-to.html | EDUCATION SURVEY IS VOTED IN SOUTH; States Plan Resources Study to Develop Social and Economic Gains | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/ward-aide-seized-in-mukden-by-reds-in-spying-inquiry-stokes-vice.html | WARD AIDE SEIZED IN MUKDEN BY REDS IN SPYING INQUIRY; Stokes, Vice Consul, 'Detained' on Unspecified Charges, Freed Consal Reports | True | By Walter H. Waggoner | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mr-low-surveys-one-of-britains-big-problems.html | MR. LOW SURVEYS ONE OF BRITAIN'S BIG PROBLEMS | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/canisius-five-wins-6024.html | Canisius Five Wins, 60-24 | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/obituary.html | OBITUARY | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/millikin-defend-johnson.html | Millikin Defends Johnson | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/10-major-airlines-emerge-from-red-17000000-profit-is-indicated-for.html | 10 MAJOR AIRLINES EMERGE FROM RED; $17,000,000 Profit Is Indicated for 1949 After a Succession of Deficits Since 1945 | True | By Thomas E. Mullaney | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/r-i-state-victor-6246.html | R. I. State Victor, 62-46 | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/charles-woodruff.html | CHARLES WOODRUFF | True | SpA"a] to L'*W NOZX 'T_-r.s. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-world.html | THE WORLD | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/french-workers-go-back-to-jobs-24hour-strike-enables-labor-bodies.html | FRENCH WORKERS GO BACK TO JOBS; 24-Hour Strike Enables Labor Bodies to Assay Strength and Show Discontent | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/trophy-goes-to-cannava-he-is-voted-as-outstanding-player-in-boston.html | TROPHY GOES TO CANNAVA; He Is Voted as 'Outstanding Player' in Boston Game | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/text-of-jordan-statement-on-palestine-before-u-n.html | Text of Jordan Statement on Palestine Before U. N. | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/fred-c-wilson.html | FRED C. WILSON | True | Sl)ec. Jal to c N,Y No Tmzs. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/lysenkos-theory-heredity-east-and-west-lysenko-and-world-science-by.html | Lysenko's Theory; HEREDITY EAST AND WEST. By Julian Huxley. 256 pp. New York: Henry Schuman. $3. | True | By Waldemar Kaempffert | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/u-s-to-survey-rail-route-to-alaska-1400mile-track-along-the-highway.html | U. S. TO SURVEY RAIL ROUTE TO ALASKA; 1,400-Mile Track Along The Highway Will Open Territory to Tourists | True | By Richard L. Neuberger | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/a-summer-day-sun-up-by-alvin-tresselt-illustrated-by-roger-duvoisin.html | A Summer Day; SUN UP. By Alvin Tresselt. Illustrated by Roger Duvoisin. Unpaged. New York: Lothrop, Lee & Shepard Company. $2. | | E. L. B. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/top-communists-lose-travel-plea-judge-kaufman-rejects-it-as-of-no.html | TOP COMMUNISTS LOSE TRAVEL PLEA; Judge Kaufman Rejects It as of No 'Urgency' -- Counsel for Eleven Plan Renewal | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/slogan.html | SLOGAN | True | EUGENE GAUSS. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/fabulous-ranch-cattle-empire-the-fabulous-story-of-the-3000000acre.html | Fabulous Ranch; CATTLE EMPIRE. The Fabulous Story of the 3,000,000-Acre XIT. By Lewis Nordyke. Illustrated. 273 pp. New York: William Morrow & Co. $4. | True | By Hoffman Birney | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-guadalcanal-story-blood-blunders-tears-and-victory-the-struggle.html | The Guadalcanal Story: Blood, Blunders, Tears and Victory; THE STRUGGLE FOR GUADALCANAL, August, 1942-February, 1943. History of United States Naval Operations in World War II, Vol. V. By Samuel Eliot Morison. 375 pp. Boston: Atlantic-Little, Brown. $6. | True | By Ira Wolfert | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/case-of-belgium.html | CASE OF BELGIUM | True | WALTER FILLEY Jr. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/theodore-kiendls-jr-have-son.html | Theodore Kiendls Jr. Have Son | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/footnotes-on-film-of-the-mindszenty-trial.html | FOOTNOTES ON FILM OF THE MINDSZENTY TRIAL | True | By Emmet Lavery | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/roosevelt-papers-freed-for-study-researchers-may-see-85-of-them.html | ROOSEVELT PAPERS FREED FOR STUDY; Researchers May See 85% of Them March 17, but Some Will Be Sealed for 25 Years | | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/kansas-city.html | Kansas City | | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/joan-dillon-betrothed-good-counsel-college-graduate-fiancee-of-t-j.html | JOAN DILLON BETROTHED; Good Counsel College Graduate Fiancee of T, J, Mezzacapo f, | True | pecIal to T YOlk: "rIZïTJ;. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/louise-gordon-wed-to-james-w-tucker.html | LOUISE GORDON WED TO JAMES W. TUCKER | | Special to TIIE Ngw YOP: TIg. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/to-begin-work-as-pastor.html | To Begin Work as Pastor | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/heads-suffolk-dentists.html | Heads Suffolk Dentists | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/sun-beau-victor-in-open-jumping-sterling-smith-entry-defeats-black.html | SUN BEAU VICTOR IN OPEN JUMPING; Sterling Smith Entry Defeats Black Watch at Horse Show of Boulder Brook Club | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/czechs-expel-u-s-pastor-dr-j-i-bella-once-of-bridgeport-conn.html | CZECHS EXPEL U. S PASTOR; Dr. J. I. Bella, Once of Bridgeport, Conn., Reported in Geneva | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/army-coach-praises-galiffa-as-peerless-quarterback-in-triumph-over.html | Army Coach Praises Galiffa as Peerless Quarterback in Triumph Over Navy; BLAIK ALSO BOOSTS DEFENSIVE PLATOON | True | | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/galen-drake-assemblyline-philosopher-erstwhile-singer-charms-the.html | GALEN DRAKE: ASSEMBLY-LINE PHILOSOPHER; Erstwhile Singer Charms the Housewives With Observations and Commercials | True | By Val Adams | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/catherine-lawless-wed-at-st-patricks.html | CATHERINE LAWLESS WED AT ST. PATRICK'S | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/jazzedup.html | JAZZED-UP | True | MARTIN GREENFIELD. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/redskins-to-meet-giants-here-today-aerial-battle-looms-at-polo.html | REDSKINS TO MEET GIANTS HERE TODAY; Aerial Battle Looms at Polo Grounds -- Yankees to Play Forty-Niners on Coast | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/planning-for-good-sound-effects.html | Planning For Good Sound Effects | True | By Betty Pepis | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/swedish-engineer-group-pays-honor-to-american.html | Swedish Engineer Group Pays Honor to American | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/600-filipino-rebels-escape-armys-net-batangas-insurgents-stand-off.html | 600 FILIPINO REBELS ESCAPE ARMY'S NET; Batangas Insurgents Stand Off Government Forces, Then Flee Into the Jungle | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/military-aid-criticized-benson-back-from-europe-says-outlay-is.html | MILITARY AID CRITICIZED; Benson, Back From Europe, Says Outlay Is 'Fantastic' | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mrs-s-g-etherington.html | MRS. S. G'. ETHERINGTON | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/churchill-improves.html | Churchill Improves | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/stephen-balut-sr.html | STEPHEN BALUT SR. | True | Special to TBC NV YOrK ,MES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/our-spicy-past-pepper-and-pirates-by-james-duncan-phillips-160-pp.html | Our Spicy Past; PEPPER AND PIRATES. By James Duncan Phillips. 160 pp. Boston: Houghton Mifflin Company. $4. | True | C. B. PALMER. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/fund-of-ship-sale-to-be-distributed-auction-of-city-of-athens.html | FUND OF SHIP SALE TO BE DISTRIBUTED; Auction of City of Athens Stands and Claimants Will Share $400,000 Bid | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/miss-hope-chambers-married.html | Miss Hope Chambers Married | True | Special to Tm Nmv YORK T1griS. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/c-b-spencer-to-be-honored.html | C. B. Spencer to Be Honored | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/dance-to-aid-cancer-control.html | Dance to Aid Cancer Control | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/boston-college-routs-holy-cross-by-760-petela-getting-34-points.html | Boston College Routs Holy Cross By 76-0, Petela Getting 34 Points; HOLY CROSS ROUTED BY BOSTON COLLEGE | True | By Joseph C. Nichols | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/soviet-music-auditions-composers-union-to-hear-220-works-written.html | SOVIET MUSIC AUDITIONS; Composers Union to Hear 220 Works Written This Year | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/daughter-to-carl-kempners.html | Daughter to Carl Kempners | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/troth-of-janet-widdoes-elmira-college-senior-fiancee-of-john.html | TROTH OF JANET WIDDOES; Elmira College Senior Fiancee of John Richard Hultman | True | SPecial to TI NBW YO%K TIlar..% | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/barkley-speaks-friday-major-policy-address-planned-for-democratic.html | BARKLEY SPEAKS FRIDAY; ' Major Policy Address' Planned for Democratic Gathering | True | | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-met-on-tv-rosenkavalier-program-is-video-success.html | THE 'MET' ON TV; 'Rosenkavalier' Program Is Video Success | True | BY Jack Gould | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/u-s-diplomats-open-talks-in-istanbul.html | U. S. DIPLOMATS OPEN TALKS IN ISTANBUL | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/criticism.html | Criticism | True | FRANK ERNEST HILL. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/suggestions-for-audibility.html | Suggestions for Audibility | True | CLAUDE ALVIENE. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-world-of-atonality-schoenberg-and-his-school-by-rene-leibowitz.html | The World Of A-Tonality; SCHOENBERG AND HIS SCHOOL. By Rene Leibowitz. Translated from the French by Dika Newlin. 305 pp. New York: Philosophical Library. $4.75. | True | By Aaron Copland | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/joseph-ledwinka-intor-is-dead-former-chief-engineer-of-the-budd-co.html | JOSEPH LEDWINKA, INTOR, IS DEAD; Former Chief Engineer of the Budd Co. Was 79--Noted for His Automotive Designs | True | Sl.Izl to T1 Iqv NOP-T1..XIE-. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/israelijordan-talks-reported.html | Israeli-Jordan Talks Reported | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/bird-carvings-from-maine.html | Bird Carvings From Maine | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/miss-frances-fagan-becomes-affianced.html | MISS FRANCES FAGAN BECOMES AFFIANCED | True | Soecial to Tlrz NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/carol-bradle____y-engaged-washington-girl-will-be-bridei-of-john-r.html | CAROL BRADLE____Y ENGAGED; Washington Girl Will Be Bridel of John R. Caswell on Dec. 28 | True | Special to THE NEW YOrK TI.",zt:S. I | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/us-embassy-aide-weds-burman.html | U.S. Embassy Aide Weds Burman | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/named-as-vice-chairman-of-defense-appeal-council.html | Named as Vice Chairman Of Defense Appeal Council | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/lowell-thomas-jr-to-wed-miss-pryor-dartmouth-alumnus-who-went-on.html | LOWELL THOMAS JR. TO WED MISS PRYOR '; Dartmouth Alumnus Who Went on Expeditions With Father Fiance of Smith Graduate . | True | DecJat to THE NI* YORK TZMF-g | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/family-reunion-ends-in-ellis-island-trip.html | FAMILY REUNION ENDS IN ELLIS ISLAND TRIP | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/bernard-wasserman.html | BERNARD WASSERMAN | True | Special to X'Hu NE',N YOP.3 TI.tT. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/before-the-court-lawsuits-in-hollywood-crowd-weeks-news-to-tune-of.html | BEFORE THE COURT; Lawsuits in Hollywood Crowd Week's News to Tune of Claims in Millions | True | By Thomas F. Brady | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/81000-see-l-s-u-halt-tulane-210-konz-returns-punt-92-yards-in-first.html | 81,000 SEE L. S. U. HALT TULANE, 21-0; Konz Returns Punt 92 Yards in First Quarter, Hodges Sprints 65 in Third | True | By the United Press. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/partition-of-jerusalem-seems-likely-to-continue-failure-of-the-u-n.html | PARTITION OF JERUSALEM SEEMS LIKELY TO CONTINUE; Failure of the U. N. Assembly to Settle the Dispute Leaves It to Israel and Abdullah | True | By Thomas J. Hamilton | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/textile-workers-waive-pay-talks-union-leaders-in-new-england-and.html | TEXTILE WORKERS WAIVE PAY TALKS; Union Leaders in New England and Middle Atlantic Area Siy Industry Cannot Stand Rise | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/coast-guard-sets-tests-academy-expects-record-number-of-applicants.html | COAST GUARD SETS TESTS; Academy Expects Record Number of Applicants for New Class | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/farewell-dinner-for-pastor.html | Farewell Dinner for Pastor | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/winners-selected-in-246-art-entries-annual-hudson-valley-exhibit-to.html | WINNERS SELECTED IN 246 ART ENTRIES; Annual Hudson Valley Exhibit to Open at White Plains With a Tea Today | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-council-of-europe.html | THE COUNCIL OF EUROPE | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/pauline-g-larkin-w-g-dillon-marry-daughter-of-steel-executive-is.html | PAULINE G. LARKIN, W. G DILLON MARRY; ; Daughter of Steel Executive Is Bride in Bethlehem, Pa., of Ex-Officer, Lawyer Here | True | Special to N w YO . | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/queens-soccer-victor-21.html | Queens Soccer Victor, 2-1 | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/bal-masque-will-be-given-dec-5-at-waldorf-to-assist-pension-fund-of.html | Bal Masque Will Be Given Dec. 5 at Waldorf To Assist Pension Fund of the Philharmonic | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/galiffa-of-army-alleastern-back-cadets-foldberg-named-at-end.html | GALIFFA OF ARMY ALL-EASTERN BACK; Cadets' Foldberg Named at End -- Chollet and Clark of Cornell Eleven Picked | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/miss-agnew-engaged-to-john-f-whitney.html | MISS AGNEW ENGAGED TO JOHN F. WHITNEY | True | Special to TE Nzw Yo TIMF. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/rough-seas-delay-liner-washingtons-1161-passengers-arrive-here-a.html | ROUGH SEAS DELAY LINER; Washington's 1,161 Passengers Arrive Here a Day Late | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/knickerbockers-defeat-celtics-on-garden-court-for-sixth-triumph-in.html | Knickerbockers Defeat Celtics on Garden Court for Sixth Triumph in Row; NEW YORK RALLIES TO SCORE, 96 TO 84 | True | By Michael Strauss | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/g-i-school-abuses-surveyed-by-v-a-misleading-advertising-firms-to.html | G. I. SCHOOL ABUSES SURVEYED BY V. A.; Misleading Advertising, Firms to Sell Supplies at Retail Are Being Investigated | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/100-retired-pay-is-urged-by-tobin-secretary-wants-pension-for-all.html | $100 RETIRED PAY IS URGED BY TOBIN; Secretary Wants Pension for All as 'Social Insurance,' He Tells C. I. O. at Boston | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/5-senators-oppose-german-troop-use-disagree-with-thomas-stand-that.html | 5 SENATORS OPPOSE GERMAN TROOP USE; Disagree With Thomas' Stand That Western Powers Should Create Forces at Once | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/samson-et-dalila-at-metropolitan-rise-stevens-and-ramon-vinay-sing.html | SAMSON ET DALILA' AT METROPOLITAN; Rise Stevens and Ramon Vinay Sing Title Roles -- Chorus Praised in Opera Revival | True | N. S. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/keegannronan.html | Keegan--Ronan | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/seaside-adventures-mystery-at-boulder-point-by-eleanore-m-jewett.html | Seaside Adventures; MYSTERY AT BOULDER POINT. By Eleanore M. Jewett. Illustrated by Jay Hyde Barnum. 281 pp. New York: The Viking Press. $2.50. | True | LAVINIA R. DAVIS. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/power-of-opera-strauss-dealings-with-librettists-showed-composer.html | POWER OF OPERA; Strauss' Dealings With Librettists Showed Composer Must Have Final Say | True | By Olin Downes | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/loan-for-wells-dam-approved.html | Loan for Wells Dam Approved | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/making-the-most-of-oysters.html | Making the Most of Oysters | True | By Ruth P Casa-Emellos | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/bridge-painting-contracts-let.html | Bridge Painting Contracts Let | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/nuptials-for-audrey-pontin.html | Nuptials for Audrey Pontin | True | Special to Trl NEW YoR TIr.S. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/land-grabbers-led-by-italian-priest-padre-defends-seizure-of-9.html | LAND GRABBERS LED BY ITALIAN PRIEST; Padre Defends Seizure of 9 Acres of Baron's 8,000 by Poor Villagers | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/u-n-to-speed-up-work-assembly-will-sit-continuously-beginning.html | U. N. TO SPEED UP WORK; Assembly Will St Continuously Beginning Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/siena-routs-san-german-wins-7436-as-puerto-rican-five-loses-2d-game.html | SIENA ROUTS SAN GERMAN; Wins, 74-36, as Puerto Rican Five Loses 2d Game on Tour | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/aviation-dye-markers-safer-landings-may-result-from-spread-of-red.html | AVIATION: DYE MARKERS; Safer Landings May Result From Spread Of Red Powder on Snowy Runways | True | By B. K. Thorne | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/william-pegk-dies-lawyer-49-years-specialist-in-estate-trust-and.html | WILLIAM PEGK DIES; LAWYER 49 YEARS; Specialist in Estate, Trust and Taxation, Early Basketball Player at Yale, Was 74 | True | Special to TE NEW Yo:x Tz.is. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/automobiles-snow-ice-national-council-suggests-ways-a-motorist-can.html | AUTOMOBILES: SNOW, ICE; National Council Suggests Ways a Motorist Can Lessen Hazards of Winter Driving | True | By Bert Pierce | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/haydn-opera.html | HAYDN OPERA | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-merchants-point-of-view.html | The Merchants Point of View | True | By C. F. Hughes | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/indian-peasants-in-march-they-demonstrate-in-lucknow-for.html | INDIAN PEASANTS IN MARCH; They Demonstrate in Lucknow for Redistribution of Land | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | By Clarence E. Lovejoy | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/brannan-plan-hit-in-vote-of-grange-resolution-calls-it-internal.html | BRANNAN PLAN HIT IN VOTE OF GRANGE; Resolution Calls It 'Internal Cancer' That 'Would Destroy Free Enterprise System' | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/kentucky-in-bowl-game-wildcats-chosen-to-play-santa-clara-in-miami.html | KENTUCKY IN BOWL GAME; Wildcats Chosen to Play Santa Clara in Miami Jan. 2 | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/troth-made-known-of-eleanor-conroy.html | TROTH MADE KNOWN OF ELEANOR CONROY | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/sports-of-the-times-at-the-army-navy-game.html | Sports of the Times; At the Army - Navy Game | True | By Arthur Daley | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/glittering-and-chilled-throng-arrives-early-for-service-game.html | Glittering (and Chilled) Throng Arrives Early for Service Game; GLITTERING CROWD AT SERVICE GAME | True | By Joseph M. Sheehan | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/dorothy-h-hall-bride-of-lawyer-wed-at-home-in-south-orange-to.html | DOROTHY h. HALL BRIDE OF LAWYER; Wed at Home in South Orange to William J. Minsch Jr., Who Was Captain in Army | True | Special to Tllt: NEW YOP. K Tlr.s. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/cotton-declines-in-narrow-range-net-losses-of-1-to-6-points.html | COTTON DECLINES IN NARROW RANGE; Net Losses of 1 to 6 Points Attributed to Liquidation and Hedge Selling | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/robert-a-best.html | ROBERT A. BEST | True | Spe'zlaZ to THE Nlw Yolk TrSis. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/air-might-and-security-strategic-air-power-the-pattern-of-dynamic.html | Air Might And Security; STRATEGIC AIR POWER: The Pattern of Dynamic Security. By Stefan T. Possony. 313 pp. Washington: Infantry Journal Press. $5. | True | By Hanson W. Baldwin | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/bulgaria-names-army-chief.html | Bulgaria Names Army Chief | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/refinery-to-be-opened-texas-company-to-dedicate-plant-in-jersey.html | REFINERY TO BE OPENED; Texas Company to Dedicate Plant in Jersey Tuesday | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/novembers-end.html | NOVEMBER'S END | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/education-in-review-nationwide-survey-indicates-that-college.html | EDUCATION IN REVIEW; Nation-Wide Survey Indicates That College Enrollment Is Stabilized at High Level | True | By Benjamin Fine | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/sands-point-torpedoes-tie.html | Sands Point, Torpedoes Tie | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/state-council-formed.html | State Council Formed | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/texas-tech-victor-2313-tops-hardinsimmons-for-border-title-but.html | TEXAS TECH VICTOR, 23-13; Tops Hardin-Simmons for Border Title, but Passes Up Sun Bowl | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/freeing-of-trade-in-europe-lagging-swissfrench-squabble-over.html | FREEING OF TRADE IN EUROPE LAGGING; Swiss-French Squabble Over Watches Illustrates Trend of Protectionist Policy | True | By Michael L. Hoffman | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/german-in-mark-twain-group.html | German in Mark Twain Group | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/dennis-j-sweeny.html | DENNIS J. SWEENY | True | Specla! to T L-w Yol r.s. . | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/camera-notes-kodak-pony-828-designed-for-color-movie-lens.html | CAMERA NOTES; Kodak Pony 828 Designed For Color -- Movie Lens | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/150-to-form-blood-bank.html | 150 to Form Blood Bank | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/johnson-bradley-off-for-arms-talk-will-go-first-to-frankfort-for.html | JOHNSON, BRADLEY OFF FOR ARMS TALK; Will Go First to Frankfort for Parley With McCloy and Other Officials | True | By Harold B. Hinton | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/wins-bowl-bid-on-coin-flip.html | Wins Bowl Bid on Coin Flip | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/fordham-sets-back-n-y-u-with-aerial-barrage-346-fordham-ball.html | Fordham Sets Back N. Y. U. With Aerial Barrage, 34-6; FORDHAM BALL CARRIER AWAY FOR A FIRST DOWN AGAINST N. Y. U. | True | By Lincoln A. Werden | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/cherry-farmer-too-many-cherries-by-carl-carmer-illustrated-by-jay.html | Cherry Farmer; TOO MANY CHERRIES. By Carl Carmer. Illustrated by Jay Hyde Barnum. 62 pp. New York: The Viking Press. $2. | True | MARJORIE BURGER. | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/dr-paul-gelmo-discoverer-of-sulfanilamide-alive-and-at-work-in.html | Dr. Paul Gelmo; Discoverer of Sulfanilamide Alive And at Work in Austria | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/strictly-on-faith-producer-kermit-bloomgarden-refuses-to-let.html | STRICTLY ON FAITH; Producer Kermit Bloomgarden Refuses To Let Investors Read Scripts | True | By Richard Maney | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/belgian-artists-in-concert-here-pro-musica-antiqua-5-singers-and-6.html | BELGIAN ARTISTS IN CONCERT HERE; Pro Musica Antiqua, 5 Singers and 6 Instrumentalists, Heard in 15-16th Century Works | True | C. H. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/whirling-air-pilots-navy-machine-will-test-ability-to-withstand.html | Whirling Air Pilots; Navy Machine Will Test Ability To Withstand Blackouts | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/china-recognition-issue-is-complex-one-for-us-with-opinion-in.html | CHINA RECOGNITION ISSUE IS COMPLEX ONE FOR US; With Opinion in Congress Sharply Divided, the Administration Waits | True | By James Reston | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/barbara-brown-is-wed-edgewood-park-alumna-bridej-of-charles-dean.html | BARBARA BROWN IS WED; Edgewood Park Alumna BrideJ of Charles Dean AlexanderI, | True | Special to Nmv Nox Tnr: i | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mrs-m-j-h-porter.html | MRS. M. J. H. PORTER | True | Special to THZ NL"* YORK Tlzs. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/manhattan-five-in-front-turns-back-newark-of-rutgers-in-season.html | MANHATTAN FIVE IN FRONT; Turns Back Newark of Rutgers in Season Opener, 82-59 | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/jeanne-m-hankinson-married.html | Jeanne M. Hankinson Married | True | Special to THE NE[V YOEK TZIES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/examiner-reports-on-subsidy-plea-upholds-mooremccormack-on-one.html | EXAMINER REPORTS ON SUBSIDY PLEA; Upholds Moore-McCormack on One Point Only, Competition by Foreign-Flag Ships | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/georgia-tech-kick-tops-georgia-76-pattons-conversion-decides.html | GEORGIA TECH KICK TOPS GEORGIA, 7-6; Patton's Conversion Decides Following Victors' Rally for 3d-Period Score | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/auburn-held-even-by-clemson-2020-tidwell-scores-in-4th-period-to.html | AUBURN HELD EVEN BY CLEMSON, 20-20; Tidwell Scores in 4th Period to Thwart South Carolina Eleven's Bid for Upset | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/patricia-rilqeharti-wed-to-a-physician-granddaughter-of-the-author.html | PATRICIA RIlqEHARTI WED TO A PHYSICIAN,; GranddaughtEr of the Author Married in Church Here to I Dr. Robert J. Campbell 3d I | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-story-of-one-mans-odyssey-an-italian-novelist-weighs-the-need.html | THE STORY OF ONE MAN'S ODYSSEY; An Italian Novelist Weighs the Need To Return to Our Mainsprings of Hope | True | By Diana Trilling | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/held-in-injury-to-baby-jersey-father-26-is-accused-of-striking.html | HELD IN INJURY TO BABY; Jersey Father, 26, Is Accused of Striking Infant | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/pavlovs-science-pavlov-a-biography-by-b-p-babkin-470-pp-chicago.html | Pavlov's Science; PAVLOV: A Biography. By B. P. Babkin. 470 pp. Chicago: University of Chicago Press. $6. | True | By W. Horsley Gantt | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/california-to-sift-idleness-problem-2000-including-oregon-and.html | CALIFORNIA TO SIFT IDLENESS PROBLEM; 2,000, Including Oregon and Washington Officials, to Meet With Warren Dec. 5 | True | By Lawrence E. Davies | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/philadelphia-is-losing-old-sailingship-pier.html | Philadelphia Is Losing Old Sailing-Ship Pier | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/reds-nearer-chungking-they-claim-capture-of-a-town-50-miles.html | REDS NEARER CHUNGKING; They Claim Capture of a Town 50 Miles Southeast of City | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/dixie-populist-leonidas-lafayette-polk-a-study-in-agrarian.html | Dixie Populist; LEONIDAS LAFAYETTE POLK: A Study in Agrarian Leadership. By Stuart Noblin. 368 pp. Chapel Hill: University of North Carolina Press. $5. | True | NASH K. BURGER. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/ticket-tales-of-s-p-the-recordbreaking-musical-hit-is-turning-out-a.html | Ticket Tales of 'S. P.'; The record-breaking musical hit is turning out a unique collection of box-office stories, too. | True | By Lewis Funke | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/markusoncrowley.html | Markuson--Crowley | True | Special to THE NEW YORK TIME. S. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/a-yugoslav-comment-on-her-relations-with-russia.html | A YUGOSLAV COMMENT ON HER RELATIONS WITH RUSSIA | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/2-beaten-in-ind-stations-both-are-able-to-go-home-after-hospital.html | 2 BEATEN IN IND STATIONS; Both Are Able to Go Home After Hospital Treatment | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-jerusalem-issue.html | THE JERUSALEM ISSUE | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/public-is-warned-on-holiday-traffic-obrien-cites-greater-peril-31.html | PUBLIC IS WARNED ON HOLIDAY TRAFFIC; O'Brien Cites Greater Peril -- 31 Safety Suggestions Listed for Guidance | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/profit-from-hotel-given-to-charities.html | PROFIT FROM HOTEL GIVEN TO CHARITIES | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/romany-road-gypsy-melody-by-chesley-kahmann-313-pp-new-york-random.html | Romany Road; GYPSY MELODY. By Chesley Kahmann. 313 pp. New York: Random House. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/case-of-lilienthal-called-a-warning-rabbi-rosenblum-says-orgy-of.html | CASE OF LILIENTHAL CALLED A WARNING; Rabbi Rosenblum Says 'Orgy of Character Assassination' Threatens Public Service | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-middle-west.html | THE MIDDLE WEST | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/precinct-48-team-on-top.html | Precinct 48 Team on Top | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/cleanliness-aides-plan-winter-ball-dinner-dance-annual-benefit-of.html | CLEANLINESS AIDES PLAN WINTER BALL; Dinner Dance, Annual Benefit of Outdoor Association, to Be Held at Sherry's Dec. 9 | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/herbert-c-keller.html | HERBERT C. KELLER | True | :Special. to TH NZW YOEK Tn'ZS. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/150000-given-to-u-of-p-stassen-reports-additions-to-fund-for.html | $150,000 GIVEN TO U. OF P.; Stassen Reports Additions to Fund for Development | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/where-style-is-for-rent-london-solves-a-postwar-problem-the-right.html | Where Style Is for Rent; London solves a postwar problem: the right suit. | True | By Mervyn Jones | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/pope-in-rome-vacation-ended.html | Pope in Rome, Vacation Ended | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/democracy-seen-assured.html | Democracy Seen Assured | True | LUIS GONZALEZ BARROS. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/w-and-m-crushes-n-c-state-33-to-7-passes-by-lex-to-ragazzo-yield-2.html | W. AND M. CRUSHES N. C. STATE, 33 TO 7; Passes by Lex to Ragazzo Yield 2 Touchdowns -- Latter Breaks Own Record | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/unsealed-holiday-cards-will-require-a-2c-stamp.html | Unsealed Holiday Cards Will Require a 2c Stamp | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/tapestries-bring-5200-biblical-theme-in-art-from-holdings-of.html | TAPESTRIES BRING $5,200; Biblical Theme in Art From Holdings of Kentucky Woman | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/miss-brophn-fiancee-i-of-robert-macauluy.html | MISS BROPHN FIANCEE I OF ROBERT MACAULuY | True | SpecJa/to I Yox Ti'. J | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/row-in-johannesburg-south-africans-demonstrate-on-mobile-jail.html | ROW IN JOHANNESBURG; South Africans Demonstrate on Mobile Jail Holding Negroes | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/miss-barbara-baker-bride-in-chappaqua.html | MISS BARBARA BAKER BRIDE IN CHAPPAQUA | True | SPecial to Ngw YOgK Tl,r. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/hamburg-mayor-due-former-u-s-citizen-to-attend-cincinnati.html | HAMBURG MAYOR DUE; Former U. S. Citizen to Attend Cincinnati Conference | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/to-discuss-reunion-of-division.html | To Discuss Reunion of Division | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/price-revision-due-for-trucked-goods-p-s-c-takes-up-tomorrow-study.html | PRICE REVISION DUE FOR TRUCKED GOODS; P. S. C. Takes Up Tomorrow Study of Inquiry Made Into Rates for Motor Carriers | True | By John P. Callahan | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/ukrainians-meet-here-fight-to-throw-off-russian-yoke-to-be.html | UKRAINIANS MEET HERE; Fight to Throw Off Russian Yoke to Be Described Today | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/covboy-to-ppfr-at-ohuroh-bazaar-joe-phillips-and-horse-smoky-to-be.html | COVBOY TO PPFR AT OHUROH BAZAAR; Joe Phillips and Horse, Smoky, to Be at Holy Trinity Fete J on Thursday Afternoon ! | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/stalling-stalin-the-liberation-of-manhattan-by-edmund-demaitre-223.html | Stalling Stalin; THE LIBERATION OF MANHATTAN. By Edmund Demaitre. 223 pp. New York: Doubleday & Co. $3. | True | REX LARDNER. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/weeks-best-promotions-allwool-coats-little-boy-shirts-leathertop.html | WEEK'S BEST PROMOTIONS; All-Wool Coats, Little Boy Shirts, Leather-Top Tables Lead List | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/unions-to-buy-estate-mrs-dwight-davis-place-on-l-i-to-be-made-a.html | UNIONS TO BUY ESTATE; Mrs. Dwight Davis' Place on L. I to Be Made a Rest Home | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/reds-strengthen-chinas-transport-movement-of-supplies-across.html | REDS STRENGTHEN CHINA'S TRANSPORT; Movement of Supplies Across Interior Reported Heavier and More Efficient | True | By Walter Sullivan | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/iweddblg-inhoe-for-mary-bourne-debutante-of-1946-becomes-bride-of.html | IWEDDlbIG INHOE FOR MARY BOURNE; Debutante of 1946 Becomes Bride of Robert L. Keedick, a Graduate of Brown | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/rlissj-williams-is-wed-in-chapel-imarried-to-boris-sokoioff-jr-at.html | rllSSJ. WILLIAMS IS WED IN CHAPEL; iMarried to Boris Sokoioff Jr. at Christ Church, Greenwich mReception in Home | True | DIal to NL'W NogK TLIZ. | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/australia-signs-accord-agreement-under-fulbright-act-to-spur.html | AUSTRALIA SIGNS ACCORD; Agreement Under Fulbright Act to Spur Student Exchange | True | Special to THE NEW YORK TIMES. | | C1B 2B2444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/blue-reading-first-on-coast.html | Blue Reading First on Coast | True | | | C1B 2B2444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/cuba-libre-the-single-star-by-w-adolphe-roberts-378-pp-indianapolis.html | Cuba Libre; THE SINGLE STAR. By W. Adolphe Roberts. 378 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | VIRGINIA LEE WARREN. | | C1B 2B2444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/concessions-pay-4298561-to-city-advertising-vending-returns-on.html | CONCESSIONS PAY $4,298,561 TO CITY; Advertising, Vending Returns on Transit Lines Show Increase in Last Year | True | | | C1B 2B2444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/cadets-set-mark-their-margin-of-victory-over-navy-is-widest-in.html | CADETS SET MARK; Their Margin of Victory Over Navy Is Widest in 50-Game Series | True | By Allison Danzig | | C1B 2B2444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/new-funds-total-83188-community-trust-announces-103-charitable.html | NEW FUNDS TOTAL $83,188; Community Trust Announces 103 Charitable Units Now | True | | | C1B 2B2444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/e-c-a-to-scan-belfast-area.html | E. C. A. to Scan Belfast Area | True | | | C1B 2B2444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/j-franklin-batchelder.html | J. FRANKLIN BATCHELDER | True | | | C1B 2B2444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/congressmen-on-junkets-see-world-and-vice-versa-european-hosts-are.html | CONGRESSMEN ON JUNKETS SEE WORLD, AND VICE VERSA; European Hosts Are Cordial but They Are Not Exactly Sorry to See Them Leave | True | By Gilbert Bailey | | C1B 2B2444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/building-pace-set-at-michigan-state-college-is-ending-31000000.html | BUILDING PACE SET AT MICHIGAN STATE; College Is Ending $31,000,000 Program Started in 1931 With Self-Liquidating Projects | True | By Walter W. Ruch | | C1B 2B2444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/u-n-body-shunned-by-south-africans-they-boycott-the-trusteeship.html | U. N. BODY SHUNNED BY SOUTH AFRICANS; They Boycott the Trusteeship Committee as Clergyman Hits Segregation Policy | True | Special to THE NEW YORK TIMES. | | C1B 2B2444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/opposition-rakes-canadian-cabinet-several-shifts-are-forecast-as.html | OPPOSITION RAKES CANADIAN CABINET; Several Shifts Are Forecast as Result of Feud Over Navy, Rents and Gas Pipe Bill | True | By P. J. Philip | | C1B 2B2444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/eliminating-prejudice-a-handbook-of-human-relations-by-everett-r.html | Eliminating Prejudice; A HANDBOOK OF HUMAN RELATIONS. By Everett R. Clinchy. 160 pp. New York: Farrar, Straus & Co. $2. | True | By Horace R. Cayton | | C1B 2B2444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/so-carolina-tops-wake-forest-2720-gains-early-lead-then-staves-off.html | SO. CAROLINA TOPS WAKE FOREST, 27-20; Gains Early Lead, Then Staves Off Rally -- Pasky Runs 101 Yards for Score | True | | | C1B 2B2444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/miss-disston-we-to-b-d-coleman-has-sister-as-h6nor-matron-at-her.html | MISS DISSTON WE]) TO B. D. COLEMAN; Has Sister as H6nor Matron at Her Marriage in St. Paul's Church in Philadelphia | True | Special to Ngw Yo Tz.. | | C1B 2B2444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/boy-beaten-as-jew-is-ready-to-forgive.html | BOY BEATEN AS JEW IS READY TO FORGIVE | True | | | | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/news-and-events-hospital-club-to-meet-other-activities.html | NEWS AND EVENTS; Hospital Club to Meet -- Other Activities | True | | | C1B 2B2444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/danish-king-goes-to-london.html | Danish King Goes to London | True | | | C1B 2B2444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/battery-tunnel-is-94-complete-2500-workmen-dwindle-to-875-tube.html | BATTERY TUNNEL IS 94% COMPLETE; 2,500 Workmen Dwindle to 875 -- Tube Tiling, Lights Now Being Installed | True | By Ira H. Freeman | | C1B 2B2444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/that-man-who-rode-an-alligator-the-strange-life-of-charles-waterton.html | That Man Who Rode an Alligator; THE STRANGE LIFE OF CHARLES WATERTON. By Richard Aldington. 231 pp. New York: Duell, Sloan & Pearce. $3. | True | By William Beebe | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/financial-angle-involved.html | Financial Angle Involved | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/miss-mphee-married-in-princeton-chapel.html | MISS MPHEE MARRIED IN PRINCETON CHAPEL | True | Special to THu N:v YOP: Tt,IEs. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mexicos-oil-hopes-seen-confirmed-eventual-doubling-of-output.html | MEXICO'S OIL HOPES SEEN CONFIRMED; Eventual Doubling of Output Expected as Result of Work in Big New Fields | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/wertham-assails-ezra-pound-ruling-psychiatrist-finds-no-basis-for.html | WERTHAM ASSAILS EZRA POUND RULING; Psychiatrist Finds No Basis for Finding That Accused Poet Is Legally Insane | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-cold-war-on-russias-stage-it-is-waged-relentlessly-by-such.html | The Cold War on Russia's Stage; It is waged relentlessly by such American 'villains' as diplomats, publishers, newsmen and Mata Haris, but Soviet 'virtue' always wins. | True | By Harry Schwartz | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/11-wills-in-year-aid-the-neediest-largest-of-bequests-is-5000-38th.html | 11 WILLS IN YEAR AID THE NEEDIEST; Largest of Bequests Is $5,000 -- 38th Annual Appeal to Start Next Sunday | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/1000-children-at-police-party.html | 1,000 Children at Police Party | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/jesse-g-swift.html | JESSE G. SWIFT | True | eclal to IEw Noi Tt,s. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/hawks-late-rally-stops-wings-by-72-5-chicago-goals-in-3d-period-end.html | HAWKS LATE RALLY STOPS WINGS BY 7-2; 5 Chicago Goals in 3d Period End Detroit Streak -- Leafs Tied by Bruins, 3-3 | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/character-actor-millard-mitchell-finds-new-outlet-in-movies.html | CHARACTER ACTOR; Millard Mitchell Finds New Outlet in Movies | True | By Helen Colton | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/british-aide-suspended-foreign-office-official-under-suspicion-of.html | BRITISH AIDE SUSPENDED; Foreign Office Official Under Suspicion of Being a Red | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/a-genius-of-note-stravinsky-edited-by-edwin-corle-illustrated-a.html | A Genius Of Note; STRAVINSKY. Edited by Edwin Corle. Illustrated. A Merle Armitage Book. 245 pp. New York: Duell, Sloan & Pearce. $6. | True | By Howard Taubman | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/why.html | Why? | True | DOROTHY M. GOLDEN. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/military-patients-now-flown-home-from-bases-in-europe-planes-freed.html | Military Patients Now Flown Home From Bases in Europe; Planes Freed by Ending of Berlin Airlift Save Much Time in Evacuation | True | By Howard A. Rusk, M. D. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/lake-success-buries-vishinskys-peace-plan-russian-resolution.html | LAKE SUCCESS BURIES VISHINSKY'S PEACE PLAN; Russian Resolution Calling United States and Britain War-Mongers Is Defeated by 53 to 5 | True | By Edwin L. James | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/litchfieldpolsky.html | Litchfield--Polsky | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/u-s-plans-to-give-cities-250000000-budget-bureau-drafting-bill-to.html | U. S. PLANS TO GIVE CITIES $250,000,000; Budget Bureau Drafting Bill to Make Up Tax Loss Where Federal Units Stand | True | North American Newspaper Alliance. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-thinker.html | THE THINKER' | True | | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/after-the-flowers-perennials-with-lasting-foliage-carry-on-show.html | AFTER THE FLOWERS; Perennials With Lasting Foliage Carry on Show | True | By Barbara M. Capen | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/panamas-leaders-flee-from-arrest-by-arias-regime-expresidents-de-la.html | PANAMA'S LEADERS FLEE FROM ARREST BY ARIAS REGIME; Ex-Presidents de la Guardia, Jiminez, Following Chanis to Canal Zone, Avoid Jail | True | By C. H. Calhoun | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/pickettsherry.html | Pickett--Sherry | True | Secat to NIw YOXX '1 | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/polio-victims-held-aided.html | Polio Victims Held Aided | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-world-of-music-triumvirate-continues-to-head-major-agency-for.html | THE WORLD OF MUSIC; Triumvirate Continues to Head Major Agency for Concert Artists | True | By Ross Parmenter | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/home-sisterhood-anniversary.html | Home Sisterhood Anniversary | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/arn-t-brlen-ridgewood-bride-wed-todonald-j-mccullough-by-her-cousin.html | ARN T. BRLEN RIDGEWOOD BRIDE; Wed toDonald J. McCullough by Her Cousin in Church of Our Lady of Mr. Carmel | True | Specla. 1 to TH NZW YO.K 'lkMr. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/benjamin-a-cohen-to-speak.html | Benjamin A. Cohen to Speak | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/n-m-u-insurgents-get-court-order-show-cause-action-against-curran.html | N. M. U. INSURGENTS GET COURT ORDER; Show Cause Action Against Curran Group Obtained in State Tribunal | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/i-r-o-seeks-children-appeals-to-27-nations-to-help-trace-displaced.html | I. R. O. SEEKS CHILDREN; Appeals to 27 Nations to Help Trace Displaced Youngsters | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mrs-crittenden-ayres.html | MRS. CRITTENDEN AYRES | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/at-lake-sucess-perpetual-motion.html | AT LAKE SUCESS; PERPETUAL MOTION | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/israel-likes-habimah.html | Israel Likes Habimah | True | ANNA SHOMER ROTHENBERG. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/as-colombia-votes-attack-on-democratic-system-in-preelection-period.html | As Colombia Votes; Attack on Democratic System in Pre-Election Period Cited | True | FRANCISCO UMANA-BERNAL. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/independents.html | INDEPENDENTS | True | RICHARD ZEYDEL. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/maria-s-ferreira-is-engaged-to-marry.html | MARIA S. FERREIRA IS ENGAGED TO MARRY | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/ansco-graph-plan-aids-its-salesmen-each-his-own-sales-manager-basis.html | ANSCO GRAPH PLAN AIDS ITS SALESMEN; ' Each His Own Sales Manager' Basis of Program Designed to Meet Buyers' Market | True | By James A. Williams | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/a-cause-of-deafness-in-children.html | A Cause of Deafness in Children | True | W. K. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/gas-fumes-kill-woman-daughter-of-scientist-is-victim-of-faulty.html | GAS FUMES KILL WOMAN; Daughter of Scientist Is Victim of Faulty Stove Connection | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/patterns-of-the-past-reappearing-in-germany-bonn-government-is.html | PATTERNS OF THE PAST REAPPEARING IN GERMANY; Bonn Government Is Following Course Reminiscent of the Early Thirties | True | By Drew Middleton | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/freedom-pictured-in-internal-peril-dr-english-social-study-group.html | FREEDOM PICTURED IN INTERNAL PERIL; Dr. English, Social Study Group Head, Says Faith, Zeal and Purpose Are Lacking | True | By Murray Illson | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/on-the-eastwest-struggle-in-germany.html | ON THE EAST-WEST STRUGGLE IN GERMANY | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/j-d-rockefeller-3d-to-aid-y.html | J. D. Rockefeller 3d to Aid 'Y' | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/stock-market-seat-declines.html | Stock Market Seat Declines | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/southern-eleven-named-north-carolinas-justice-weiner-and-holdash-on.html | SOUTHERN ELEVEN NAMED; North Carolina's Justice, Weiner and Holdash on Squad | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/runyon-cancer-fund-passes-3000000.html | RUNYON CANCER FUND PASSES $3,000,000 | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/kendall-h-ankeny-bride-of-robin-mix.html | KENDALL H. ANKENY BRIDE OF ROBIN MIX | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/kulaks-under-fire-in-eastern-europe-new-drive-against-richer-land.html | KULAKS UNDER FIRE IN EASTERN EUROPE; New Drive Against Richer Land Owners Launched With End of the Harvest Season | True | By John MacCormac | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/california-tests-corn-for-soil.html | California Tests Corn for Soil | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/imperialist-and-ascetic-desert-calling-by-anne-fremantle-364-pp-new.html | Imperialist And Ascetic; DESERT CALLING. By Anne Fremantle. 364 pp. New York: Henry Holt & Co. $4. | True | By Philip Burnham | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/shoe-show-to-open-popularprice-event-to-continue-at-2-hotels.html | SHOE SHOW TO OPEN; Popular-Price Event to Continue at 2 Hotels Through Thursday | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/how-to-be-a-censor-civil-service-test-will-fill-new-york-vacancy.html | HOW TO BE A CENSOR; Civil Service Test Will Fill New York Vacancy | True | By Walter Waldman | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/twelve-debutantes-bow-to-society-at-annual-grosvenor-house-ball.html | Twelve Debutantes Bow to Society At Annual Grosvenor House Ball; Young Women, Feted at Dinners, Dance the Feature Waltz With Their Fathers at Ritz-Carlton -- Settlement Gains | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/debutantes-will-be-guests.html | Debutantes Will Be Guests | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/tension-rises-in-paris.html | Tension Rises in Paris | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/some-coastwise-americana-strange-tales-from-nova-scotia-to-cape.html | Some Coastwise Americana; STRANGE TALES FROM NOVA SCOTIA TO CAPE HATTERAS. By Edward Rowe Snow. Illustrated by photographs. 322 pp. New York: Dodd, Mead & Co. $4. | True | WALTER B. HAYWARD. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/british-journalist-to-speak.html | British Journalist to Speak | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/miss-joan-regan-will-bow-dec-19-manhattanville-student-is-honored.html | MISS JOAN REGAN WILL BOW DEC. 19; Manhattanville Student Is Honored at Tea Dance Given by Parents in Ritz-Carlton | True | | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/a-new-psychotherapy-two-views.html | A New Psychotherapy: Two Views | True | By Paul de Kruif | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-dance-two-companies-at-city-center.html | THE DANCE: TWO COMPANIES AT CITY CENTER | True | BY John Martin | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/letterwriting-held-fading-art-educator-asserts-telephone-has-taken.html | LETTER-WRITING HELD FADING ART; Educator Asserts Telephone Has Taken Over Much of Informal Communication | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/art-of-near-east-in-perspective.html | ART OF NEAR EAST IN PERSPECTIVE | True | By Aline B. Louchheim | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/concerning-radio-show-to-psychoanalyze-music-other-items.html | CONCERNING RADIO; Show to 'Psychoanalyze' Music -- Other Items | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-upper-south.html | THE UPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/miss-fitzgerald-wed-utica-girl-the-bride-of-gerald-f-digant-alumnus.html | MISS FITZGERALD WED; Utica Girl the Bride of Gerald F. Digant Alumnus of Hobart | True | Spc'clal tn THI NEW YORK TI,IES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/alimony-fees-tax-deductible.html | Alimony Fees Tax Deductible | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/fis-5heilah-ross-become5-engac-senior-at-vassar-will-be-the-bhde-of.html | fISS 5HEILAH ROSS BECOME5 ENGAC; Senior at Vassar Will Be the BHde of. Theodore L. Cross, Harvard Law Student | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/review-3-no-title-the-screaming-mimi-by-fredric-brown-248-pp-new.html | Review 3 -- No Title; THE SCREAMING MIMI. By Fredric Brown. 248 pp. New York: E. P. Dutton & Co. $2.50. | True | E. B. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mississippi-halts-state-eleven-260-losers-end-first-victoryless.html | MISSISSIPPI HALTS STATE ELEVEN, 26-0; Losers End First Victoryless Season Since 1896 Before Record Crowd of 32,000 | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/antique-show-to-open-friday.html | Antique Show to Open Friday | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/for-the-gardener-christmas-gifts-range-from-all-kinds-of-tools-to.html | FOR THE GARDENER; Christmas Gifts Range From All Kinds of Tools to Indoor Flowering Bulbs | True | By Thelma K. Stevens | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/schmidt-gets-equalizer.html | Schmidt Gets Equalizer | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/new-parking-curb-weighed-by-mayor-use-of-one-side-of-the-street.html | NEW PARKING CURB WEIGHED BY MAYOR; Use of One Side of the Street Only in Many Areas of City Will Be Studied | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/washington-waterway-the-potomac-by-frederick-gutheim-rivers-of.html | Washington Waterway; THE POTOMAC. By Frederick Gutheim. Rivers of America Series. 436 pp. New York: Rinehart & Co. $4. | True | By Horace Reynolds | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/railroads-to-fight-war-rate-refunds-government-claims-2-billions-as.html | RAILROADS TO FIGHT WAR RATE REFUNDS; Government Claims 2 Billions as Freight Overcharges -- Hearing on Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/notes-on-science-advances-in-analysis-of-vitamin-b12-earth-heat-of.html | NOTES ON SCIENCE; Advances in Analysis of Vitamin B-12 -- Earth Heat of Homes | True | W. K. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/portrait-lighting-some-hints-from-teacher-of-60-years-experience.html | PORTRAIT LIGHTING; Some Hints From Teacher Of 60 Years' Experience | True | By Jacob Deschin | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/jersey-democrats-angle-for-control-with-reins-still-dangling.html | JERSEY DEMOCRATS ANGLE FOR CONTROL; With Reins Still Dangling, Factions Welcome Hague's Delay in Resigning | True | By Charles Zerner | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/missanne-dudley-will-be-married-smith-collegealumna-engaged-to.html | MISS-ANNE DUDLEY WILL BE MARRIED; Smith CollegeAlumna Engaged to Ervin Stanley Dunn 2d, a Graduate of Trinity ' | True | !gpecial to T NEW NoRlr. Tllhllq. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/dr-j-elmer-cummins.html | DR. J. ELMER CUMMINS | True | $peCl&l tO -['HE NEW Oh: TIZ, f]_ . | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/kennedy-hospital-open-archbishop-cushing-dedicates-boston-memorial.html | KENNEDY HOSPITAL OPEN; Archbishop Cushing Dedicates Boston Memorial to Flier | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/wac-group-to-help-exg-i.s-get-rights-publicity-heads-also-will-aid.html | WAC GROUP TO HELP EX-G. I.'S GET RIGHTS; Publicity Heads Also Will Aid Women to Ascertain Their Benefits Under Law | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/dr-martin-beradt.html | DR. MARTIN BERADT | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mrs-stewart-baird.html | MRS. STEWART BAIRD | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/brooklthe-sisters-to-beco-brides-anne-lyman-fiancee-of-h-b-powers.html | BROOKLtHE SISTERS TO BECO BRIDES; Anne Lyman Fiancee of H. B. Powers, Eleanor Engaged to Alexander Wheeler Jr. | True | Slcial to Nsw YoP. x | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/china-moves-in-u-n-to-condemn-soviet-submits-a-formal-proposal.html | CHINA MOVES IN U. N. TO CONDEMN SOVIET; Submits a Formal Proposal Asking Ban on Recognition of Communist Regime | True | Special to THE NEW YORK TIMES | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/son-to-mrs-hubbell-young.html | Son to Mrs. Hubbell Young | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/brooklyn-museum-expert-gets-williamsburg-post.html | Brooklyn Museum Expert Gets Williamsburg Post | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/second-highest-honey-harvest-on-record-is-agriculture-department.html | Second Highest Honey Harvest on Record, Is Agriculture Department Estimate for '49 | True | By Science Service | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/students-win-antibias-battle-fraternity-board-reverses-stand-vote.html | Students Win Anti-Bias Battle; Fraternity Board Reverses Stand; VOTE URGES ENDING FRATERNITIES BIAS | True | By Morris Kaplan | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-pacific-coast.html | THE PACIFIC COAST | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/gestapo.html | GESTAPO | True | STUART ARMOUR. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/care-of-graves-pleaded-jewish-congress-urges-nazis-victims-be-not.html | CARE OF GRAVES PLEADED; Jewish Congress Urges Nazis' Victims Be Not Left to Germans | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/new-cold-display-aids-candy-sales-refrigerated-show-case-used-in.html | NEW COLD DISPLAY AIDS CANDY SALES; Refrigerated Show Case Used in Retail Stores Maintains Quality in All Weather | True | By Brendan M. Jones | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/audrey-e-meyer-wed-in-st-james-married-to-lawton-griswold-sargent.html | .AUDREY E. MEYER WED IN ST. JAMES; Married to Lawton Griswold Sargent Jr. by the Rev. Dr. Arthur Lee Kinsolving | True | | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/czechs-undersell-u-s-shoe-industry-manufacturers-group-studies.html | CZECHS UNDERSELL U. S. SHOE INDUSTRY; Manufacturers Group Studies Course of Action to Be Taken Against Foreign Competition | | By Thomas F. Conroy | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/isthmian-head-calls-strikes-unnecessary.html | ISTHMIAN HEAD CALLS STRIKES UNNECESSARY | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/pickworth-wins-pro-golf.html | Pickworth Wins Pro Golf | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/by-contemporaries-recent-paintings-by-paul-cadmus-morris-kantor.html | BY CONTEMPORARIES; Recent Paintings by Paul Cadmus, Morris Kantor, Whitney Hoyt and Others | | By Howard Devree | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/zionist-pleader-for-israel-vision-and-victory-by-abba-hillel-silver.html | Zionist Pleader for Israel; VISION AND VICTORY. By Abba Hillel Silver. 232 pp. New York: Zionist Organization of America. $2.50. | | By Abram Leon Sachar | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/many-factors-involved-in-lilienthal-decision-in-addition-to-the.html | MANY FACTORS INVOLVED IN LILIENTHAL DECISION; In Addition to the Stated Reasons, There Were Political Considerations in the Chairman's Retirement | True | By Arthur Krock | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/allgerman-guilt-on-jews-is-denied-but-heuss-says-people-should-feel.html | ALL-GERMAN GUILT ON JEWS IS DENIED; But Heuss Says People Should Feel Ashamed -- Promises Full Restitution Aid | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/to-mark-israels-founding.html | To Mark Israel's Founding | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/major-sports-news.html | Major Sports News | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/burns-fatal-to-mother.html | Burns Fatal to Mother | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/texas-christian-employs-powerful-air-attack-to-upset-southern.html | Texas Christian Employs Powerful Air Attack to Upset Southern Methodist; BERRY SHOWS WAY FOR 21-13 TRIUMPH | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/gop-to-weigh-platform-idea-of-1950-election-statement-this-early.html | G.O.P. TO WEIGH PLATFORM; Idea of 1950 Election Statement This Early Faces Opposition | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/chevrolet-sales-at-new-peak.html | Chevrolet Sales at New Peak | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/n-y-a-c-trio-tops-squadron-a-blues-colts-marker-in-last-minute.html | N. Y. A. C. TRIO TOPS SQUADRON A BLUES; Colt's Marker in Last Minute Brings 14-to-13 Victory -Regulars Score, 15-5 | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/i-b-a-assays-result-of-yearlong-drive-to-show-workers-value-of.html | I. B. A. Assays Result of Year-Long Drive To Show Workers Value of Share Owning; I.B.A. TESTS RESULTS OF SALES EFFORTS | | By Paul Heffernan | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/crash-kills-two-women-wife-and-daughter-of-jersey-postmaster-are.html | CRASH KILLS TWO WOMEN; Wife and Daughter of Jersey Postmaster Are Victims | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/burlap-used-for-clothing.html | Burlap Used for Clothing | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/britain-pays-inventor-pole-gets-compensation-for-a-periscope-fitted.html | BRITAIN PAYS INVENTOR; Pole Gets Compensation for a Periscope Fitted to Tanks | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/effects-of-atomicbomb-radiation-are-found-not-so-serious-as-at.html | Effects of Atomic-Bomb Radiation Are Found Not So Serious as at First Supposed | True | By Waldemar Kaempffert | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mrs-elijah-w-smith.html | MRS. ELIJAH W. SMITH | True | Special to E NEW YORK TIZS. | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/f-patricla-peck-becomes-bride.html | f: Patricla Peck Becomes Bride | True | Special to TItK Nt;xv YOI TLMKS. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/health-courses-scheduled.html | Health Courses Scheduled | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/helen-hayden-married-i-bucknell-alumna-and-theodorei-c-nelson-w__.html | HELEN HAYDEN MARRIED; i Bucknell Alumna and TheodoreI [ C. Nelson W__ edinMontolair | True | Specia! to TH]g NEW YOF. K TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/accessories-market-finds-activity-light.html | ACCESSORIES MARKET FINDS ACTIVITY LIGHT | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/article-4-no-title-what-makes-up-the-jurors-mind.html | Article 4 -- No Title; What Makes Up the Juror's Mind | True | By Henry H. Curran | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/the-quaker-path-to-world-peace-the-united-states-and-the-soviet.html | The Quaker Path to World Peace; THE UNITED STATES AND THE SOVIET UNION: SOME QUAKER PROPOSALS FOR PEACE. A Report prepared by the American Friends Service Committee. New Haven: Yale University Press. $1. | True | By Arthur M. Schlesinger Jr. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/lilienthal-called-atom-plot-leader-johnson-of-colorado-asserts-he.html | LILIENTHAL CALLED 'ATOM PLOT' LEADER; Johnson of Colorado Asserts He Heads 'Nefarious' Plan to Give Britain Secret | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/newfoundland-to-mine-ore.html | Newfoundland to Mine Ore | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/tennessee-comes-from-behind-to-beat-vanderbilt-with-pass-in-third.html | Tennessee Comes From Behind to Beat Vanderbilt With Pass in Third Period; COMMODORE COACH IRKED BY 26-20 LOSS | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/smuts-starts-trip-home.html | Smuts Starts Trip Home | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/british-foundries-aided-by-u-s-study-nine-major-improvements-are.html | BRITISH FOUNDRIES AIDED BY U. S. STUDY; Nine Major Improvements Are Urged in Report -- Output Here Is Found 50 to 90% Higher | True | By Hartley W. Barclay | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/news-of-television.html | NEWS OF TELEVISION | True | By Sidney Lohman | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/cage-bird-show-opens-8th-national-exhibit-in-queens-has-more-than.html | CAGE BIRD SHOW OPENS; 8th National Exhibit in Queens Has More Than 900 Entries | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/plans-politics-secrecy-make-aecs-job-tough-now-that-russia-has-bomb.html | PLANS, POLITICS, SECRECY MAKE A.E.C.'S JOB TOUGH; Now That Russia Has Bomb, Revision Of Its Operations Is Indicated | True | By Harold B. Hinton | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/review-1-no-title.html | Review 1 -- No Title | True | By Roy R. Grinker | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/ways-to-finance-social-security-funding-of-reserves-deemed.html | WAYS TO FINANCE SOCIAL SECURITY; Funding of Reserves Deemed Inadvisable Against Spending of Tax Money | True | By Godfrey N. Nelson | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/herman-j-gaul.html | HERMAN J. GAUL | True | Special to 3'HE NEW YOlk; Ti[s. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/coal-has-many-uses-besides-fueling-fires-it-still-produces-much-of.html | COAL HAS MANY USES BESIDES FUELING FIRES; It Still Produces Much of Our Energy, But Its Value in Chemistry Mounts | True | By A. H. Raskin | | C1B 222444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/coast-foe-for-fordham-san-francisco-eleven-to-play-rams-here-next.html | COAST FOE FOR FORDHAM; San Francisco Eleven to Play Rams Here Next Oct. 28 | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/pitt-to-play-notre-dame-south-bend-eleven-returns-to-panther-slate.html | PITT TO PLAY NOTRE DAME; South Bend Eleven Returns to Panther Slate in 1950 | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/harry-cohen-exaide-of-sponge-compan.html | HARRY COHEN, EX-AIDE OF SPONGE COMPAN | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/7-added-members-asked-for-regents-senator-desmond-seeks-to-end.html | 7 ADDED MEMBERS ASKED FOR REGENTS; Senator Desmond Seeks to End Top-Heavy G. O. P. Control, Give Governor New Rights | True | Special to THE NEW YORK TIMES. | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/girl-scouts-in-guatemala-meeting.html | Girl Scouts in Guatemala Meeting | True | | | C1B 222444 | |
| 1949-11-27 | 1949-11-27 | https://www.nytimes.com/1949/11/27/archives/mrs-howard-w-mateer.html | MRS. HOWARD W. MATEER | True | Special to Tile NEW YOL'. TILr.S. | | C1B 222444 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/vicar-leaving-st-pauls-call-to-boston-pulpit-accepted-by-the-rev-c.html | VICAR LEAVING ST. PAUL'S; Call to Boston Pulpit Accepted by the Rev. C. W. Newman | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/medina-lectures-on-true-friendship-jurist-interrupts-his-vacation.html | MEDINA 'LECTURES ON TRUE FRIENDSHIP; Jurist Interrupts His Vacation to Welcome U. N. Delegates Here From the Near East | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/memorial-triumphs-720-overcomes-st-michaels-with-11touchdown-attack.html | MEMORIAL TRIUMPHS, 72-0; Overcomes St. Michael's With 11-Touchdown Attack | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/staff-changes-at-westinghouse.html | Staff Changes at Westinghouse | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/burton-carter-at-st-nicks.html | Burton, Carter at St. Nicks | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/radio-tower-twisted-in-two.html | Radio Tower Twisted in Two | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/thomas-m-moran.html | THOMAS M. MORAN | True | Special to TH; Nzw No-. Tnss. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/faith-discussions-to-begin.html | Faith Discussions to Begin | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/thomas-trial-on-today-exrepresentative-is-accused-of-padding.html | THOMAS TRIAL ON TODAY; Ex-Representative Is Accused of Padding Congress Payroll | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/aiding-stateless-europeans-longterm-problem-envisaged-in-view-of.html | Aiding Stateless Europeans; Long-Term Problem Envisaged in View of Restrictive Laws | True | KURT R. GROSSMANN. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/subway-expansion.html | SUBWAY EXPANSION | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/dr-bunche-to-be-honored.html | Dr. Bunche to Be Honored | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/plane-crash-kills-exfootball-star-col-orville-e-mohler-victim.html | PLANE CRASH KILLS EX-FOOTBALL STAR; Col. Orville E. Mohler Victim Trying to Land Bomber -All-America at U. S. C. | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/city-ballet-scores-in-a-new-firebird-tallchief-stars-in-title-role.html | CITY BALLET SCORES IN A NEW 'FIREBIRD'; Tallchief Stars in Title Role for the Balanchine Version of Stravinsky's Work | True | By John Martin | | C1B 222445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/shoemaker-to-speak-commerce-aide-to-discuss-e-c-a-export-problems.html | SHOEMAKER TO SPEAK; Commerce Aide to Discuss E. C. A. Export Problems | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/mrs-john-w-burley.html | MRS. JOHN W. BURLEY | True | Special to Tm Nzw Yo Tnzs. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/reports-on-visit-to-tito-hirschmann-says-ruler-opposes-new-red.html | REPORTS ON VISIT TO TITO; Hirschmann Sisys Ruler Opposes New Red International | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/chinas-red-chiefs-limited-in-outlook-understanding-of-west-is-held.html | CHINA'S RED CHIEFS LIMITED IN OUTLOOK; Understanding of West Is Held Scanty and Distorted by Marxist Conceptions | | By Tillman Durdin | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/marcantonio-foes-seek-to-unite-in-50-liberals-appeal-to-democrats-a.html | MARCANTONIO FOES SEEK TO UNITE IN '50; Liberals Appeal to Democrats and G. O. P. -- Accord on a Nominee Is Difficult | | By Warren Moscow | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/boheme-carmen-will-bring-debuts.html | 'BOHEME,' 'CARMEN' WILL BRING DEBUTS | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/young-progressives-elect.html | Young Progressives Elect | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/jet-progress.html | JET PROGRESS | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/yunan-chief-held-wavering.html | Yunan Chief Held Wavering | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/cunarders-in-overhaul-luxury-passenger-fleet-getting-annual-drydock.html | CUNARDERS IN OVERHAUL; Luxury Passenger Fleet Getting Annual Drydock Treatment | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/or-s-pag-nlson-jr-i.html | or s. PAG NLSON JR.[ I | True | Special to Tsm Nzw NoP. 'IkMZS. [ | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/much-of-italy-hit-by-raging-floods-2-weeks-of-heavy-rain-cause.html | MUCH OF ITALY HIT BY RAGING FLOODS; 2 Weeks of Heavy Rain Cause Widespread Inundation and Extensive Damage | | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/cottonmill-strikers-to-return.html | Cotton-Mill Strikers to Return | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/resume-training-today.html | Resume Training Today | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/hawks-on-top-6-3.html | Hawks on Top, 6 -- 3 | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/spiritual-drought-seen-cole-finds-cultural-climate-of-world.html | SPIRITUAL DROUGHT SEEN; Cole Finds 'Cultural Climate' of World Seriously Arid | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/sales-tax-income-for-city-drops-3-below-a-year-ago-decline-is.html | SALES TAX INCOME FOR CITY DROPS 3% BELOW A YEAR AGO; Decline Is $1,949,731 for Four Months to Oct. 31 -- Fiscal Experts Study Outlook | True | By Paul Crowell | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/mayor-unopposed-for-10th-term.html | Mayor Unopposed for 10th Term | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/city-area-gets-its-first-snow-as-gales-in-northwest-kill-20-city.html | City Area Gets Its First Snow As Gales in Northwest Kill 20; City Gets First Blanket of Snow -- Helicopter Rescues Hunter Stranded by Flood | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/knights-of-pythias-wheel-veterans-to-devotions.html | Knights of Pythias Wheel Veterans to Devotions | True | | | C1B 222445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/hakoah-booters-bow-42-lose-to-philadelphia-nationals-local-soccer.html | HAKOAH BOOTERS BOW, 4-2; Lose to Philadelphia Nationals -- Local Soccer Games Off | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/joseph-schlesingfr.html | JOSEPH SCHLESINGF-R | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/rangers-and-bruins-battle-to-deadlock-in-hot-league-hockey-game-at.html | Rangers and Bruins Battle to Deadlock in Hot League Hockey Game at Hub; BLUE SHIRTS DRAW WITH BOSTON, 1 TO 1 | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/u-e-inquiry-deferred.html | U. E. Inquiry Deferred | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/tells-of-killing-woman-rosendale-n-y-man-gives-up-here-after-body.html | TELLS OF KILLING WOMAN; Rosendale, N. Y., Man Gives Up Here After Body Is Found | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/gilletthorkilsen.html | Gillet--Thorkilsen | True | Special to N,v YOL TI.',.,.S | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/demand-continues-for-steel-sheets-high-level-of-activity-seen-for.html | DEMAND CONTINUES FOR STEEL SHEETS; High Level of Activity Seen for First Quarter of 1950 -Some Supplies Allocated | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/federal-payroll-drops-total-of-us-domestic-employes-is-lowest.html | FEDERAL PAYROLL DROPS; Total of U. S. Domestic Employes Is Lowest Since May, 1948 | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/u-s-names-new-vienna-aide.html | U. S. Names New Vienna Aide | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/400-steel-workers-walk-out.html | 400 Steel Workers Walk Out | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/indices-of-shares-decline-in-france-proof-of-inflation-peril-seen.html | INDICES OF SHARES DECLINE IN FRANCE; Proof of Inflation Peril Seen as Both Domestic, Foreign Stocks Continue Drop | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/british-reds-assail-tito-party-session-in-london-adopts-resolution.html | BRITISH REDS ASSAIL TITO; Party Session in London Adopts Resolution Against Him | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/wilber-s-hopkins.html | WILBER S. HOPKINS | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/post-names-advertising-and-promotion-manager.html | Post Names Advertising And Promotion Manager | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/dr-walter-c-carpfinteri.html | -DR. WALTER C. CARPF-NTERI | True | sP=*,," to T,; :, Yo, ,. I | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/b29-survivors-back-at-base.html | B-29 Survivors Back at Base | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/south-africa-curb-on-press-indicated-ministers-remarks-regarded-as.html | SOUTH AFRICA CURB ON PRESS INDICATED; Minister's Remarks Regarded as Presaging Censorship Of Overseas Dispatches | True | By G. H. Archambault | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/liner-here-36-hours-late-de-grasse-delayed-by-storms-brings-691.html | LINER HERE 36 HOURS LATE; De Grasse, Delayed by Storms, Brings 691 Passengers | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/missrosemary-fee-e-up-to-fiancee-of-anthony-gomez-jr-i-fellow.html | MISS.ROSEMARY FEE E up To; Fiancee of Anthony Gomez Jr.', I Fellow.Member of Faculty I at Brooklyn College [ | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/economics-and-finance-the-ghost-of-bretton-woods.html | ECONOMICS AND FINANCE; The Ghost of Bretton Woods | True | By Edward H. Collins | | C1B 222445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/labor-parley-opens-today.html | Labor Parley Opens Today | | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/jersey-laundries-settle-walkout-4500-workers-are-scheduled-to.html | JERSEY LAUNDRIES SETTLE WALKOUT; 4,500 Workers Are Scheduled to Return to Jobs in Strike Affecting 300,000 Homes | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/arms-aid-office-set-up-johnson-names-gen-lemnitzer-to-head-atlantic.html | ARMS AID OFFICE SET UP; Johnson Names Gen. Lemnitzer to Head Atlantic Pact Bureau | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/board-to-examine-nigerian-disorder-will-make-inquiry-into-coal.html | BOARD TO EXAMINE NIGERIAN DISORDER; Will Make Inquiry Into Coal Strike Rioting That Cost at Least Nineteen Lives | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/dies-in-freakish-accident-driver-falls-out-of-one-auto-into-the.html | DIES IN FREAKISH ACCIDENT; Driver Falls Out of One Auto Into the Path of Another | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/menninger-alumni-organize.html | Menninger Alumni Organize | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/rhatigan-accepts-welfare-job-here-former-city-commissioner-to-be.html | RHATIGAN ACCEPTS WELFARE JOB HERE; Former City Commissioner to Be Executive Director of Goodwill Industries | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/the-service-row-ii-pentagon-and-navy-get-work-done-in-atmosphere-of.html | The Service Row -- II; Pentagon and Navy Get Work Done In Atmosphere of 'Watchful Waiting' | True | By Hanson W. Baldwin | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/faith-liefs-nuptials-she-is-marriedto-roy-m-rathe-i-in-new-rochelle.html | FAITH LIEF'S NUPTIALS; She Is Married.to Roy M, Rathe I in New Rochelle Ceremony | | Special to the New York Times | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/baltimore-made-port-of-call.html | Baltimore Made Port of Call | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/plane-carrying-21-dodges-air-crash-allamerican-liner-uses-sharp.html | PLANE CARRYING 21 DODGES AIR CRASH; All-American Liner Uses Sharp Climb to Avoid a Small Craft in Its Path Near Capital | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/centers-yule-tree-to-be-painted-white.html | CENTER'S YULE TREE TO BE PAINTED WHITE | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/222passenger-transport-makes-its-maiden-flight.html | 222-Passenger Transport Makes Its Maiden Flight | True | By the United Press. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/1950-fund-ratified-for-jewish-appeal-einstein-joins-in-call-to.html | 1950 FUND RATIFIED FOR JEWISH APPEAL; Einstein Joins in Call to Raise $272,455,800 for Needs in Israel and Over World | True | By Irving Spiegel | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/16-penalties-in-detroit-game.html | 16 Penalties in Detroit Game | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/to-discuss-community-service.html | To Discuss Community Service | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/my-three-years-in-moscow-installment-23-berlin-blockade.html | My Three Years in Moscow, Installment 23: BERLIN BLOCKADE | True | By Lieut. Gen. Walter Bedell Smith | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/relics-tell-story-of-rescues-at-sea-101year-spermaceti-cove-station.html | RELICS TELL STORY OF RESCUES AT SEA; 101-Year Spermaceti Cove Station to Become Shrine of the Coast Guard | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/governors-to-meet-session-here-to-map-program-on-disability.html | GOVERNORS TO MEET; Session Here to Map Program on Disability Benefits | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/pope-approves-decrees-canonization-and-beatifications-will-take.html | POPE APPROVES DECREES; Canonization and Beatifications Will Take Place Next Year | True | | | C1B 222445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/church-marks-75th-anniversary.html | Church Marks 75th Anniversary | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/31942-file-past-the-bier-of-bill-robinson-500-policemen-assigned.html | 31,942 File Past the Bier of Bill Robinson; 500 Policemen Assigned for Funeral Today | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/barkley-and-bride-go-to-church.html | Barkley and Bride Go to Church | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/pagerle.html | PagerLe | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/trumans-in-throng-to-hear-daughter-she-sings-smilin-through-as.html | TRUMANS IN THRONG TO HEAR DAUGHTER; She Sings 'Smilin' Through' as Encore 'Just for Family' at Washington Concert | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/lois-lustig-will-be-married.html | Lois Lustig Will Be Married | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/polio-foundation-names-chief-of-public-relations.html | Polio Foundation Names Chief of Public Relations | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/dr-murray-c-morrison.html | DR. MURRAY C. MORRISON | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/chapel-altar-dedicated-first-of-three-in-northport-va-hospital-unit.html | CHAPEL ALTAR DEDICATED; First of Three in Northport V.A. Hospital Unit in Use | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/building-gains-in-yonkers.html | Building Gains in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/danish-royalty-in-london-king-frederick-queen-ingrid-arrive-for.html | DANISH ROYALTY IN LONDON; King Frederick, Queen Ingrid Arrive for Private Visit | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/the-defense-of-europe.html | THE DEFENSE OF EUROPE | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/scholars-named-for-boswell-task-24-will-serve-as-an-advisory.html | SCHOLARS NAMED FOR BOSWELL TASK; 24 Will Serve as an Advisory Committee for Publication of Papers by Yale | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/art-display-today-to-honor-mbride-works-chosen-by-writing-dean-go.html | ART DISPLAY TODAY TO HONOR M'BRIDE; Works Chosen by Writing Dean Go on View at Knoedler's -- Nadelman Sculpture Show | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/child-aid-center-faces-fund-crisis-caroline-zachry-institute-to-be.html | CHILD AID CENTER FACES FUND CRISIS; Caroline Zachry Institute to Be Closed in Month Unless Appeal Is Successful | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/two-meetings.html | TWO MEETINGS | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/eagles-conquer-steelers-3417-to-clinch-3d-eastern-title-in-row-van.html | Eagles Conquer Steelers, 34-17, To Clinch 3d Eastern Title in Row; Van Buren Gains 205 Yards on 27 Tries to Lead Ground Attack -- Thompson Passes to Armstrong, Ferrante for Scores | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/illiam-king-dies-senator-24-years-i-represented-utah-in-the-upper.html | ILLIAM KING DIES; SENATOR 24 YEARS; { I Represented Utah in the Upper { House, 1916-40---Supported New Deal Foreign Policy | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/vvuley-haunstein.html | VVsSLEY HAUNSTEIN | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/welsh-carols-to-be-sung.html | Welsh Carols to Be Sung | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/50-homeless-in-fire-firemen-help-pair-save-5000-18-families-routed.html | 50 HOMELESS IN FIRE; Firemen Help Pair Save $5,000 -- 18 Families Routed | True | | | C1B 222445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/wadsworthlloyd.html | Wadsworth--Lloyd | True | Special to Nlw Yo -zz. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/school-enrollment-increased-in-state.html | SCHOOL ENROLLMENT INCREASED IN STATE | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/convention-program-announced-by-i-b-a.html | CONVENTION PROGRAM ANNOUNCED BY I. B. A. | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/rokossovsky-speaks-to-polish-peasants.html | ROKOSSOVSKY SPEAKS TO POLISH PEASANTS | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/willkie-demands-rights-in-talk-to-bangor-republicans-he-urges-bold.html | WILLKIE DEMANDS 'RIGHTS; In Talk to Bangor Republicans He Urges 'Bold' Program | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/phyllis-weiss-wed-in-sayville.html | Phyllis Weiss 'Wed in Sayville | True | Special to lmv Noa | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/hunterkleine.html | Hunter--Kleine | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/gift-shop-for-v-a-patients.html | Gift Shop for V. A. Patients | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/heads-yeshiva-college-alumni.html | Heads Yeshiva College Alumni | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/formerking-peter-aids-atirriage-bestman-for-prince.html | FORMER KING PETER AIDS AT.IRRIAGE; Best Man for Prince BagrationMoukhransky Who Weds Irina Czernichew-Besobrasow | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/20-dead-in-storm-in-the-northwest-damage-in-millions-as-rivers.html | 20 DEAD IN STORM IN THE NORTHWEST; Damage in Millions as Rivers Overflow in British Columbia, Washington and Oregon | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/fairfields-water-at-a-50year-low-norwalk-situation-critical-with.html | FAIRFIELD'S WATER AT A 50-YEAR LOW; Norwalk Situation Critical, With Drastic Restriction of Service in Sight | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/actors-to-aid-sale-for-blind.html | Actors to Aid Sale for Blind | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/titostalin-break-termed-genuine-ambassador-cannon-back-says-we-now.html | TITO-STALIN BREAK TERMED 'GENUINE'; Ambassador Cannon Back, Says We Now Can Have 'Tolerable Relations' | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/iraqis-surprised-by-report.html | Iraqis Surprised by Report | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/3000-view-xavier-relic.html | 3,000 View Xavier Relic | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/iron-ore-project-backed-six-u-s-concerns-to-have-part-in-labrador.html | IRON ORE PROJECT BACKED; Six U. S. Concerns to Have Part in Labrador Development | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/red-version-of-assault.html | Red Version of "Assault" | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/cripps-scores-british-press.html | Cripps Scores British Press | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/business-flying-on-rise-but-total-of-private-hours-fell-7-last-year.html | BUSINESS FLYING ON RISE; But Total of Private Hours Fell 7% Last Year From 1947 | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/soviet-and-west-scored-niemoeller-says-they-foster-german-national.html | SOVIET AND WEST SCORED; Niemoeller Says They Foster German 'National Feeling' | True | | | C1B 222445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/michael-straight-elected-by-a-v-c-he-is-made-national-chairman.html | MICHAEL STRAIGHT ELECTED BY A. V. C.; He Is Made National Chairman, Negro the Vice Chairman -- Left-Wing Candidates Fail | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/dinghy-races-called-off.html | Dinghy Races Called Off | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/unions-denounce-c-i-o-trial-board-public-and-office-workers-facing.html | UNIONS DENOUNCE C. I. O. TRIAL BOARD; Public and Office Workers, Facing Ouster, Charge Bias in Murray Group | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/veterans-to-mark-communion.html | Veterans to Mark Communion | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/universalist-urges-a-religion-of-sense-says-christianity-fails-to.html | Universalist Urges a 'Religion of Sense'; Says Christianity Fails to Satisfy Many | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/infirmary-wing-dedication-set.html | Infirmary Wing Dedication Set | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/dobhnthomson.html | DobHn--Thomson | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/liner-to-be-inspected-cruise-ship-damage-feared-in-st-lawrence.html | LINER TO BE INSPECTED; Cruise Ship Damage Feared in St. Lawrence Grounding | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/radio-and-television-the-aces-comedy-team-since-1930-to-make-video.html | Radio and Television; The Aces, Comedy Team Since 1930, to Make Video Debut on WABD Next Wednesday | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/warfield-at-83-shuns-reminders-hed-abolish-all-birthdays-if-he.html | WARFIELD, AT 83, SHUNS REMINDERS; He'd Abolish All Birthdays if He Could, Says Famed Actor From His 25-Year Seclusion | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/tosca-presented-at-metropolitan-elisabetta-barbato-makes-her-debut.html | 'TOSCA' PRESENTED AT METROPOLITAN; Elisabetta Barbato Makes Her Debut in Title Role -- Sved and Bjoerling in Cast | True | By Olin Downes | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/u-s-german-view-opposed-in-france-groups-on-the-right-and-left.html | U. S. GERMAN VIEW OPPOSED IN FRANCE; Groups on the Right and Left Might Be Followed by Half the Electorate in Country | True | By Harold Callender | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/2d-death-in-suicide-pact-two-young-women-took-poison-thanksgiving.html | 2D DEATH IN SUICIDE PACT; Two Young Women Took Poison Thanksgiving Night | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/metro-acquires-novel-set-in-65-robert-thomsen-will-produce-movie-of.html | METRO ACQUIRES NOVEL SET IN '65; Robert Thomsen Will Produce Movie of 'Troubled Spring,' About a Union Soldier | True | By Thomas F. Brady | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/robbers-wear-out-tools-vain-attempt-is-made-to-open-safe-in.html | ROBBERS WEAR OUT TOOLS; Vain Attempt Is Made to Open Safe in Brooklyn Store | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/british-toil-more-than-we-for-foods-but-the-prices-are-lower-in.html | BRITISH TOIL MORE THAN WE FOR FOODS; But the Prices Are Lower in London: Butter 23c a Pound There, While 73c Here | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/mcormack-doubts-taft-act-dies-in-1950.html | MCORMACK DOUBTS TAFT ACT DIES IN 1950 | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/farley-in-committee-post.html | Farley in Committee Post | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/100-flee-fire-in-church-sunday-school-children-are-led-to-safety-at.html | 100 FLEE FIRE IN CHURCH; Sunday School Children Are Led to Safety at Syracuse | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/christmas-seal-sale-endorsed.html | Christmas Seal Sale Endorsed | True | | | C1B 222445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/city-students-see-how-coal-is-mined-come-up-from-pit-at-scranton.html | CITY STUDENTS SEE HOW COAL IS MINED; Come Up From Pit at Scranton 'Terrifically' Impressed by Gain in Economic Insight | True | By Kalman Seigel | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/w-r-campbell-gets-post.html | W. R. Campbell Gets Post | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/dutch-chief-in-indonesia-to-quit.html | Dutch Chief in Indonesia to Quit | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/banks-ask-change-in-trustees-fees-savings-institutions-would.html | BANKS ASK CHANGE IN TRUSTEES FEES; Savings Institutions Would Clarify All the Phases of Officials' Activities | True | By George A. Mooney | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/may-51-contract-tops-cotton-rise-recovery-attributed-to-mill-buying.html | MAY '51 CONTRACT TOPS COTTON RISE; Recovery Attributed to Mill Buying, Favorable Goods Mart, Commitment Shift | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/kikis-chalts.html | Kikis-. Chalts | True | peci to T Nzv; Yoltle TI. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/strike-movement-eases-off.html | Strike Movement Eases Off | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/lard-market-apathetic-increase-in-production-raises-weeks-price.html | LARD MARKET APATHETIC; Increase in Production Raises Week's Price Half a Cent | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/resident-offices-report-on-trade-wholesale-markets-register-slight.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Register Slight Increase in Orders for Holiday and Winter | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/hampered-groups-to-get-fellowships.html | 'HAMPERED' GROUPS TO GET FELLOWSHIPS | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/coffee-tax-rise-proposed.html | Coffee Tax Rise Proposed | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/upturn-continues-on-grain-markets-limited-receipts-and-absence-of.html | UPTURN CONTINUES ON GRAIN MARKETS; Limited Receipts and Absence of Hedging Pressure Help Spur Buying of Cereals | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/a-dynamic-atheism-seen-by-msgr-sheen.html | A 'DYNAMIC ATHEISM' SEEN BY MSGR. SHEEN | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/warbuilt-craft-may-stay-on-sale-maritime-commission-to-ask-congress.html | WAR-BUILT CRAFT MAY STAY ON SALE; Maritime Commission to Ask Congress to Extend Period Beyond Next June 30 | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/kaplan-in-bout-thursday.html | Kaplan in Bout Thursday | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/dutch-bank-turns-dollars-into-gold-official-explanation-is-that-e-c.html | DUTCH BANK TURNS DOLLARS INTO GOLD; Official Explanation Is That E. C. A. Operation Has Made Funds Available for Buying | True | By Paul Catz | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/150-bicknell-etchings-shown-at-talladega.html | 150 BICKNELL ETCHINGS SHOWN AT TALLADEGA | True | Special to THE NEW YORK TIMES | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/distinguished-cage-birds-awards-for-song-and-beauty-made-at-long.html | DISTINGUISHED CAGE BIRDS; Awards for Song and Beauty Made at Long Island Show | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/vatican-radio-denounces-tito.html | Vatican Radio Denounces Tito | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/princeton-honors-hero-scholarship-set-up-in-memory-of-william-du.html | PRINCETON HONORS HERO; Scholarship Set Up in Memory of William Du Bose Sheldon | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/mars-plant-life-scanned-russians-find-vegetation-on-planet-similar.html | MARS PLANT LIFE SCANNED; Russians Find Vegetation on Planet Similar to Earth's | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/chicago-trade-fair-has-no-rival-in-1950.html | CHICAGO TRADE FAIR HAS NO RIVAL IN 1950 | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/smuts-sees-loss-of-face.html | Smuts Sees Loss of Face | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/dominicans-fear-coup-air-field-being-built-in-cuba-for-invasion.html | DOMINICANS FEAR COUP; Air Field Being Built in Cuba for Invasion, Officials Say | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/packinghouse-union-militant.html | Packinghouse Union 'Militant' | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/birth-rate-3d-highest-first-nine-months-this-year-show-2669000-born.html | BIRTH RATE 3D HIGHEST; First Nine Months This Year Show 2,669,000 Born | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/weizmann-75th-birthday-is-celebrated-by-israel.html | Weizmann 75th Birthday Is Celebrated by Israel | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/registration-for-theatre-wing.html | Registration for Theatre Wing | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/pope-warns-on-violence.html | Pope Warns on Violence | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/irene-bailey-in-debut-pianist-offers-beethoven-and-chopin-works-at.html | IRENE BAILEY IN DEBUT; Pianist Offers Beethoven and Chopin Works at Town Hall | True | R. P. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/samuel-robbins.html | SAMUEL ROBBINS | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/abroad-labor-takes-a-hand-in-shaping-the-free-world.html | Abroad; Labor Takes a Hand in Shaping the Free World | True | By Anne O'Hare McCormick | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/a-constitution-for-india.html | A CONSTITUTION FOR INDIA | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/shah-of-iran-pilots-bomber-over-dayton.html | SHAH OF IRAN PILOTS BOMBER OVER DAYTON | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/dr-lloyd-nola-surgeoh-ih-south-head-of-tennessee-coal-iron-railroad.html | DR. LLOYD NOLA, SURGEOH IH SOUTH; Head of Tennessee Coal, Iron, Railroad Health' DivisiOn for 36 Years Is Dead | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/yule-toy-drive-starts-police-plan-holiday-parties-for.html | YULE TOY DRIVE STARTS; Police Plan Holiday Parties for Underprivileged Children | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/panama-stability-sought-arias-says-as-president-he-tries-to-win.html | PANAMA STABILITY SOUGHT , ARIAS SAYS; As President, He Tries to Win Internal and Diplomatic Legal Bases for His Government | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/poles-arrest-2-more-in-row-with-french.html | POLES ARREST 2 MORE IN ROW WITH FRENCH | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/peke-dahlyn-is-best-in-albany-dog-show.html | PEKE DAH-LYN IS BEST IN ALBANY DOG SHOW | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/cortisone-price-cut-by-25.html | Cortisone Price Cut by 25% | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/edward-t-mdermott.html | EDWARD T. M'DERMOTT | | Slwl., da.t to =w Yol. 'TrMzs. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/news-of-food-first-turkeysintin-offered-at-retail-are-cooked-and.html | News of Food; First Turkeys-in-Tin Offered at Retail Are Cooked and Packed by New Processes | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/business-man-dies-in-plane.html | Business Man Dies in Plane | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/shipping-news-and-notes-robert-l-mills-appointed-as-manager-of.html | Shipping News and Notes; Robert L. Mills Appointed as Manager of River Plate and Brazil Conferences | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/conerlys-passes-mark-237-victory-new-york-tosser-wins-aerial-bout.html | CONERLY'S PASSES MARK 23-7 VICTORY; New York Tosser Wins Aerial Bout Against Baugh, Gilmer of Washington Eleven | True | By Louis Effrat | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/italian-driver-is-killed-in-eritrea.html | Italian Driver Is Killed in Eritrea | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/catholics-urged-to-pray-for-rain-need-for-water-conservation-in.html | CATHOLICS URGED TO PRAY FOR RAIN; Need for Water Conservation in City Is Emphasized at St. Patrick's Masses | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/girl-scouts-model-teenage-fashions-most-of-frocks-are-in-dressy.html | GIRL SCOUTS MODEL TEEN-AGE FASHIONS; Most of Frocks Are in Dressy Fabrics, but Some Casual Numbers Are Shown | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/the-german-question.html | The German Question | True | EDITH HAMILTON. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/bierman-kerr-honored.html | Bierman, Kerr Honored | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/religion-plays-part.html | Religion Plays Part | True | By Milton Bracker | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/foreign-exchange-rates-week-ended-nov-25-1949.html | FOREIGN EXCHANGE RATES; Week Ended Nov. 25, 1949. | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/too-many-holidays-seen.html | Too Many Holidays Seen | True | ROSCOE PEACOCK. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/to-head-sales-and-styling-of-foster-puritan-fabrics.html | To Head Sales and Styling Of Foster Puritan Fabrics | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/footballs-big-4-remain-unbeaten-irish-army-california-and-oklahoma.html | FOOTBALL'S BIG 4 REMAIN UNBEATEN; Irish, Army, California and Oklahoma Nation's Best as Campaign Fades Out | True | By Allison Danzig | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/heads-hospital-fund-drive.html | Heads Hospital Fund Drive | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/bennett-overture-presented.html | Bennett 'Overture' Presented | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/cripps-lauds-help-of-u-s-and-canada-says-north-american-policies.html | CRIPPS LAUDS HELP OF U. S. AND CANADA; Says North American Policies May Permanently Enlarge Channels of Trade | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/j-p-ostrom-quits-immigration-post-supervisor-of-inspectors-ends.html | J. P. OSTROM QUITS IMMIGRATION POST; Supervisor of Inspectors Ends Long Service This Week With Formal Retirement | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/pastor-says-heroes-guide-us.html | Pastor Says Heroes Guide Us | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/wyatt-kennedy-to-meet.html | Wyatt, Kennedy to Meet | True | | | C1B 222445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/new-electrical-union-to-demand-4th-round-pay-rise-and-pensions.html | New Electrical Union to Demand 4th Round Pay Rise and Pensions; I.U.E.-C.I.O. TO SEEK 4TH ROUND PAY RISE | True | By A. H. Raskin | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/swiss-move-to-aid-hosiery-factories-importers-of-nylons-required-to.html | SWISS MOVE TO AID HOSIERY FACTORIES; Importers of Nylons Required to Supply an Equal Amount of Yarn for Native Mills | True | By George H. Morison | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/music-notes.html | MUSIC NOTES | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/kheel-confers-today-on-3d-ave-bus-case.html | KHEEL CONFERS TODAY ON 3D AVE. BUS CASE | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/pursers-of-3-lines-to-vote-on-a-union-n-l-r-b-plan-for-election-to.html | PURSERS OF 3 LINES TO VOTE ON A UNION; N. L. R. B. Plan for Election to Be Decided This Week, Independent Aide Says | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/wallace-scores-truman-president-declared-holy-war-on-russia-he-says.html | WALLACE SCORES TRUMAN; President 'Declared Holy War' on Russia, He Says | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/storage-tank-collapses-part-of-tampa-deluged.html | Storage Tank Collapses, Part of Tampa Deluged | True | By the United Press. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/morris-h-cone-58-textile-executive-president-of-the-hartford-vt.html | MORRIS H. CONE, 58, TEXTILE EXECUTIVE; President of the Hartford, Vt., Woolen Co. Dies--Headed Interstate Trust Firm | True | special to NLV YO Tt[y.s. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/mukden-reds-free-wards-aide-widen-deportation-order-vice-consul.html | MUKDEN REDS FREE WARD'S AIDE, WIDEN DEPORTATION ORDER; Vice Consul Stokes Released 7 Hours After Being 'Escorted' to Trial of 'U. S. Spy Ring' | True | By Robert F. Whitney | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/wins-kappa-sigma-award-as-its-man-of-the-year.html | Wins Kappa Sigma Award As Its Man of the Year | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/bank-to-open-new-building.html | Bank to Open New Building | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/resorts-spring-favor-sheerness-pattern-combines-sheath-one-of.html | RESORTS, SPRING FAVOR SHEERNESS; Pattern Combines Sheath, One of Season's Leaders, With Airy Overskirt | True | By Virginia Pope | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/miss-silvatelles-in-piano-recital-brazilian-artist-making-debut.html | MISS SILVA-TELLES IN PIANO RECITAL; Brazilian Artist Making Debut Here Plays Works by Liszt, Hindemith and Bartok | True | N. S. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/thurmond-succeeded-tuck.html | Thurmond Succeeded Tuck | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/ritamarle-scher-betrothed.html | Rita'Marle Scher Betrothed | True | Special to N=W YOK zs. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/hong-kong-airways-sold.html | Hong Kong Airways Sold | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/caroline-murray-to-wed-wells-college-alumna-betrothed-to-robbins.html | :CAROLINE MURRAY TO WED; Wells College Alumna Betrothed to Robbins Ladew Gates | True | Special to TIIE NEw YOP; TtMZS. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/bazaar-to-help-temple-event-dec-1115-aids-spanish-and-portuguese.html | BAZAAR TO HELP TEMPLE; Event Dec. 11-15 Aids Spanish and Portuguese Synagogue Fund | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/taxpayer-is-sold-in-rockaway-park-investor-buys-store-building-on.html | TAXPAYER IS SOLD IN ROCKAWAY PARK; Investor Buys Store Building on Beach Channel Drive -- Houses in Other Queens Deals | True | | | C1B 222445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/burmese-students-here-to-wedl.html | Burmese Students. Here. to Wedl | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/freedom-linked-to-god-dean-fosbroke-finds-its-basis-in-closeness-of.html | FREEDOM LINKED TO GOD; Dean Fosbroke Finds Its Basis in Closeness of Relationship | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/mkinblumberg.html | M{kin---Blumberg | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/offers-student-housing-stichman-says-space-in-island-dormitory-is.html | OFFERS STUDENT HOUSING; Stichman Says Space in Island Dormitory Is Available | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/ward-a-hillerich.html | WARD A. HILLERICH | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/need-for-parks-in-queens-lack-of-recreational-facilities-in-area-is.html | Need for Parks in Queens; Lack of Recreational Facilities in Area Is Pointed Out | True | ZIPPORAH S. FLEISHER. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/hospitals-advised-to-look-for-gifts-recent-reports-opposition-to.html | HOSPITALS ADVISED TO LOOK FOR GIFTS; Recent Report's Opposition to State Aid for the Voluntary Units Is Explained | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/veterans-of-old-69th-attend-mass-for-dead.html | Veterans of Old 69th Attend Mass for Dead | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/dr-conklin-to-lecture-here.html | Dr. Conklin to Lecture Here | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/ukraine-economy-reported-on-rise-soviet-press-sees-war-scars-being.html | UKRAINE ECONOMY REPORTED ON RISE; Soviet Press Sees War Scars Being Erased and Industry Nearing Pre-War Levels | True | By Harry Schwartz | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/grounded-ship-abandoned.html | Grounded Ship Abandoned | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/college-fund-to-gain-elmira-alumnae-to-hold-card-party-here-on.html | COLLEGE FUND TO GAIN; Elmira Alumnae to Hold Card Party Here on Saturday | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/labor-case-history-for-harvard-library.html | LABOR 'CASE HISTORY' FOR HARVARD LIBRARY | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/youths-held-as-burglars-four-in-teens-accused-of-25-break-in-one.html | YOUTHS HELD AS BURGLARS; Four in 'Teens Accused of 25 Break in One Queens Area | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/bradley-expresses-confidence.html | Bradley Expresses Confidence | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/state-public-aid-cost-is-held-highest-ever.html | STATE PUBLIC AID COST IS HELD HIGHEST EVER | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/books-authors.html | Books -- Authors | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/watkins-oleary-top-card.html | Watkins, O'Leary Top Card | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/rev-edwin-s-pressey.html | REV. EDWIN S. PRESSEY | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/banker-would-cut-federal-call-debt-huge-volume-of-redemable.html | BANKER WOULD CUT FEDERAL CALL DEBT; Huge Volume of Redeemable Savings Bonds a Peril, Says Baker of the Manhattan | True | | | C1B 222445 | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/k-of-c-urged-to-aid-dps-here.html | K. of C. Urged to Aid D.P.'s Here | Special to THE NEW YORK TIMES. | True | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/55-of-167-stores-see-sales-decline-but-40-of-retailers-in-survey.html | 55% OF 167 STORES SEE SALES DECLINE; But 40% of Retailers in Survey Expect Christmas Volume to Exceed 1948 Totals | | True | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/curbs-on-unions-urged-federal-chamber-asks-trust-action-to-stop.html | CURBS ON UNIONS URGED; Federal Chamber Asks Trust Action to Stop 'Monopolies' | | True | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/army-to-honor-hoover-salvationists-to-acclaim-his-career-at-annual.html | 'ARMY' TO HONOR HOOVER; Salvationists to Acclaim His Career at Annual Luncheon | | True | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/jessup-talk-on-china-is-due-today-at-u-n.html | JESSUP TALK ON CHINA IS DUE TODAY AT U. N. | Special to THE NEW YORK TIMES. | True | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/seized-after-wifes-suicide.html | Seized After Wife's Suicide | | True | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/ralph-bellamy-marries.html | Ralph Bellamy Marries | | True | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/business-property-bought-in-brooklyn.html | BUSINESS PROPERTY BOUGHT IN BROOKLYN | | True | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/green-hails-start-of-new-labor-unit-holds-free-union-conference.html | GREEN HAILS START OF NEW LABOR UNIT; Holds Free Union Conference Opening in London Will Set a Barrier to Communism | Special to THE NEW YORK TIMES. | True | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/reserve-marines-to-give-drill.html | Reserve Marines to Give Drill | | True | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/oneyear-maturities-of-u-s-54635746598.html | ONE-YEAR MATURITIES OF U. S $54,635,746,598 | | True | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/holmes-preaches-farewell-sermon-but-retiring-pastor-indicates-that.html | HOLMES PREACHES FAREWELL SERMON; But Retiring Pastor Indicates That He Will Be Heard Again in Community Church | | True | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/masonic-groups-meet-ilse-koch-prosecutor-declares-concentration.html | MASONIC GROUPS MEET; Ilse Koch Prosecutor Declares Concentration Camps Still Exist | | True | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/farm-equipment-shows-advances-eightday-chicago-exposition-offers.html | FARM EQUIPMENT SHOWS ADVANCES; Eight-Day Chicago Exposition Offers Improved Machinery at No Advance in Prices | Special to THE NEW YORK TIMES. | True | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/anne-drye-honoredat-dance.html | Anne Drye Honored at Dance | | True | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/mrs-ralph-n-wheeler.html | MRS. RALPH N. WHEELER | | True | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/2-rattigan-plays-may-end-run-jan-7-harlequinade-and-browning.html | 2 RATTIGAN PLAYS MAY END RUN JAN. 7; 'Harlequinade' and 'Browning Version,' With Evans and Best, Slated to Leave Coronet | By Sam Zolotow | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/fortyniners-trip-new-york-team-in-game-at-san-francisco-3514-coast.html | Forty-Niners Trip New York Team In Game at San Francisco, 35-14; Coast Eleven's Drive in Third Period Sets Back Yankees Before 44,828 -- Three Stolen Passes Lead to Touchdowns | | True | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/false-faith-found-in-a-halfchrist-dr-ayer-at-calvary-baptist-links.html | FALSE FAITH FOUND IN 'A HALF-CHRIST'; Dr. Ayer at Calvary Baptist Links Manifesting of Love and Condemning of Sin | | True | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/teachers-accuse-high-school-unit-joint-committee-says-group-broke.html | TEACHERS ACCUSE HIGH SCHOOL UNIT; Joint Committee Says Group Broke 'Solid Front' in City by Single Salary Rift | | True | | C1B 222445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/hilton-r-greer-texas-journalist-editorial-writer-on-dallas-news.html | HILTON R. GREER, TEXAS JOURNALIST; Editorial Writer on Dallas News Dies -- An Organizer of State Poetry Society | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/knicks-in-front-by-7772-triumph-over-fort-wayne-five-for-their-7th.html | KNICKS IN FRONT BY 77-72; Triumph Over Fort Wayne Five for Their 7th Straight | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/junior-bowl-rivals-named.html | Junior Bowl Rivals Named | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/eileen-berman-becomes-bride-i.html | Eileen Berman Becomes Bride i | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/sugar-bowl-picks-la-state-eleven-tigers-accept-bid-after-rule-on.html | SUGAR BOWL PICKS LA. STATE ELEVEN; Tigers Accept Bid After Rule on Eligibility Is Waived by Conference Members | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/reds-capture-liuchow.html | Reds Capture Liuchow | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/most-of-disloyal-called-communists.html | MOST OF 'DISLOYAL' CALLED COMMUNISTS | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/far-pw-naaao-.html | fAR PW NaAaO ] | True | Specta.] to z No / | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/2-meals-on-the-house-thugs-eat-and-drink-their-fill-rob-restaurant.html | 2 MEALS ON THE HOUSE; Thugs Eat and Drink Their Fill, Rob Restaurant of $500 | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/organized-parents-protest.html | Organized Parents Protest | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/blue-jean-scores-at-boulder-brook-miss-werbers-horse-annexes-the.html | BLUE JEAN SCORES AT BOULDER BROOK; Miss Werber's Horse Annexes the Top Prize After Being Tied by Scout Leader | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/support-steadies-prices-in-london-official-buying-of-giltedge.html | SUPPORT STEADIES PRICES IN LONDON; Official Buying of Gilt-Edge Stocks Seen Influencing Other Departments | True | By Lewis L. Nettleton | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/mckennalupia.html | McKenna---Lupia | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/wilt-of-n-y-a-c-a-a-u-run-victor-former-indiana-star-covers-icy.html | WILT OF N. Y. A. C. A. A. U. RUN VICTOR; Former Indiana Star Covers Icy Course in 31:33.2 -- Team Honors to Winged Foot | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/international-student-fete.html | International Student Fete | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/n-l-r-b-drops-fight-on-pier-jurisdiction.html | N. L. R. B. DROPS FIGHT ON PIER JURISDICTION | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/us-airsea-rescue-units-to-cover-europemideast.html | U.S. Air-Sea Rescue Units To Cover Europe-Mideast | True | By the United Press. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/lila-logan-brideof-j-j-allen.html | Lila Logan Bride'of J. J. Allen | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/wiman-in-new-ballet-post.html | Wiman in New Ballet Post | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/colombian-air-wreck-sighted.html | Colombian Air Wreck Sighted | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/big-cut-in-budget-is-urged-by-n-a-m-sevenbilliondollar-slash-in.html | BIG CUT IN BUDGET IS URGED BY N. A. M.; Seven-Billion-Dollar Slash in Federal Spending for 1951 Fiscal Year Is Sought | True | | | C1B 222445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/u-s-envoys-weigh-aid-to-middle-east-istanbul-parley-seeks-plans-to.html | U. S. ENVOYS WEIGH AID TO MIDDLE EAST; Istanbul Parley Seeks Plans to Strengthen Area With Minimum Expenditure | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/cominform-journal-is-delayed.html | Cominform Journal Is Delayed | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/200000-drive-dec-6-1949-campaign-of-arthritis-and-rheumatism.html | $200,000 DRIVE DEC. 6; 1949 Campaign of Arthritis and Rheumatism Foundation Set | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/forum-on-germanys-needs.html | Forum on Germany's Needs | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/olivers-285-first-in-philippines-golf.html | OLIVER'S 285 FIRST IN PHILIPPINES GOLF | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/capot-is-horse-of-year-beats-coaltown-for-honors-in-racing.html | CAPOT IS 'HORSE OF YEAR'; Beats Coaltown for Honors in Racing Publication's Poll | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/florida-has-wide-frost-damage-to-vegetable-crop-may-be-5000000.html | FLORIDA HAS WIDE FROST; Damage to Vegetable Crop May Be $5,000,000 -- Citrus Safe | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/tobin-to-serve-in-heart-drive.html | Tobin to Serve in Heart Drive | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/czech-reds-plan-purge-party-to-oust-those-hostile-sharply-curb.html | CZECH REDS PLAN PURGE; Party to Oust Those 'Hostile,' Sharply Curb Membership | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/pakistan-cricketers-beaten.html | Pakistan Cricketers Beaten | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/argentine-riders-win-beat-meadow-brook-109-and-capture-polo-series.html | ARGENTINE RIDERS WIN; Beat Meadow Brook, 10-9, and Capture Polo Series, 2-0 | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/canadas-exports-up-october-177-over-september-but-below-total-for.html | CANADA'S EXPORTS UP; October 17.7 Over September but Below Total for 1948 | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/gemco-plant-leased.html | Gemco Plant Leased | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/deals-in-the-bronx-apartment-and-taxpayer-building-under-new.html | DEALS IN THE BRONX; Apartment and Taxpayer Building Under New Control | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/madrid-victor-at-soccer.html | Madrid Victor at Soccer | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/truman-delays-filling-atom-post-leaves-today-for-florida-rest.html | Truman Delays Filling Atom Post; Leaves Today for Florida Rest; PRESIDENT DELAYS FILLING ATOM POST | True | By Clayton Knowles | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/cubans-mark-anniversary.html | Cubans Mark Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/housing-bias-denounced-ban-urged-in-all-slum-areas-rebuilt-with.html | HOUSING BIAS DENOUNCED; Ban Urged in All Slum Areas Rebuilt With Public Aid | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/yule-business-spirit-hit-archbishop-cushing-declares-christmas.html | YULE BUSINESS SPIRIT HIT; Archbishop Cushing Declares Christmas Means Religion | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/to-weigh-advertising-headlines.html | To Weigh Advertising Headlines | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/union-lockheed-hailed-for-peace-labormanagement-machinery-handled.html | UNION, LOCKHEED HAILED FOR PEACE; Labor-Management Machinery Handled 30,000 Grievances Without a Strike | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/new-rent-controls-forecast-by-woods.html | NEW RENT CONTROLS FORECAST BY WOODS | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/sybil-shearer-interprets-10-brief-works-in-modern-dance-recital-at.html | Sybil Shearer Interprets 10 Brief Works In Modern Dance Recital at Carnegie Hall | True | J. M. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/250-at-weizmann-50-dinner.html | 250 at Weizmann $50 Dinner | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/rev-milo-c-sawyer.html | REV. MILO C. SAWYER | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/infirmary-to-seek-2800000.html | Infirmary to Seek $2,800,000 | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/new-steel-is-versatile-lebanon-develops-alloy-to-meet-extremes-of.html | NEW STEEL IS VERSATILE; Lebanon Develops Alloy to Meet Extremes of Heat and Cold | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/new-and-outgoing-u-s-chamber-officials.html | NEW AND OUTGOING U. S. CHAMBER OFFICIALS | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/anne-i-ni3affrey-to-be-wed-jan-t4-radcliffe-graduate-betrothed-to.html | ANNE I. NI'(3AFFREY TO BE WED JAN. t4;; Radcliffe Graduate Betrothed to Wright Johnson, Alumnus of Princeton University | True | Special t Nsw Yo T[z.s. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/plane-abandons-pilot-takes-off-and-flies-100-miles-before-it.html | PLANE ABANDONS PILOT; Takes Off and Flies 100 Miles Before It Crashes | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/dewey-to-address-hospital-unit.html | Dewey to Address Hospital Unit | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/theatre-tickets.html | THEATRE TICKETS | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/first-woman-in-118-years-to-sit-in-n-y-u-senate.html | First Woman in 118 Years To Sit in N. Y. U. Senate | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/rams-aerials-rout-bulldogs-by-4220.html | RAMS' AERIALS ROUT BULLDOGS BY 42-20 | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/fournier-is-heard-in-a-cello-program.html | FOURNIER IS HEARD IN A 'CELLO PROGRAM | True | C. H. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/3-wounded-in-looting.html | 3 Wounded in Looting | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/chinas-communists-expand-railroads-6250-miles-of-additional-track.html | CHINA'S COMMUNISTS EXPAND RAILROADS; 6,250 Miles of Additional Track Scheduled to Be Built Under Five-Year Plan | True | By Walter Sullivan | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | By Arthur Daley | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/seymour-e-yendes.html | SEYMOUR E, YENDES | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/canadians-visit-san-juan-warships-that-aided-bermuda-rescue-get.html | CANADIANS VISIT SAN JUAN; Warships That Aided Bermuda Rescue Get 21-Gun Salute | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/cardinals-drive-tops-packers-4121-hardy-excels-as-chicago-gets-five.html | CARDINALS DRIVE TOPS PACKERS, 41-21; Hardy Excels as Chicago Gets Five Quick Touchdowns and Coasts to Fifth Victory | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/labor-sees-pay-rises-as-a-recession-curb.html | LABOR SEES PAY RISES AS A RECESSION CURB | True | | | C1B 222445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/arizona-attacked-on-irrigation-plan-californians-in-house-rally.html | ARIZONA ATTACKED ON IRRIGATION PLAN; Californians in House Rally Their State to Push Fight on 'Fantastic' Project | True | By Gladwin Hill | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/358109-for-heart-study-federal-grants-are-awarded-to-universities.html | $358,109 FOR HEART STUDY; Federal Grants Are Awarded to Universities and Hospitals | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/hospital-promotes-n-j-cafaro.html | Hospital Promotes N. J. Cafaro | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/exiles-act-for-nizam-set-up-absentee-regime-for-conquered-hyderabad.html | EXILES ACT FOR NIZAM; Set Up Absentee Regime for Conquered Hyderabad | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/negro-fliers-integrated-air-force-personnel-are-being-taken-into.html | NEGRO FLIERS INTEGRATED; Air Force Personnel Are Being Taken Into Mitchel Base Units | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/resources-set-mark-in-bank-of-montreal.html | RESOURCES SET MARK IN BANK OF MONTREAL | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/johnson-says-u-s-has-no-intention-to-rearm-germany-at-frankfort.html | JOHNSON SAYS U. S. 'HAS NO INTENTION' TO REARM GERMANY; At Frankfort Press Conference Secretary of Defense Quotes President Truman on Policy | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/religion-for-youth-dr-speers-says-it-must-retranslated-constantly.html | RELIGION FOR YOUTH; Dr. Speers Says It Must Retranslated Constantly | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/world-fund-aides-in-honduras.html | World Fund Aides in Honduras | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/gabrielson-warns-on-poorhouse-way-gop-chairman-says-truman.html | GABRIELSON WARNS ON 'POORHOUSE' WAY; G.O.P. Chairman Says Truman 'Extravagance' Is 'Picking Pockets' of Posterity | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/bishop-sherrill-leaves-hospital.html | Bishop Sherrill Leaves Hospital | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/brazil-party-head-quits-vice-president-ramos-resigns-in-dispute.html | BRAZIL PARTY HEAD QUITS; Vice President Ramos Resigns in Dispute Over Candidacy | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/planetarium-for-stalin-east-germans-to-present-it-as-gift-for-his.html | PLANETARIUM FOR STALIN; East Germans to Present It as Gift for His 70th Birthday | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/theatre-women-to-aid-drive.html | Theatre Women to Aid Drive | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/new-friends-concert-stars-reginald-kell.html | NEW FRIENDS CONCERT STARS REGINALD KELL | True | C. H. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/arabs-said-to-seek-peace-jerusalem-official-holds-three-nations.html | ARABS SAID TO SEEK PEACE; Jerusalem Official Holds Three Nations Want Pact With Israel | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/dogs-bark-saves-home-family-of-dr-alonzo-g-grace-escapes-in.html | DOGS BARK SAVES HOME; Family of Dr. Alonzo G. Grace Escapes in Connecticut Fire | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/bills-passing-attack-halts-colts-38-to-14.html | BILLS PASSING ATTACK HALTS COLTS, 38 TO 14 | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/hawkes-heads-bias-fight-massachusetts-names-educator-to-sift.html | HAWKES HEADS BIAS FIGHT; Massachusetts Names Educator to Sift School's Practices | True | Special to THE NEW YORK TIMES. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/bevin-off-on-2week-holiday.html | Bevin Off on 2-Week Holiday | True | | | C1B 222445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/football-cup-to-derry-victory-over-antrim-218-tops-final-card-in.html | FOOTBALL CUP TO DERRY; Victory Over Antrim, 21-8, Tops Final Card in Ireland | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/help-asked-for-ukraine-liberation-leader-depicts-the-struggle.html | HELP ASKED FOR UKRAINE; Liberation Leader Depicts the Struggle Against the Soviet | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/audition-winner-heard-irene-dabrowski-20yearold-pianist-from.html | AUDITION WINNER HEARD; Irene Dabrowski, 20-Year-Old Pianist From Meriden, Bows | True | R. P. | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/tobacco-quotas-to-be-continued-growers-overwhelming-vote-adds-third.html | TOBACCO QUOTAS TO BE CONTINUED; Growers' Overwhelming Vote Adds Third Crop for 1950 to Price-Support List | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/arch-kepner-editor-for-station-woxr.html | ARCH KEPNER, EDITOR FOR STATION WOXR | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/miss-hartley-affianced-i-daughter-of-hospital-chaplain-i-will-be.html | MISS HARTLEY AFFIANCED I; Daughter of Hospital Chaplain i Will Be Wed to Ralph H, Hecht | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/investor-acquires-east-side-house-plans-renovations-in-apartment-on.html | INVESTOR ACQUIRES EAST SIDE HOUSE; Plans Renovations in Apartment on 61st St. -- Operator Resells Third Ave. Property | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/cartoons-put-on-view-exhibit-at-columbia-is-in-aid-of-treasury-bond.html | CARTOONS PUT ON VIEW; Exhibit at Columbia Is in Aid of Treasury Bond Drive | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/14-japanese-fishermen-missing.html | 14 Japanese Fishermen Missing | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/strikes-end-authorized-todd-workers-empower-their-negotiators-to.html | STRIKE'S END AUTHORIZED; Todd Workers Empower Their Negotiators to Settle Tie-Up | True | | | C1B 222445 | |
| 1949-11-28 | 1949-11-28 | https://www.nytimes.com/1949/11/28/archives/mrs-sanford-leader.html | MRS. SANFORD, LEADER | True | i ,?,R___ZZS, , | | C1B 222445 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/coops-held-answer-to-housing-shortage.html | ' CO-OPS' HELD ANSWER TO HOUSING SHORT AGE | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/director-of-sales-named-at-anahist-company-inc.html | Director of Sales Named At Anahist Company, Inc. | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/stage-show-looms-for-philharmonic-roxy-theatre-negotiating-for.html | STAGE SHOW LOOMS FOR PHILHARMONIC; Roxy Theatre Negotiating for 5-a-Day Engagement With Mitropoulos on Podium | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/yacht-racing-dates-set-great-south-bay-association-conducts-fall.html | YACHT RACING DATES SET; Great South Bay Association Conducts Fall Meeting | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/canada-signs-pact-on-genocide.html | Canada Signs Pact on Genocide | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/coin-machine-men-told-to-use-dailies-philip-morris-official-says.html | COIN MACHINE MEN TOLD TO USE DAILIES; Philip Morris Official Says Papers Reach More People Than Any Other Media | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/19million-mandays-lost-through-october-strikes.html | 19-Million Man-Days Lost Through October Strikes | True | By the United Press. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/sanford-to-pilot-leafs-wilmington-manager-moved-to-toronto-by-the.html | SANFORD TO PILOT LEAFS; Wilmington Manager Moved to Toronto by the Phillies | True | | | C1B 222446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/chambers-admits-doubt-about-paper-concedes-document-might-not-have.html | CHAMBERS ADMITS DOUBT ABOUT PAPER; Concedes Document Might Not Have Come From Hiss -- Two Mystery Figures Offered CHAMBERS ADMITS DOUBT ABOUT PAPER | True | By William R. Conklin | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/council-ousts-davis-150-2-abstain-demand-hearing-communist-held-to.html | Council Ousts Davis, 15-0; 2 Abstain, Demand Hearing; Communist Held to Have Forfeited His Seat Upon Conviction -- Barred From Voting, He Charges 'Legislative Lynching' REMOVED FROM OFFICE DAVIS IS EXPELLED BY COUNCIL, 15 TO 0 | True | By Thomas P. Ronan | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/14th-ship-idle-in-halifax.html | 14th Ship Idle in Halifax | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/inner-circle-elects-j-p-mccaffrey-new-president-of-political.html | INNER CIRCLE ELECTS; J. P. McCaffrey New President of Political Reporters' Group | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/dr-h-c-dtckinsoni-traffi-ga-ijth-o-rity-i-i-us-bureau-of-standards.html | DR. H. C. DtCKINSON,I TRAFFI G'A IJTH O RITY I I; U.S. Bureau of Standards Aidel From 1903 to 1945, 'Inventor / and Physicist, Dies at .74 J | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/st-vincent-for-orlando.html | St. Vincent for Orlando | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/sharon-steels-5-price-rise-spurs-talk-of-wide-like-action-republic.html | Sharon Steel's $5 Price Rise Spurs Talk of Wide Like Action; Republic, the Industry's Third Producer, Announces Study of Higher Costs as Factor in Advance in Quotations | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/atom-security-a-dilemma-to-an-insistent-democracy-lilienthal.html | Atom Security a Dilemma To an Insistent Democracy; Lilienthal Envisions Policy to Permit People to Get Facts Without Aiding Potential Foes | True | By James Restonspecial To the New York Times. | | | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/aide-of-bao-dai-arrives.html | Aide of Bao Dai Arrives | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/texas-western-agrees-to-meet-georgetown-at-el-paso-georgia-military.html | Texas Western Agrees to Meet Georgetown at El Paso -- Georgia Military Named as Beaumont's Spindletop Host | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/big-cities-report-livingcost-drop-october-level-declined-to-july.html | BIG CITIES REPORT LIVING-COST DROP; October Level Declined to July Figure, Lowest for Year -- Most Foods Were Off | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/rustle-broom-takes-bowie-feature-as-fleet-vixen-is-disqualified.html | Rustle Broom Takes Bowie Feature as Fleet Vixen Is Disqualified; $39.40-FOR-$2 SHOT MOVED TO THE TOP Rustle Broom Wins When Foul Sets Back Front-Running Fleet Vixen to 4th HAROLD HARTER GAINS 2D Show Spot to Favored Briar White -- Purses Reduced at Bowie Track | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/left-250-to-the-neediest.html | Left $250 to the Neediest | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/scarsdale-approves-revised-ranch-homes.html | SCARSDALE APPROVES REVISED RANCH HOMES | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/seizure-of-jersey-lakes-urged.html | Seizure of Jersey Lakes Urged | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/montgomery-begs-for-continued-aid-he-is-early-mayor-late-for-citys.html | MONTGOMERY BEGS FOR CONTINUED AID; He Is Early, Mayor Late for City's Greeting -- Marshal Calls on Eisenhower | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/inquiry-unit-to-speed-nigeria-riots-report.html | INQUIRY UNIT TO SPEED NIGERIA RIOTS REPORT | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/son-to-the-herbert-h-shermans.html | Son to the Herbert H. Shermans | | Special to THE NEW YORK TIMS. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/hempstead-negroes-win-state-orders-rezoning-to-send-pupils-to.html | HEMPSTEAD NEGROES WIN; State Orders Rezoning to Send Pupils to Nearest Schools | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/john-j-mead.html | JOHN J. MEAD | True | Spec.l to Tm l/L'w Yo r | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/cssmanmond.html | Cssman--Mond | True | SPecial to TI Nw YOR TIMF. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/excerpts-from-news-conference-transcript-on-atomic-energy-gains.html | Excerpts From News Conference Transcript on Atomic Energy Gains | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/yule-truce-in-indochina-french-follow-foes-action-and-bar-christmas.html | YULE TRUCE IN INDO-CHINA; French Follow Foes' Action and Bar Christmas Hostilities | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/fay-kanin-comedy-to-close-saturday-goodbye-my-fancy-will-quit-after.html | FAY KANIN COMEDY TO CLOSE SATURDAY; 'Goodbye, My Fancy' Will Quit After 438 Performances -- Lotito Advance Repaid | | By Louis Calta | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/ralph-a-barton.html | RALPH A. BARTON | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/us-is-seen-losing-world-drug-field-klumpp-tells-association-that.html | U.S. IS SEEN LOSING WORLD DRUG FIELD; Klumpp Tells Association That Foreign Import Controls and Devaluation Are to Blame | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/active-ordering-marks-shoe-show-heavy-registration-of-buyers.html | ACTIVE ORDERING MARKS SHOE SHOW; Heavy Registration of Buyers Reported -- Over 800 Display Lines -- Prices Are Firm ACTIVE ORDERING MARKS SHOE SHOW | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/effects-of-atomic-bomb-dr-bushs-appraisal-given-as-set-forth-in-his.html | Effects of Atomic Bomb, Dr. Bush's Appraisal Given, as Set Forth in His Book | True | OSCAR COX | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/johnson-arrives-in-london.html | Johnson Arrives in London | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/3year-term-in-marijuana-case.html | 3-Year Term in Marijuana Case | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/cominform-reports-published-in-france.html | COMINFORM REPORTS PUBLISHED IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/bridgeport-tribute-to-charles-e-wilson.html | BRIDGEPORT TRIBUTE TO CHARLES E. WILSON | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/choice-left-to-osmanski-time-to-think-it-over-granted-on-holy-cross.html | CHOICE LEFT TO OSMANSKI; 'Time to Think It Over' Granted on Holy Cross Coaching | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/civil-rights-meeting-tonight.html | Civil Rights Meeting Tonight | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/montreal-harbor-closing-set.html | Montreal Harbor Closing Set | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/candidates-report-on-election-funds.html | CANDIDATES REPORT ON ELECTION FUNDS | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/chinatown-paper-sold-san-francisco-dailys-backing-of-nationalists.html | CHINATOWN PAPER SOLD; San Francisco Daily's Backing of Nationalists Will End | True | | | C1B 222446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/new-highs-appear-in-chicago-grains-corn-again-market-leader-with.html | NEW HIGHS APPEAR IN CHICAGO GRAINS; Corn Again Market Leader, With Cash Delivery Strong -- Wheat Mixed at Close | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/dr-arthur-g-keane.html | DR. ARTHUR G. KEANE | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/blasts-harvard-coaches-hamilton-fish-thinks-49-staff-should-be.html | BLASTS HARVARD COACHES; Hamilton Fish Thinks '49 Staff Should Be Dismissed Now | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/i-mrs-v-mholmes-has-daughteri.html | I Mrs. V. M..Holmes Has DaughterI | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/futures-in-cotton-close-up-1-down-4-trade-demand-for-the-march.html | FUTURES IN COTTON CLOSE UP 1, DOWN 4; Trade Demand for the March Contract Is Early Feature -- Hedge Sales Cut Gains | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/strong-siena-quintet-will-test-manhattan-in-battle-at-garden-band.html | Strong Siena Quintet Will Test Manhattan in Battle at Garden; Band of 1,800 Rooters From Loudonville to Accompany Team Here for Saturday's Game -- C. C. N. Y. to Oppose Lafayette | True | By William J. Briordy | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/union-official-struck-assault-outside-home-is-linked-to-hanscom.html | UNION OFFICIAL STRUCK; Assault Outside Home Is Linked to Hanscom Walkout | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/fred-w-proctor.html | FRED W. PROCTOR | True | Special to TE NEW Yo TIZS. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/polo-twin-bill-on-saturday.html | Polo Twin Bill on Saturday | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/unusual-fabrics-diversify-gloves-trend-toward-longer-lengths-gives.html | UNUSUAL FABRICS DIVERSIFY GLOVES; Trend Toward Longer Lengths Gives an Opportunity for Styling and Detailing | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/webb-snaps-beaten-string.html | Webb Snaps Beaten String | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/handicraft-sale-opened-to-help-fund-for-blind.html | Handicraft Sale Opened To Help Fund for Blind | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/91day-bills-placed-1000852000-tenders-accepted-for-federal-offering.html | 91-DAY BILLS PLACED; $1,000,852,000 Tenders Accepted for Federal Offering | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/to-aid-federation-drive-womens-division-to-hold-fourth-annual.html | TO AID FEDERATION DRIVE; Women's Division to Hold Fourth Annual Fashion Dinner Sunday | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/catholic-protest-on-film-rejected-state-commissioner-of-health.html | CATHOLIC PROTEST ON FILM REJECTED; State Commissioner of Health Restates Policy on Schools' Use of 'Human Growth' PARENTS' VIEW PUT FIRST Their Prerogatives in Field of Sex Education Not Usarped, Dr. Hilleboe Asserts | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/afire-dives-into-snow-bank.html | Afire, Dives Into Snow Bank | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/warren-is-heard-in-opera-revival-sings-lead-at-metropolitan-in.html | WARREN IS HEARD IN OPERA REVIVAL; Sings Lead at Metropolitan in Verdi 'Simon Boccanegra' -- Tucker, Varnay in Cast | True | By Howard Taubman | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/mr-collins-replies.html | Mr. Collins Replies | True | EDWARD H. COLLINS | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/mell-stops-jones-in-second.html | Mell Stops Jones in Second | True | | | C1B 222446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/woman-arrives-in-iron-lung.html | Woman Arrives in Iron Lung | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/steel-company-expands-pittsburgh-co-buys-two-plants-in-baltimore.html | STEEL COMPANY EXPANDS; Pittsburgh Co. Buys Two Plants in Baltimore, Philadelphia | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/2300-reported-dead-in-soviet-zone-mine.html | 2,300 REPORTED DEAD IN SOVIET ZONE MINE | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/truman-loses-bet-on-florida-by-10-expecting-80-at-key-west-he-is.html | TRUMAN LOSES BET ON FLORIDA BY 10; Expecting 80 at Key West, He Is Out $1 to Daughter as Vacation Flight Ends | True | By Anthony Levierospecial To the New York Times. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/reds-send-burkhart-to-chiefs.html | Reds Send Burkhart to Chiefs | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/dr-carl-tuttle.html | DR. CARL TUTTLE | True | pecia! to Tr NL'W YORI TIMS. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/m6aret-allen-will-be-married-graduate-of-springside-school-engaged.html | M6ARET ALLEN WILL BE MARRIED; Graduate of Springside School Engaged to Howard Potter of U. S. Forest Service Special to Tgsw Yoc . | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/a-v-c-acts-to-spur-new-world-group-board-names-aide-to-promote.html | A. V. C. ACTS TO SPUR NEW WORLD GROUP; Board Names Aide to Promote Association, Seeks to End Proportional Voting | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/mrs-perry-betrothed-former-virginia-hoffmann-to-be-bride-of-thomas.html | MRS. PERRY BETROTHED; Former Virginia Hoffmann to Be Bride of Thomas A. Edington | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/dunn-defeats-jackson.html | Dunn Defeats Jackson | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/afterski-clothes-have-own-showing-distinctive-types-for-evening-are.html | AFTER-SKI CLOTHES HAVE OWN SHOWING; Distinctive Types for Evening Are Displayed at Gimbels Along With Ski Styles | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/tin-trading-in-50-on-exchange-here-resumption-of-futures-deals-to.html | TIN TRADING IN '50 ON EXCHANGE HERE; Resumption of Futures Deals to Be Before Commodity Group Tomorrow | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/f-a-o-picks-italy-for-headquarters-vote-is-30-for-that-nation-to-28.html | F. A. O. PICKS ITALY FOR HEADQUARTERS; Vote Is 30 for That Nation to 28 for U. S. After Debate Lasting Into Morning | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/virginia-pope-contest-judge.html | Virginia Pope Contest Judge | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/johns-joy-colosal-top-weight.html | John's Joy, Colosal Top Weight | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/allamerica-team-wins-beats-reserve-squad-30-in-womens-field-hockey.html | ALL-AMERICA TEAM WINS; Beats Reserve Squad, 3-0, in Women's Field Hockey Game | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/army-corrals-strays-500-veterans-join-reserves-in-week-of.html | ARMY CORRALS 'STRAYS'; 500 Veterans Join Reserves in Week of Campaigning | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/industry-is-urged-to-back-colleges-bennett-of-n-a-m-opening.html | INDUSTRY IS URGED TO BACK COLLEGES; Bennett of N. A. M., Opening Wesleyan Fund Drive, Cites Need of Leaders | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/churchill-in-commons-exprime-minister-75-tomorrow-recovers-from.html | CHURCHILL IN COMMONS; Ex-Prime Minister, 75 Tomorrow, Recovers From Cold | True | | | C1B 222446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/peronistas-win-in-jujuy.html | Peronistas Win in Jujuy | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/5200000-bonds-in-offering-today-taxexempt-issue-is-lien-on-revenues.html | $5,200,000 BONDS IN OFFERING TODAY; Tax-Exempt Issue Is Lien on Revenues of the Lexington Market in Baltimore | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/playboy-hearing-off-till-dec-12.html | Playboy Hearing Off Till Dec. 12 | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/polio-charter-revoked-wisconsin-unit-penalized-for-joining.html | POLIO CHARTER REVOKED; Wisconsin Unit Penalized for Joining Community Chest | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/mrs-welles-will-filed-exunder-secretary-of-state-gets-bulk-of-14.html | MRS. WELLES' WILL FILED; Ex-Under Secretary of State Gets Bulk of $1.4 Million | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/greece-accuses-albania.html | Greece Accuses Albania | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/charles-n-waterman.html | CHARLES N. WATERMAN | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/colombia-goes-conservative.html | COLOMBIA GOES CONSERVATIVE | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/131-french-midshipmen-here-on-training-ship.html | 131 French Midshipmen Here on Training Ship | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/removal-of-mural-at-n-y-u-protested.html | REMOVAL OF MURAL AT N. Y. U. PROTESTED | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/amiel-o-dehn.html | AMIEL O. DEHN | True | Special tO THE N-W YOIK 'TII,ES, | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/uranium-found-near-quebec.html | Uranium Found Near Quebec | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/miss-henneberger-prospegtine-bride-connecticut-college-alumna.html | MISS HENNEBERGER PROSPEGTINE BRIDE; Connecticut College Alumna Fiancee of H. F. Matthews Jr., Son of Envoy to Sweden | True | SPecial to Tx NEW YOtK TtMrq. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/auburn-food-plant-to-close.html | Auburn Food Plant to Close | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/fama-air-permit-seen-cab-expected-to-allow-route-to-argentine-line.html | FAMA AIR PERMIT SEEN; C.A.B. Expected to Allow Route to Argentine Line | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/truman-supports-cio-electric-unit-as-a-loyal-agency-president-in.html | TRUMAN SUPPORTS C.I.O. ELECTRIC UNIT AS A 'LOYAL' AGENCY; President, in Florida, Writes He Is Certain Workers Will Shun 'Subversive Activity' MURRAY SCORES U.E. HEADS He Tells Organizing Convention Ten Other Leftist Member Unions Are 'Though' New Electrical Union of C.I.O. Gets Truman Support as 'Loyal' Agency | True | By A. H. Raskinspecial To the New York Times. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/business-failures-off-sharply.html | Business Failures Off Sharply | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/winfield-fell-77-served-u-s-53-years.html | WINFIELD S. FELL, 77, SERVED U. S 53 YEARS | True | SPecial to TE N"W Yo TrMr. s. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/4-oklahoma-aggies-selected-on-eleven.html | 4 OKLAHOMA AGGIES SELECTED ON ELEVEN | True | | | C1B 222446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/french-skeptical-on-bonn-rearming-despite-johnsons-disclaimer-paris.html | FRENCH SKEPTICAL ON BONN REARMING; Despite Johnson's Disclaimer, Paris Feels U. S. Is Ready to Use Germans in Defense | True | By Harold Callenderspecial To the New York Times. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/celebrities-and-8-miles-of-crowds-pay-last-tribute-to-bill-robinson.html | Celebrities and 8 Miles of Crowds Pay Last Tribute to Bill Robinson; 8 MILES OF CROWDS HONOR 'BOJANGLES' | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/join-university-council-n-y-u-governing-body.html | Join University Council, N. Y. U. Governing Body | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/israelijordanian-talks-reported.html | Israeli-Jordanian Talks Reported | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/price-war-in-milwaukee.html | PRICE WAR IN MILWAUKEE | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/odwyer-is-sent-to-bellevue-to-recover-from-exhaustion-mayor-in.html | O'Dwyer Is Sent to Bellevue To Recover From Exhaustion; MAYOR IN HOSPITAL FOR COMPLETE REST | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/boy-who-survived-in-crash-gets-care-pioneer-women-vote-4200-for.html | BOY WHO SURVIVED IN CRASH GETS CARE; Pioneer Women Vote $4,200 for Only One of 28 Children Alive After Air Tragedy | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/john-e-tucker.html | JOHN E. TUCKER | True | Special to TB NEW YO Tnzs. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/princeton-eleven-elects-chandler-as-1950-leader.html | Princeton Eleven Elects Chandler as 1950 Leader | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/frank-e-snyder.html | FRANK E. SNYDER | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/martin-luther-jensen.html | MARTIN LUTHER JENSEN | True | Specal to TH Nsw Yomc Trss. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/steel-deal-authorized-detroits-stockholders-approve-purchase-of.html | STEEL DEAL AUTHORIZED; Detroit's Stockholders Approve Purchase of Portsmouth | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/get-life-in-lonelyheart-killing.html | Get Life in Lonely-Heart Killing | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/fortyniners-claim-lebaron.html | Forty-Niners Claim LeBaron | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/columbia-letters-for-106.html | Columbia Letters for 106 | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/alma-trio-gives-second-concert.html | Alma Trio Gives Second Concert | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/fall-in-school-yard-kills-youth.html | Fall in School Yard Kills Youth | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/taylor-w-crooks.html | TAYLOR W. CROOKS | True | Specia to Tin= iEW Yo r.s. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/girl-golfer-gets-2-holesin1.html | Girl Golfer Gets 2 Holes-in-1 | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/futures-easier-in-coffee-market-after-opening-steadiness-long.html | FUTURES EASIER IN COFFEE MARKET; After Opening Steadiness, Long Liquidation Appears -- Rubber Advance Is Halted | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/a-board-of-regents-change.html | A BOARD OF REGENTS CHANGE | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/walter-j-herr.html | WALTER J. HERR | True | Special to Nzw NOP- TL, agS | | C1B 222446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/iniis5-ellen-bristol-becomes-fiangee-vassar-alumna-will-be-bride-of.html | INIISS ELLEN BRISTOL BECOMES/ FIANGEE; Vassar Alumna Will Be Bride of Walter A. Hamilton Both With U. S, Agencies | | Special to T Nw Yo,c TXMZS. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/offers-to-repay-10800-real-estate-agent-accused-by-23-in-apartment.html | OFFERS TO REPAY $10,800; Real Estate Agent Accused by 23 in Apartment Deal Swindle | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/pressure-charged-in-georgia-flogging.html | PRESSURE CHARGED IN GEORGIA FLOGGING | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/chapman-takes-oath-thursday.html | Chapman Takes Oath Thursday | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/brooklyn-hails-train-collection-of-freedom-papers-to-be-open-until.html | BROOKLYN HAILS TRAIN; Collection of Freedom Papers to Be Open Until Dec. 18 | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/army-again-wins-lambert-trophy-for-football-supremacy-in-east.html | Army Again Wins Lambert Trophy for Football Supremacy in East; CADETS TAKE PRIZE 2D SEASON IN ROW Unbeaten West Point Squad to Receive the Award at a Luncheon Tomorrow HIGHER-UPS' CRITICIZED Bill Crowley Sisys Officials Not Properly Supported by the Rules Committee | | By Louis Effrat | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/st-johns-in-front-8452-calabrese-paces-victory-over-virginia.html | ST. JOHN'S IN FRONT, 84-52; Calabrese Paces Victory Over Virginia Polytech Quintet | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/mindreader-for-rockets-analyzer-cuts-computation-time-and-cost-by.html | MIND-READER FOR ROCKETS; Analyzer Cuts Computation Time and Cost by 80% | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/phone-coin-truck-stolen-third-robbery-of-receptacles-in-three-weeks.html | PHONE COIN TRUCK STOLEN; Third Robbery of Receptacles in Three Weeks Reported | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/county-tries-coffee-substitutes.html | County Tries Coffee Substitutes | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/polish-aide-asks-asylum-in-rio.html | Polish Aide Asks Asylum in Rio | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/heads-state-police-association.html | Heads State Police Association | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/theodore-brandle-once-a-labor-leader.html | THEODORE BRANDLE,' ONCE A. LABOR LEADER | True | Special to TH Nv Noxx Tillr. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/bill-aids-ship-operators-easing-of-depreciation-rules-read-in.html | BILL AIDS SHIP OPERATORS; Easing of Depreciation Rules Read in Canada's House | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/ching-puts-u-s-aid-above-pension-idea-labor-employers-should-ask.html | CHING PUTS U. S. AID ABOVE PENSION IDEA; Labor, Employers Should Ask Higher Security Benefits, He Tells Detroit Club | True | By Walter W. Ruchspecial To The New York Times. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/p-g-a-conference-opens-stormy-session-is-seen-today-as-rule-changes.html | P. G. A. CONFERENCE OPENS; Stormy Session Is Seen Today as Rule Changes Come Up | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/thomas-j-cot-tman.html | THOMAS J. COt. TMAN | True | Special to NEw NOP 'I&F-S. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/stretchnorthrop.html | Stretch--Northrop | True | Special to TH NZW YOV. X Tlzw. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/dunsmorecondon.html | Dunsmore--Condon | True | Special to TH NW YOF, K TM.. | | C1B 222446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/bank-notes.html | BANK NOTES | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/g-e-negotiations-postponed.html | G. E. Negotiations Postponed | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/state-chick-hatchery-output-up.html | State Chick Hatchery Output Up | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/tucker-car-dealer-tells-of-his-loss-gave-4000-cash-and-4000-note.html | TUCKER CAR DEALER TELLS OF HIS LOSS; Give $4,000 Cash and $4,000 Note for Franchise but Never Got an Auto, He Says | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/u-s-plan-on-china-bids-nations-honor-her-independence-jessup.html | U. S. PLAN ON CHINA BIDS NATIONS HONOR HER INDEPENDENCE; Jessup Introduces Resolution That Ignores Nationalist Plea for Boycott of Peiping AMERICAN SHIP IS SHELLED Second Isbrandtsen Vessel Hit Was En Route to Shanghai, State Department Hears U. S. PLAN URGES HANDS OFF CHINA | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/e-c-a-aides-to-check-on-funds-in-indonesia.html | E. C. A. AIDES TO CHECK ON FUNDS IN INDONESIA | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/r-vmotherteresai-a-nunfor-63-yearsi.html | R V/MOTHERTERESA,i A NUNFOR 63 YEARSI | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/state-parole-official-renamed.html | State Parole Official Renamed | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/my-three-years-in-moscow-by-lieut-gen-walter-bedell-smith.html | My Three Years in Moscow, By Lieut. Gen. Walter Bedell Smith Installment 24: SOVIET SQUEEZE PLAY FAILS | True | Copyright. 1949. by Walter Bedell Smith. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/gen-arnold-discusses-issue-of-free-speech-in-services-exchief-of.html | Gen. Arnold Discusses Issue Of Free Speech in Services; Ex-Chief of Air Questions Where Right to Talk Ends and Disloyalty Begins ARNOLD DISCUSSES INTER-SERVICE ROW | True | By Gen. H. H. Arnold | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/position-of-orthodox-churches.html | Position of Orthodox Churches | True | PETER T. KOURIDES | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/50c-extra-is-voted-by-national-steel-yearend-dividend-brings-the.html | 50C EXTRA IS VOTED BY NATIONAL STEEL; Year-End Dividend Brings the Corporation's Disbursements to $5.50 This Year | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/interference-resented.html | Interference' Resented | True | By G. H. Archambaultspecial To the New York Times. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/music-notes.html | MUSIC NOTES | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of the Times; Overheard in a Huddle | True | By Arthur Daley | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/plant-outlays-higher-47-expenditures-for-expansion-was-five-times.html | PLANT OUTLAYS HIGHER; 47 Expenditures for Expansion Was Five Times Total for 1939 | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/rev-raymond-ingersoll.html | REV. RAYMOND INGERSOLL[ | True | Special to T Nw No T.s.s. I | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/250000-drive-begun-by-columbia-college.html | $250,000 DRIVE BEGUN BY COLUMBIA COLLEGE | True | | | C1B 222446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/u-s-envoy-to-pretoria-resigns.html | U. S. Envoy to Pretoria Resigns | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/12-feared-dead-in-air-crash.html | 12 Feared Dead in Air Crash | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/u-s-resolution-on-china.html | U. S. RESOLUTION ON CHINA | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/lebanese-offers-jerusalem-plan-malik-program-at-u-n-based-on.html | LEBANESE OFFERS JERUSALEM PLAN; Malik Program at U. N. Based on Conciliation Body Report -- Israel, Jordan Said to Meet | True | By Will Lissnerspecial To the New York Times. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/british-rails-losing-20000000-a-year-ask-16-23-per-cent-rise-in.html | British Rails Losing 20,000,000 a Year, Ask 16 2/3 Per Cent Rise in Freight Rates | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/miss-beery-gets-2000-a-month.html | Miss Beery Gets $2,000 a Month | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/executives-buy-ille-electric.html | Executives Buy Ille Electric | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/olympics-events-in-1952-to-stand-miettinen-of-finland-asserts.html | OLYMPICS EVENTS IN 1952 TO STAND; Miettinen of Finland Asserts International Body Banned Cut in Track and Field | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/coast-guard-commodores-out.html | Coast Guard Commodores Out | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/53-rule-changes-for-a-a-u.html | 53 Rule Changes for A. A. U. | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/canal-unaffected-by-panama-events-governor-says-operation-is.html | CANAL UNAFFECTED BY PANAMA EVENTS; Governor Says Operation is Covered by a Treaty Despite Lack of U. S. Note of Arias | True | By C. H. Calhounspecial To the New York Times. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/patrick-j-mcartin-jr.html | PATRICK J. M'CARTIN JR. | True | Sl3eCll to NEW No= | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/fall-of-chungking-appears-imminent-reds-reported-only-8-miles-away.html | FALL OF CHUNGKING APPEARS IMMINENT; Reds Reported Only 8 Miles Away as Nationalists Offer Little or No Opposition CIVILIANS, TROOPS FLEE Chiang Again Bids Li Resume Active Role in Government but the Latter Refuses | | By Tillman Durdinspecial To the New York Times. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/son-of-zilahy-is-killed-harvard-freshman-is-shot-in-accident-on.html | SON OF ZILAHY IS KILLED; Harvard Freshman Is Shot in Accident at Rifle Range | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/-graham-latta.html | . Graham---. Latta | True | Special to Tlz Nzw. YORK T1MBS. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/center-for-aged-like-a-boiler-shop-they-bang-away-like-mad-in-bronx.html | CENTER FOR AGED LIKE A BOILER SHOP; They Bang Away Like Mad in Bronx Workroom on Articles to Be Sold for Christmas | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/hauled-presidents-trains.html | Hauled President's Trains | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/penn-state-adds-rutgers-georgetown-another-new-rival-on-1950.html | PENN STATE ADDS RUTGERS; Georgetown Another New Rival on 1950 Football Slate | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/traffic-accidents-rise-weeks-total-here-over-that-for-1948-but.html | TRAFFIC ACCIDENTS RISE; Week's Total Here Over That for 1948 but Week-End's Is Lower | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/elected-board-chairman-of-marion-power-shovel.html | Elected Board Chairman Of Marion Power Shovel | True | | | C1B 222446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/train-suction-kills-3-air-stirred-by-speeding-limited-sweeps.html | TRAIN SUCTION KILLS 3; Air Stirred by Speeding Limited Sweeps Platform at Gary, Ind. | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/colombian-losers-put-hope-on-army-conservative-candidate-wins.html | COLOMBIAN LOSERS PUT HOPE ON ARMY; Conservative Candidate Wins Record Vote Unopposed as Liberals Merely Protest | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/cocoa-coffee-exchange-seats-up.html | Cocoa, Coffee Exchange Seats Up | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/harry-c-hoover.html | HARRY C. HOOVER | True | Special to T Nw Yo TIMZS. ' | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/michigan-group-dewey-confer.html | Michigan Group, Dewey Confer | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/texas-western-accepts.html | Texas Western Accepts | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/menendez-in-hollywood-post.html | Menendez in Hollywood Post | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/bunnelldawson.html | BunnellDawson | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/liberia-signs-trade-protocol.html | Liberia Signs Trade Protocol | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/hugh-d-scullys-honored-canadian-womens-club-fetes-the-retiring.html | HUGH D. SCULLYS HONORED; Canadian Women's Club Fetes the Retiring Consul and Wife | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/filene-to-get-retailers-medal.html | Filene to Get Retailers Medal | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/gets-5-years-in-213679-fraud.html | Gets 5 Years in $213,679 Fraud | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/gargantua-had-pneumonia.html | Gargantua Had Pneumonia | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/changes-proposed-for-point-4-plan-state-chamber-committee-asks.html | CHANGES PROPOSED FOR POINT 4 PLAN; State Chamber Committee Asks Congress to Amend Program to Meet Certain Conditions | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/justice-dominates-conference-squad-no-carolina-back-unanimous.html | JUSTICE DOMINATES CONFERENCE SQUAD; No. Carolina Back Unanimous Southern Team Choice -- Two Other Tar Heels Named | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/marshal-slim-begins-defense-talks-in-u-s.html | MARSHAL SLIM BEGINS DEFENSE TALKS IN U. S. | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/spain-and-the-f-a-o.html | Spain and the F. A. O. | True | MIGUEL DE ECHEGARAY | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/steel-mill-output-up-sharply.html | Steel Mill Output Up Sharply | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/special-tasks-cut-police-on-the-beat-force-in-parks-and-other-quiet.html | SPECIAL TASKS CUT POLICE 'ON THE BEAT'; Force in Parks and Other Quiet Zones Drained Off Frequently for Parades, Labor Rows RADIO CARS CURB CRIME City Needs 25,000 Patrolmen, With Only 18,657 on Rolls, Department Heads Say Special Tasks Cut Police 'on Beat,' With Home, Park Areas Neglected | True | By Joseph C. Ingraham | | C1B 222446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/2-rail-men-reject-us-refund-claims-president-of-milwaukee-road.html | 2 RAIL MEN REJECT U. S. REFUND CLAIMS; President of Milwaukee Road Says Repair of Wartime Harm Would Take 2 Billions OVERCHARGING IS DENIED Low Return Cited -- Santa Fe Head Says Commercial Rates Exceeded Government's 2 RAIL MEN REJECT U. S. REFUND CLAIMS | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/2d-u-s-steamship-shelled-in-china-vessel-on-yangtze-hit-12-times-by.html | 2D U. S. STEAMSHIP SHELLED IN CHINA; Vessel on Yangtze Hit 12 Times by Nationalist Warships -- Washington to Protest | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/umw-policy-committee-delays-meeting-to-today.html | U.M.W. Policy Committee Delays Meeting to Today | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/treasury-draws-war-loan-funds.html | Treasury Draws War Loan Funds | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/schram-says-taxes-curb-small-firms-urges-strategic-revisions-to.html | SCHRAM SAYS TAXES CURB SMALL FIRMS; Urges 'Strategic Revisions' to Avoid Throttling of 'Great Economic Revolution' | True | By H. Walton Clokespecial To the New York Times. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/46-saved-in-infirmary-all-are-rescued-unhurt-in-night-blaze-at.html | 46 SAVED IN INFIRMARY; All Are Rescued Unhurt in Night Blaze at Beverly, Mass. | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/output-off-only-46-despites-strikes.html | OUTPUT OFF ONLY 4.6% DESPITES STRIKES | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/dr-goodykoontz-promoted.html | Dr. Goodykoontz Promoted | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/brannan-envisions-world-milk-plenty.html | BRANNAN ENVISIONS WORLD MILK PLENTY | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/titoism.html | TITOISM" | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/augmented-fleet-to-serve-ireland-irish-shipping-ltd-will-have-seven.html | AUGMENTED FLEET TO SERVE IRELAND; Irish Shipping, Ltd., Will Have Seven Vessels Next Year -- Two Officials on Visit | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/device-to-breed-atom-energy-fuel-is-disclosed-by-u-s-lilienthal-and.html | DEVICE TO 'BREED' ATOM ENERGY FUEL IS DISCLOSED BY U. S.; Lilienthal and Colleagues Call Development Major Step in Use of Peacetime Fission MATERIAL NEED CUT SEEN Retiring Chairman, at Unusual News Conference, Denies 'Plot' to Give Secrets to British DEVICE TO 'BREED' ATOM ENERGY FUEL AS ATOMIC ENERGY COMMISSION HELD PRESS CONFERENCE | True | By William S. Whitespecial To the New York Times. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/andrew-a-burrows.html | ANDREW A. BURROWS | True | Special to Tin | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/expert-says-play-pen-is-not-penalty-box-urges-giving-the-right-toy.html | Expert Says Play Pen Is Not Penalty Box; Urges Giving the Right Toy at Right Time | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/books-authors.html | Books -- Authors | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/mrs-huber-ferguson.html | MRS. HUBER FERGUSON | True | Special to 'I"H Nmv YO Tlr4. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/la-starza-brion-are-fit-for-bout-heavyweights-pass-physical-test.html | LA STARZA, BRION ARE FIT FOR BOUT; Heavyweights Pass Physical Test for Ten-Rounder on Friday -- Other Programs | True | | | C1B 222446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/n-y-u-five-on-top-7644-downs-kings-point-in-opener-as-kaufman-sets.html | N. Y. U. FIVE ON TOP, 76-44; Downs Kings Point in Opener as Kaufman Sets Pace | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/exjustice-townley-to-marry.html | Ex-Justice Townley to Marry | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/harry-n-blair-47-a-movie-publicist.html | HARRY N. BLAIR, 47, A MOVIE PUBLICIST | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/bookies-not-paying-on-williams-award.html | BOOKIES' NOT PAYING ON WILLIAMS AWARD | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/named-sales-director-of-new-sterling-unit.html | Named Sales Director Of New Sterling Unit | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/churchill-urges-a-study-of-union-asks-coming-ceylon-parley-to.html | CHURCHILL URGES A STUDY OF UNION; Asks Coming Ceylon Parley to Discuss Britain's Joining With the Continent | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/pension-strike-looms-steel-union-says-it-may-go-out-on-american.html | PENSION STRIKE LOOMS; Steel Union Says It May Go Out on American Locomotive | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/argentine-official-is-charged.html | Argentine Official Is Charged | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/mrs-ralph-mdonald.html | MRS. RALPH M.DONALD | True | Special to T NzW YOR. TIMZS, | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/oberg-to-lead-trinity-eleven.html | Oberg to Lead Trinity Eleven | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/assam-tribes-cautioned-indian-governor-general-says-border-perils.html | ASSAM TRIBES CAUTIONED; Indian Governor General Says Border Perils Require Unity | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/princess-eugenie-wed-greek-leaders-attend-marriage-i-to-prince-d.html | PRINCESS EUGENIE WED; !Greek Leaders Attend Marriage' I to Prince di Terre et Tase | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/bonds-and-shares-on-london-market-british-government-issues-in.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues in Steady Demand -- Other Trading on Small Scale | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/truman-finds-reds-in-greece-beaten-report-on-aid-holds-threat-to.html | TRUMAN FINDS REDS IN GREECE BEATEN; Report on Aid Holds Threat to Nation's Freedom Ended -- Amity With Turks Hailed | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/value-of-higher-education-importance-of-liberal-learning-is.html | Value of Higher Education; Importance of Liberal Learning Is Considered in Relation to Living | | GEORGE EDMUND HAYNES | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/maygarsson-hearing-thursday.html | May-Garsson Hearing Thursday | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/oil-man-retiring.html | Oil Man Retiring | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/little-orchestra-heard-scherman-leads-group-in-town-hall-program.html | LITTLE ORCHESTRA HEARD; Scherman Leads Group in Town Hall Program -- Frugoni Soloist | True | C. H. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/news-of-food-black-currant-juice-offered-by-britain-tops-oranges.html | News of Food; Black Currant Juice Offered by Britain; Tops Oranges, Grapefruit in Vitamin C | True | By Jane Nickerson | | C1B 222446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/rent-gouger-fined-500-woman-who-obtained-1500-escapes-penitentiary.html | RENT GOUGER FINED $500; Woman Who Obtained $1,500 Escapes Penitentiary Term | | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/health-or-illness-tied-to-adrenals-how-glands-react-to-stresses-is.html | HEALTH OR ILLNESS TIED TO ADRENALS; How Glands React to Stresses Is Chief Determinant, Medical Studies Are Said to Show | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/rangers-recall-mickoski-he-will-rejoin-team-for-game-with-canadiens.html | RANGERS RECALL MICKOSKI; He Will Rejoin Team With Canadiens Tomorrow | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/woman-burned-in-apartment.html | Woman Burned in Apartment | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/2-italian-ships-reported-seized.html | 2 Italian Ships Reported Seized | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/firms-deny-profit-keeps-bread-high-bakers-blame-their-costs-at.html | FIRMS DENY PROFIT KEEPS BREAD HIGH; Bakers Blame Their Costs at Senate Inquiry -- Price Study May Be Asked on Coffee | | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/horandawkins.html | HoranDawkins | True | Special to THE NLv YORK TXMZS. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/price-cuts-made-by-soconyvacuum-second-gasoline-reduction-this.html | PRICE CUTS MADE BY SOCONY-VACUUM; Second Gasoline Reduction This Month for Dealers Runs From 0.1 to 0.6 Cent | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/police-go-modernist-new-precinct-station-features-terra-cotta-and.html | POLICE GO MODERNIST; New Precinct Station Features Terra Cotta and Glass | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/icc-to-weigh-class-rail-rates.html | I.C.C. to Weigh Class Rail Rates | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/3d-ave-bus-issues-laid-before-kheel-he-arranges-for-meetings-of.html | 3D AVE. BUS ISSUES LAID BEFORE KHEEL; He Arranges for Meetings of Both Sides to Iron Out Schedule Grievances | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/fred-o-jaeger.html | FRED O. JAEGER | True | Special to TH Nv Yo [,Es. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/honduran-national-party-wins.html | Honduran National Party Wins | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/soviet-turning-on-charm-in-relations-with-teheran-moscows-shift-to.html | Soviet Turning on Charm In Relations With Teheran; Moscow's Shift to Soft Policy Held Linked to Shah's U. S. Visit and Aims in Middle East | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/light-gloves-for-louis-boxing-board-bars-14ounce-pillows-in-chicago.html | LIGHT GLOVES FOR LOUIS; Boxing Board Bars 14-Ounce 'Pillows' in Chicago Bout | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/bay-ridge-red-cross-meeting.html | Bay Ridge Red Cross Meeting | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/joseph-blumenthal.html | JOSEPH BLUMENTHAL | True | Special to THE NEW YO T1Xr.S. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/relic-venerated-at-fordham.html | Relic Venerated at Fordham | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/todd-shipyards-head-pronounces-strike-at-brooklyn-division-at-an.html | Todd Shipyards Head Pronounces Strike at Brooklyn Division at an End | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/wj-tully-to-wed-kathryn-merkert.html | W. J. TULLY TO WED KATHRYN MERKERT | True | Special to TS NwoR WzMr. | | C1B 222446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/council-pay-rise-of-2500-south-city-bill-to-increase-salaries-of-to.html | COUNCIL PAY RISE OF $2,500 SOUTH; City Bill to Increase Salaries of Top Officials Is Amended Before Being Introduced IT IS SENT TO COMMITTEE Passage Viewed as Assured -- Morris, Marcantonio Call Move 'Indecent' and 'Shameful' | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/germans-to-guard-zonal-border.html | Germans to Guard Zonal Border | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/weirton-insurance-plan.html | Weirton Insurance Plan | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/session-opened-here-by-agudath-israel.html | SESSION OPENED HERE BY AGUDATH ISRAEL | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/fort-townshend-leaves-here.html | Fort Townshend Leaves Here | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/prints-bring-20840-at-auction.html | Prints Bring $20,840 at Auction | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/italian-floods-ease-some-areas-still-hit.html | ITALIAN FLOODS EASE; SOME AREAS STILL HIT | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/reports-on-polio-work-sister-kenny-gives-data-to-dr-fryberg.html | REPORTS ON POLIO WORK; Sister Kenny Gives Data to Dr. Fryberg, Australian Visitor | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/boudreau-to-stay-as-indians-pilot-hopes-to-play-shortstop-again-he.html | BOUDREAU TO STAY AS INDIANS PILOT; Hopes to Play Shortstop Again, He Says After Conference -- Gordon Prefers Coast Team | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/lack-of-interest-lets-stocks-fall-slowest-session-in-nearly-2.html | LACK OF INTEREST LETS STOCKS FALL; Slowest Session in Nearly 2 Months Sees Prices Ease on Merest Pressure COMPOSITE INDEX OFF 0.83 Tax Selling Found Not to Be a Factor -- Of 1,033 Issues Traded, 435 Drop, 329 Rise | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/radio-and-television-wnew-to-review-second-world-war-in-series.html | Radio and Television; WNEW to Review Second World War in Series Based on Recordings | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/bank-staff-to-fete-children.html | Bank Staff to Fete Children | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/samuel-w-newey.html | SAMUEL W. NEWEY | True | Special to THE NEW YOF. Tnzs. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/football-giants-face-eagles-twice-owen-warns-neale-leader-of.html | FOOTBALL GIANTS FACE EAGLES TWICE; Owen Warns Neale, Leader of Champions, New York Will Fight for Second Place | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/white-rock-corporation-names-new-president.html | White Rock Corporation Names New President | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/kazmaier-annexes-ivy-league-honors-princeton-ace-first-in-total.html | KAZMAIER ANNEXES IVY LEAGUE HONORS; Princeton Ace First in Total Offense With 1,155 Yards -- Clayton Leading Passer | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/secretary-charges-compulsion-by-thomas-as-payroll-trial-opens.html | Secretary Charges 'Compulsion' By Thomas as Payroll Trial Opens; LEGISLATOR LEAVING COURT IN CAPITAL THOMAS AIDE SAYS HE FORCED PAY ACT | True | By C. P. Trussellspecial To the New York Times. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/watkins-knocks-out-oleary.html | Watkins Knocks Out O'Leary | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/south-africa-quits-u-n-trustee-talks-says-hearing-of-missionary-as.html | SOUTH AFRICA QUITS U. N. TRUSTEE TALKS, Says Hearing of Missionary as Spokesman for Mandated Area Tribes Was Illegal SOUTH AFRICA QUITS U. N. TRUSTEE TALKS | True | By Welles Hangenspecial To the New York Times. | | C1B 222446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/british-freighter-crew-saved.html | British Freighter Crew Saved | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/benjamin-sundock.html | BENJAMIN SUNDOCK | True | Special to Ngw YOF TIs. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/storm-toll-at-34-throughout-u-s-floods-peril-pacific-northwest-in.html | STORM TOLL AT 34 THROUGHOUT U. S; Floods Peril Pacific Northwest in Wake of Big Wind, Rain -- Weather Kills 5 in East | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/p-r-r-to-recall-21000-railroad-tells-of-december-plan-reports.html | P. R. R. TO RECALL 21,000; Railroad Tells of December Plan Reports October Deficit | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/venezuela-utility-loan-5158000-credit-extended-by-exportimport-bank.html | VENEZUELA UTILITY LOAN; $5,158,000 Credit Extended by Export-Import Bank | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/filings-with-s-e-c-of-a-wide-variety-offer-of-exchange-of-stock-for.html | FILINGS WITH S. E. C. OF A WIDE VARIETY; Offer of Exchange of Stock for Assets Made to Limpia Royalties, Trust Estate TWO FINANCING PROPOSALS U. S. Agency Announces Action Against Two Concerns for Alleged Irregularities | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/city-and-us-argue-on-rental-control-judge-delays-decision-in-case.html | CITY AND U.S. ARGUE ON RENTAL CONTROL; Judge Delays Decision in Case Involving Supremacy of Local or Federal Legislation | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/the-welfare-state-defined.html | The Welfare State Defined | True | KARL HAARTZ | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/accessories-concern-sold.html | Accessories Concern Sold | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/insurance-bill-drafted-tokyo-would-allow-concerns-to-cover-unusual.html | INSURANCE BILL DRAFTED; Tokyo Would Allow Concerns to Cover Unusual Risks | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/lehman-quits-e-c-a-board.html | Lehman Quits E. C. A. Board | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/7500-bulbs-at-night-icy-coat-by-day-light-rockefeller-center.html | 7,500 Bulbs at Night, 'Icy' Coat by Day, Light Rockefeller Center Christmas Tree | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/nlrb-acts-to-bar-a-texas-attorney-accuses-jl-camp-of-houston-oil.html | N.L.R.B. ACTS TO BAR A TEXAS ATTORNEY; Accuses J.L. Camp of Houston, Oil Company Counsel, of Punching Board Aide | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/new-traffic-court-second-in-queens-will-operate-3-days-a-week.html | NEW TRAFFIC COURT; Second in Queens Will Operate 3 Days a Week, Starting Dec. 12 | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/dr-c-e-benda-to-speak.html | Dr. C. E. Benda to Speak | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/laborsaving-machinery.html | Labor-Saving Machinery | True | EDWARD J. HOGAN | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/gary-cooper-set-for-warner-film-will-be-seen-as-fisherman-in.html | GARY COOPER SET FOR WARNER FILM; Will Be Seen as Fisherman in 'Dragger Captain' at Studio -- Parks Considering Deal | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/leftwingers-lose-court-move.html | Left-Wingers Lose Court Move | True | | | C1B 222446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/savings-in-the-state-set-at-28-billions.html | SAVINGS IN THE STATE SET AT 28 BILLIONS | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/negro-dead-in-racial-shooting.html | Negro Dead in Racial Shooting | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/martin-j-crumm-jr.html | MARTIN J. CRUMM JR, | True | Special to Tag NEw NOIUC TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/griffith-h-riddle-hutritioh-expert-head-of-research-foundation.html | GRIFFITH H. RIDDLE, NUTRITIOH; EXPERT Head of Research Foundation Dies--- Studied Solar Energy and Effect on Plant Life | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/housewife-urged-to-be-an-engineer-dr-gilbreth-the-mother-in-cheaper.html | HOUSEWIFE URGED TO BE AN 'ENGINEER'; Dr. Gilbreth, the Mother in 'Cheaper by the Dozen,' Sees Aid to Chores | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/index-for-prices-higher-last-week-01-rise-shown-in-period-to-nov-22.html | INDEX FOR PRICES HIGHER LAST WEEK; 0.1% Rise Shown in Period to Nov. 22 in Labor Bureau's Average -- Off in Year | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/farm-group-accused-under-lobbyist-law.html | FARM GROUP ACCUSED UNDER LOBBYIST LAW | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/melton-in-butterfly-cast.html | Melton in 'Butterfly' Cast | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/brazilians-inspect-dredge.html | Brazilians Inspect Dredge | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/jerusalem-church-post-revived.html | Jerusalem Church Post Revived | True | By Religious News Service. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/carl-g-amend.html | CARL G. AMEND | True | Special to Tm Ngw NoK TMZS. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/communal-training-given-bureau-says-15-have-studied-for-work-with.html | COMMUNAL TRAINING GIVEN; Bureau Says 15 Have Studied for Work With Jewish Units | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/mrs-george-m-runner.html | MRS. GEORGE M. RUNNER | True | pecl to m Nzw No | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/scottish-aide-here-to-drum-up-travel-sir-andrew-murray-says.html | SCOTTISH AIDE HERE TO DRUM UP TRAVEL; Sir Andrew Murray Says Tourists Outnumbered Natives This Year | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/gustave-j-bohne.html | GUSTAVE J. BOHNE | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/notre-dame-gains-4-allstar-berths-williams-sitko-martin-and-hart-on.html | NOTRE DAME GAINS 4 ALL-STAR BERTHS; Williams, Sitko, Martin and Hart on Midwestern Eleven -- 2 Places to Oklahoma | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/free-of-auto-toll-1000-days.html | Free of Auto Toll 1,000 Days | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/steel-output-scheduled-to-go-to-877-this-week.html | Steel Output Scheduled To Go to 87.7% This Week | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/john-erskine-leaves-hospital.html | John Erskine Leaves Hospital | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/dollar-sales-off-115-in-furniture.html | DOLLAR SALES OFF 11.5% IN FURNITURE | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/french-note-prods-poles-demands-interview-by-envoy-with-arrested.html | FRENCH NOTE PRODS POLES; Demands Interview by Envoy With Arrested Nationals | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/up-to-mr-lewis.html | UP TO MR. LEWIS | True | | | C1B 222446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/labor-fight-looms-on-catholic-unions-u-s-delegation-opposes-veto-by.html | LABOR FIGHT LOOMS ON CATHOLIC UNIONS; U. S. Delegation Opposes Veto by European Socialists at London Meeting | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/facsimile-equipment-is-given-to-columbia.html | FACSIMILE EQUIPMENT IS GIVEN TO COLUMBIA | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/slis-kingsbliry-feminist-78-dies-professor-emeritus-of-social.html | SLIS KINGSBLIRY, FEMINIST, 78., DIES; Professor Emeritus of Social Economy at Bryn' Mawr Headed State Wage Unit | True | Special to T NEw YOPJ Tzr-. , | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/head-dan-river-mills-g-s-harris-advanced-to-be-the-chairman-newton.html | HEAD DAN RIVER MILLS; G. S. Harris Advanced to Be the Chairman, Newton President | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/chemist-active-at-93-dies.html | Chemist, Active at 93, Dies | True | Special to N=w Yore= Trams. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/astronomers-find-vast-milky-ways-two-galaxy-clusters-larger-than.html | ASTRONOMERS FIND VAST MILKY WAYS; Two Galaxy Clusters, Larger Than Any Known, Among 3 Groups Discovered | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/charles-f-snyder.html | CHARLES F. SNYDER' | True | special to Tins NL'W Yom TrrS. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/belgrade-to-open-trial-of-russians-case-against-12-emigres-held.html | BELGRADE TO OPEN TRIAL OF RUSSIANS; Case Against 12 Emigres Held Agents for Moscow to Start Thursday, Flouting Soviet | True | By M. S. Handlerspecial To the New York Times. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/needhzmweber.html | Needhzm--Weber | True | pecIal to TI Nzw YORK Tlir. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/u-s-study-of-puerto-rico-due.html | U. S. Study of Puerto Rico Due | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/national-lead-officer-honored.html | National Lead Officer Honored | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/brazilian-senate-aids-coffee.html | Brazilian Senate Aids Coffee | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/amsterdam-mayor-here-he-is-on-way-to-cleveland-for-municipal.html | AMSTERDAM MAYOR HERE; He Is on Way to Cleveland for Municipal Convention | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/apparel-makers-resist-fabric-rise-dress-mens-wear-producers-hit.html | APPAREL MAKERS RESIST FABRIC RISE; Dress, Men's Wear Producers Hit Cotton, Rayon Prices -- Former Holding Off Buying | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/electronic-devices-offered-industry-rca-shows-first-commercial.html | ELECTRONIC DEVICES OFFERED INDUSTRY; R.C.A. Shows First Commercial Models, Formerly Used Only by U. S, at Chemical ShowSEEN SPUR TO ISOTOPE USE Will Enable Plants to Employ Radio-Active Elements Safely -- Available by January ELECTROHI;3 HELP. OFFERED INDUSTRY | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/tom-walls-dead-british-actor-66-veteran-stage-producer-and-director.html | TOM WALLS DEAD; BRITISH ACTOR, 66; Veteran Stage Producer and Director Also Was in Films ! Owned '32 Derby Winner I | True | Special to NV Yo | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/yiddish-musical-to-open.html | Yiddish Musical to Open | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/eisenhower-is-honored-receives-medal-and-diploma-of-french.html | EISENHOWER IS HONORED; Receives Medal and Diploma of French Engineering Society | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/charles-volk.html | CHARLES VOLK | True | Speal to T Nsw Yo rzzs. | | C1B 222446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/confusion-in-chungking.html | Confusion in Chungking | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/mrs-louis-dubins.html | MRS. LOUIS DUBINS | True | Special to Ts Nv YoRir'TiES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/2-new-freighters-welcomed-by-city-officials-join-shipping-men-in.html | 2 NEW FREIGHTERS WELCOMED BY CITY; Officials Join Shipping Men in Ceremonies on Sirius and City of New York | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/disclosure-by-edda-ciano-daughter-of-mussolini-says-she-was-born.html | DISCLOSURE BY EDDA CIANO; Daughter of Mussolini Says She Was Born Before Parents Wed | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/walgreens-sales-reach-record-high-fiscal-year-net-163365019-with.html | WALGREEN'S SALES REACH RECORD HIGH; Fiscal Year Net $163,365,019, With Share Earnings $3.20 -- Other Corporation Reports EARINGS REPORTS OFCORPORATIONS | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/sale-of-us-knowhow-in-europe-allowed-as-investment-by-e-c-a.html | Sale of U. S. 'Know-How' in Europe Allowed as Investment by E. C. A. | True | BY Felix Belair Jr.special To the New York Times. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/allencraebeleln.html | Allen---Craebeleln | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/robert-jablin.html | ROBERT JABLIN | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/exred-says-bridges-joined-party-let-it-run-34-strike-exred.html | Ex-Red Says Bridges Joined Party, Let It Run '34 Strike; Ex-Red Testifies Bridges Joined The Party, Let It Run 1934 Strike | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/cheviot-bids-are-asked-63000-yards-are-sought-among-list-of-other.html | CHEVIOT BIDS ARE ASKED; 63,000 Yards Are Sought Among List of Other Products | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/robert-w-doherty.html | ROBERT W. DOHERTY | True | Special tO THZ N,V NO TXCS. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/soviet-evacuating-east-zone-prison-reported-sending-thousand-of.html | SOVIET EVACUATING EAST ZONE PRISON; Reported Sending Thousand of Inmates of Camps in East Germany to Russia | True | Special to THE NEW YORK TIMES | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/spain-to-get-no-bid-on-genocide-pact-feeling-against-franco-regime.html | SPAIN TO GET NO BID ON GENOCIDE PACT; Feeling Against Franco Regime Nearly Wrecks Resolution in U. N. Legal Committee | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/laurence-t-darrin.html | LAURENCE T. DARRIN | True | SPecial' to T Nzw Yo Trzs. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/john-bernard-rash.html | JOHN BERNARD RASH' | True | S]pecta/to N'W om= z3. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/atlantic-air-mail-pay-increased.html | Atlantic Air Mail Pay Increased | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/berlin-held-part-of-wests-defense-statement-made-by-secretary.html | BERLIN HELD PART OF WEST'S DEFENSE; Statement Made by Secretary Johnson Raises Question of German Rearmament | True | By Drew Middletonspecial To the New York Times. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/business-world.html | BUSINESS WORLD | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/success-of-neomycin-in-humans-reported.html | SUCCESS OF NEOMYCIN IN HUMANS REPORTED | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/bomber-quintet-gets-otten.html | Bomber Quintet Gets Otten | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/wins-polio-poster-prize-leon-karp-gets-250-in-popular-ballot-for.html | WINS POLIO POSTER PRIZE; Leon Karp Gets $250 in Popular Ballot for His Painting | True | | | C1B 222446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/express-service-studied-french-line-may-use-new-liner-for-new.html | EXPRESS SERVICE STUDIED; French Line May Use New Liner for New Orleans Run | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/state-court-voids-law-to-oust-reds-in-teaching-posts-feinberg.html | STATE COURT VOIDS LAW TO OUST 'REDS IN TEACHING POSTS; Feinberg Statute Is Declared a Violation of Constitution as 'a Bill of Attainder' DUE PROCESS ALSO CITED Injunction Against Enforcing Measure Made Permanent -- An Appeal Is Planned TEACHER LAW HELD ILLEGAL AT ALBANY | True | By Leo Eganspecial To the New York Times. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/transit-labor-demands.html | TRANSIT LABOR DEMANDS | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/janiro-victor-over-costa.html | Janiro Victor Over Costa | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/prr-gets-hearing-on-commuter-rise-25-increase-opposed-by-57-jersey.html | P.R.R. GETS HEARING ON COMMUTER RISE; 25% Increase, Opposed by 57 Jersey Towns, Put Up to I. C. C. and State Board | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/archaeologist-to-retire-noah-t-clarke-state-official-joined-museum.html | ARCHAEOLOGIST TO RETIRE; Noah T. Clarke, State Official, Joined Museum Staff in 1912 | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/admiral-to-join-mcshain-inc.html | Admiral to Join McShain, Inc. | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/sondra-kuhn-affianced-i-teachers-college-student-will-be-wed-to.html | SONDRA KUHN AFFIANCED I /; Teachers College Student Will[ Be Wed to Alan. D. Greene 1 | True | Special to Tgu Nzw YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/killer-of-man-71-sought-youth-also-struck-woman-67-who-sought-to.html | KILLER OF MAN, 71, SOUGHT; Youth Also Struck Woman, 67, Who Sought to Aid Victim | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/first-dental-visit-doesnt-hurt-a-bit-community-service-societys-new.html | FIRST DENTAL VISIT DOESN'T HURT A BIT; Community Service Society's New Clinic in Lincoln Houses Set Up to Win Childs' Trust | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/named-vice-president-of-goodyear-sales-unit.html | Named Vice President Of Goodyear Sales Unit | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/group-here-fights-aid-to-chinas-reds-committee-to-defend-america.html | GROUP HERE FIGHTS AID TO CHINA'S REDS; Committee to Defend America Hears Congress Members Urge Help for Nationalists | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/black-home-first-in-n-c-a-a-crosscountry-michigan-state-team-victor.html | Black Home First in N. C. A. A. Cross-Country; Michigan State Team Victor; RHODE ISLAND ACE BEATS GEHRMANN Black Leads Wisconsin Rival by 30 Yards in Hill-Dale Test at East Lansing MANHATTAN'S LUCAS 4TH He Finishes Behind Mack of Mich. State -- Syracuse Team 2d, With Jaspers Third | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/westchester-told-to-get-own-water-board-urged-to-act-at-once-jersey.html | WESTCHESTER TOLD TO GET OWN WATER; Board Urged to Act at Once -- Jersey Lake Seizure Advised -- Snowfall of Little Help | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/trial-dec-12-for-new-yorker.html | Trial Dec. 12 for New Yorker | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/in-the-nation-a-higher-source-of-human-rights-than-the-state.html | In The Nation; A Higher Source of Human Rights Than the State | True | By Arthur Krock | | C1B 222446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/mrs-judson-mereness.html | MRS. JUDSON MERENESS | True | Special to Nzw Yo | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/a-f-l-sailors-vote-pact-pacific-union-ratifies-contract-but-retains.html | A. F. L. SAILORS VOTE PACT; Pacific Union Ratifies Contract but Retains Strike Approval | True | Special to THE NEW YORK TIMES. | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/mary-pigott-engaged-to-wed.html | Mary Pigott Engaged to Wed | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/mitchell-outpoints-lowry.html | Mitchell Outpoints Lowry | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/mrs-john-t-bartlett.html | MRS. JOHN T. BARTLETT | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/white-sox-drop-muskegon.html | White Sox Drop Muskegon | True | | | C1B 222446 | |
| 1949-11-29 | 1949-11-29 | https://www.nytimes.com/1949/11/29/archives/affiliated-fund-reports-assets-outstanding-stock-rise-share-value.html | AFFILIATED FUND REPORTS; Assets, Outstanding Stock Rise, Share Value Decreases | True | | | C1B 222446 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/group-seeks-to-unite-cholakians-family.html | GROUP SEEKS TO UNITE CHOLAKIAN'S FAMILY | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/2-stratocruiser-speed-records.html | 2 Stratocruiser Speed Records | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/demarest-leonard.html | Demarest -- Leonard | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/firemen-rush-work-on-toys-for-needy.html | FIREMEN RUSH WORK ON TOYS FOR NEEDY | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/mrs-william-j-flood.html | MRS. WILLIAM J. FLOOD. | True | SDecla! to NEV YORK TIME. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/major-william-j-small-jr.html | MAJOR WILLIAM J. SMALL JR. | True | SpeCial to Nzw No zs. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/radio-and-television-wmgm-schedules-36-broadcasts-of-college.html | Radio and Television; WMGM Schedules 36 Broadcasts of College Basketball Games in Garden and Armory | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/cominform-and-tito.html | COMINFORM AND TITO | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/waterwasting-public-told-how-to-save-one-gallon-in-3-city-lists.html | Water-Wasting Public Told How to Save One Gallon in 3; CITY LISTS WAYS OF SAVING WATER | True | By Charles G. Bennett | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/mrs-s-h-00mbs-floral-expert-8t-noted-wrlter-on-horticulture.html | MRS. S. H. (00MBS, FLORAL EXPERT, 8t; Noted Wrlter on Horticulture DiesRecently Revised- Her Guide on Arrangements | True | peclat to ,-'qsw Nor . | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/transport-returns-to-job-remodeled.html | TRANSPORT RETURNS TO JOB REMODELED | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/ends-life-after-fatal-crash.html | Ends Life After Fatal Crash | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/trucks-get-eye-appeal-attention-of-women-is-sought-by-international.html | TRUCKS GET EYE APPEAL; Attention of Women Is Sought by International Harvester | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/marjorie-ann-ramsey-fiancee.html | Marjorie Ann Ramsey Fiancee | True | Special to TI NV YOR TL'.. | | C1B 222447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/anahist-allocated-to-fill-huge-demand.html | ANAHIST ALLOCATED TO FILL HUGE DEMAND | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/gain-for-belgrade-cited.html | Gain for Belgrade Cited | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/east-indonesia-ratifies-pact.html | East Indonesia Ratifies Pact | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/columbia-christmas-sale-opens.html | Columbia Christmas Sale Opens | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/study-group-advises-on-childrens-books.html | STUDY GROUP ADVISES ON CHILDREN'S BOOKS | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/proxy-cost-sanctioned-thompsonstarrett-48852-bill-approved-by.html | PROXY COST SANCTIONED; Thompson-Starrett $48,852 Bill Approved by Stockholders | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/maoris-win-four-seats-new-zealand-parliamentary-representation.html | MAORIS WIN FOUR SEATS; New Zealand Parliamentary Representation Retained | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/churchill-spurns-birthday-clamor-small-broadcast-only-public.html | CHURCHILL SPURNS BIRTHDAY CLAMOR; Small Broadcast Only Public Observance Slated Today on 75th Anniversary | True | By Tania Long | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/excerpts-from-communique-adopted-by-cominform.html | Excerpts From Communique Adopted by Cominform | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/december-plentifuls.html | December Plentifuls | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/joe-stanley-smith.html | JOE STANLEY SMITH | True | Special to w YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/charles-r-wentz.html | CHARLES R. WENTZ | True | Special to Nzw YOC 'l'l. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/pros-to-play-in-havana-21-top-u-s-golfers-are-listed-for-15000.html | PROS TO PLAY IN HAVANA; 21 Top U. S. Golfers Are Listed for $15,000 Tournament | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/insurance-merger-planned.html | Insurance Merger Planned | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/choir-pays-call-at-city-hall.html | Choir Pays Call at City Hall | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/cuts-recommended-in-british-publicity.html | CUTS RECOMMENDED IN BRITISH PUBLICITY | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/chanlssdo-76-retired-executi-former-official-of-mercantile-firms.html | CHAnLSSDO-, 76, [ RETIRED EXECUTI.[; Former Official of Mercantile Firms Here Dies-- Member of Noted 'Walking Group | True | Spe. lal to TH NEW 'oax Txfrs. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/sports-of-the-times-how-valuable-is-most-valuable.html | Sports of the Times; How Valuable Is Most Valuable? | True | By Arthur Daley | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/action-by-spring-foreseen.html | Action by Spring Foreseen | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/stay-in-own-yard-ivy-teams-warned-eisenhower-backs-mccarters-plea.html | 'STAY IN OWN YARD,' IVY TEAMS WARNED; Eisenhower Backs McCarter's Plea at Columbia's Award Dinner for Athletes | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/resumes-safety-study-legislative-committee-to-meet-at-lake-placid.html | RESUMES SAFETY STUDY; Legislative Committee to Meet at Lake Placid Dec. 9-10 | True | | | C1B 222447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/u-s-rubber-has-new-sheeting.html | U. S. Rubber Has New Sheeting | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/insists-team-pay-debt-jersey-city-seeks-7295-rent-arrears-from.html | INSISTS TEAM PAY DEBT; Jersey City Seeks $7,295 Rent Arrears From Football Owners | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/heads-temple-ansche-chesed.html | Heads Temple Ansche Chesed | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/training-is-urged-on-how-to-retire-quitting-job-unprepared-for-new.html | TRAINING IS URGED ON HOW TO RETIRE; Quitting Job Unprepared for New Life 'Kills Far Too Many People,' Educator Says | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/hogs-at-support-level-agriculture-department-to-buy-if-necessary-to.html | HOGS AT SUPPORT LEVEL; Agriculture Department to Buy if Necessary to Halt Drop | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/j-quincy-coribf.html | J. QUINCY CORIBF | True | _'I'T SpeCtat to IIEW No T[[s. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/4-in-family-dead-mexicans-mourn-jose-de-la-mora-had-called-for-wife.html | 4 IN FAMILY DEAD; MEXICANS MOURN; Jose de la Mora Had Called for Wife After Operation in West -- Daughters Victims | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/dr-frances-love-lawyers-fianceei-hospital-pediatrics-chief-to-be.html | DR. FRANCES LOVE LAWYER'S FIANCEEI; Hospital Pediatrics Chief to Be the Bride of Lewis F. Huck of Counsel for General Electric | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/dorothy-a-fuchs-engaged.html | Dorothy A. Fuchs Engaged | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/polish-hams-protested-packing-group-scores-imports-from-communist.html | POLISH HAMS PROTESTED; Packing Group Scores Imports From Communist Nation | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/l-i-u-quintet-triumphs-defeats-virginia-tech-7353-in-opener-of.html | L. I. U. QUINTET TRIUMPHS; Defeats Virginia Tech, 73-53, in Opener of Season | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/the-new-york-infirmary.html | THE NEW YORK INFIRMARY | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/turn-verein-recalls-colorful-past-as-it-prepares-for-100th-birthday.html | Turn Verein Recalls Colorful Past As It Prepares for 100th Birthday; New York Gymnastic Group, Whose Athletes Won Many Prizes, Used Fencing to Repel Invaders at Picnics in Early Days | True | By John Rendel | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/new-members-aim-of-pioneer-women-15000-more-is-silver-jubilee-goal.html | NEW MEMBERS AIM OF PIONEER WOMEN; 15,000 More Is Silver Jubilee Goal -- Movement Reported Gaining in South America | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/vishinskys-boast-of-razing-mountains-becomes-in-pravda-only-a-wish.html | Vishinsky's Boast of 'Razing Mountains' Becomes in Pravda Only a Wish to Do So | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/jason-s-creed.html | JASON S. CREED | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/mrs-ernest-g-nvadel.html | MRS. ERNEST G. NVADEL | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/ohio-state-auditor-seeks-to-oppose-taft-in-1950.html | Ohio State Auditor Seeks To Oppose Taft in 1950 | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/us-ends-license-controls-of-german-political-units.html | U.S. Ends License Controls Of German Political Units | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/dr-edmund-secrest.html | DR. EDMUND SECREST | True | SpeclRl to T1 Nzw Yom . | | C1B 222447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/wyatt-defeats-pete-kennedy.html | Wyatt Defeats Pete Kennedy | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/deals-in-westchester-brokers-report-sales-of-private-homes-in-the.html | DEALS IN WESTCHESTER; Brokers Report Sales of Private Homes in the County | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/dividends-of-c-o-o-on-new-schedule-payments-to-be-made-in-march-june.html | DIVIDENDS OF C. & O. ON NEW SCHEDULE; Payments to Be Made in March, June, September, December -- Current Action Put Off | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/barkleys-entrain-today.html | Barkleys Entrain Today | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/soviet-asks-u-n-rule-in-jerusalem-calls-local-autonomy-proposal.html | SOVIET ASKS U. N. RULE IN JERUSALEM; Calls Local Autonomy Proposal Anglo-U. S. Plan to Hamstring Partition Resolution | True | By Thomas J. Hamilton | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/judge-acts-to-add-to-penalties-for-3-calls-for-new-indictments-in.html | JUDGE ACTS TO ADD TO PENALTIES FOR 3; Calls for New Indictments in Maiming of Veteran While Defending His Fiancee | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/paperboard-output-up-88-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 8.8% Rise Reported for Week Compared With Year Ago | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/australian-cricketers-win.html | Australian Cricketers Win | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/italian-boats-reported-seized.html | Italian Boats Reported Seized | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/investors-acquire-east-side-parcels-private-house-apartments-figure.html | INVESTORS ACQUIRE EAST SIDE PARCELS; Private House, Apartments Figure in Latest Deals -- Washington Heights Purchase | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/infirmary-to-open-fund-drive.html | Infirmary to Open Fund Drive | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/vote-on-conversion-due.html | Vote on Conversion Due | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/lewis-copeland.html | LEWIS COPELAND | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/firebird-to-be-given-on-sunday.html | 'Firebird' to Be Given on Sunday | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/music-lovers-concert-bagby-foundation-presents-its-annual-event-at.html | MUSIC LOVERS CONCERT; Bagby Foundation Presents Its Annual Event at Waldorf | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/shipping-news-and-notes-4500-arrive-or-leave-on-8-atlantic-ships.html | Shipping News and Notes; 4,500 Arrive or Leave on 8 Atlantic Ships -- Isbrandtsen to Press Fight on Exclusivism | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/many-new-grants-approved-by-e-c-a.html | MANY NEW GRANTS APPROVED BY E. C. A. | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/miss-rita-irvin.html | MISS RITA IRVIN | True | SpeCial to Nzw No zs. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/israel-called-u-s-aide-f-d-roosevelt-says-american-foreign-policy-s.html | ISRAEL CALLED U. S. AIDE; F. D. Roosevelt Says American Foreign Policy Should Back It | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/hoover-plans-in-effect-committee-says-20-per-cent-of-blueprint-is.html | HOOVER PLANS IN EFFECT; Committee Says 20 Per Cent of 'Blueprint' Is at Work | True | | | C1B 222447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/drama-desk-names-guests.html | Drama Desk Names Guests | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/professional-soldiers-obligation.html | Professional Soldier's Obligation | True | JOSEPH P. POLOWSKY, | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/yiddish-musical-opens-friday.html | Yiddish Musical Opens Friday | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/frankfrenchy-hawlen-i.html | FRANK,(FRENCHY) HAWLEN I | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/stichman-approves-union-cooperative.html | STICHMAN APPROVES UNION COOPERATIVE | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/childrens-fashions-for-the-chubby-seen.html | CHILDREN'S FASHIONS FOR THE CHUBBY SEEN | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/the-streamlined-flying-banana.html | THE STREAMLINED 'FLYING BANANA' | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/vladimir-b-obraztsov.html | VLADIMIR B. OBRAZTSOV | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/news-of-food-government-booklet-gives-recipes-for-use-of-whole-and.html | News of Food; Government Booklet Gives Recipes for Use of Whole and Non-Fat Dry Milk | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/garson-wins-verdict-jury-clears-him-of-35000-fraud-charge-in.html | GARSSON WINS VERDICT; Jury Clears Him of $35,000 Fraud Charge in Mining Deal | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/foreign-buying-big-at-chemical-show-record-orders-are-reported-for.html | FOREIGN BUYING BIG AT CHEMICAL SHOW; Record Orders Are Reported for Material Handling, Mixing Power, Other Equipment | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/engineers-inspect-airlift-mammoth-globemaster-dc4-convertible-shown.html | ENGINEERS INSPECT AIRLIFT MAMMOTH; Globemaster, DC-4 Convertible Shown at Newark Airport to 200 Here for Meeting | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/demands-of-t-w-u-received-by-airlines.html | DEMANDS OF T. W. U. RECEIVED BY AIRLINES | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/importance-of-jerusalem-citys-internationalization-advocated.html | Importance of Jerusalem; City's Internationalization Advocated, Position of U. N. Discussed | True | FRANCIS SARJEANT. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/exochorda-sails-with-82-liner-starts-new-schedule-for-cruise-to.html | EXOCHORDA SAILS WITH 82; Liner Starts New Schedule for Cruise to Mediterranean | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/new-plant-opened-by-texas-company-big-refinery-at-westville-n-j.html | NEW PLANT OPENED BY TEXAS COMPANY; Big Refinery at Westville, N. J., Expected to Process 50,000 Barrels of Crude Daily | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/new-home-colony-to-rise-in-jersey-tract-in-colonia-is-taken-for.html | NEW HOME COLONY TO RISE IN JERSEY; Tract in Colonia Is Taken for Stores and 600 Dwellings -- Sales Brisk in Hoboken | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/chungking-cut-off-occupation-seen-radio-transmitter-is-silent-chou.html | CHUNGKING CUT OFF, OCCUPATION SEEN; Radio Transmitter is Silent -- Chou Warns Indo-China on Asylum to Nationalists | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/washington-observers-also-say-decision-backs-us-policy-on-yugoslav.html | Washington Observers Also Say Decision Backs U.S. Policy on Yugoslav Aid -- Britons Note Three Failures in Kremlin's Program | True | By Walter H. Waggoner | | C1B 222447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/alcoa-talks-resumed-16000-steelworkers-affected-by-aluminum-strike.html | ALCOA TALKS RESUMED; 16,000 Steelworkers Affected by Aluminum Strike | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/marshalls-hopes-on-e-r-p-exceeded-he-says-it-has-achieved-more-than.html | MARSHALL'S HOPES ON E. R. P. EXCEEDED; He Says It Has Achieved More Than Expected but Toughest Problems Are to Be Met | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/business-world.html | BUSINESS WORLD | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/brooklyn-houses-sold-residential-properties-in-borough-pass-to-new.html | BROOKLYN HOUSES SOLD; Residential Properties in Borough Pass to New Owners | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/mcmahon-wouldnt-take-lilienthals-atom-post.html | McMahon Wouldn't Take Lilienthal's Atom Post | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/mrs-williams-has-son.html | Mrs. Williams Has Son | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/clemency-hearings-for-2-set.html | Clemency Hearings for 2 Set | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/julio-cochard.html | JULIO COCHARD | True | Special to THN NW Yo TIngS. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/alien-union-aide-seized-fur-workers-organizer-faces-deportation-as.html | ALIEN UNION AIDE SEIZED; Fur Workers Organizer Faces Deportation as Communist | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/harbourton-triumphs-over-arthur-pilate-by-head-in-bowie-feature.html | Harbourton Triumphs Over Arthur Pilate by Head in Bowie Feature; FAVORITE SURVIVES FOUL CLAIM TO WIN | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/ports-grain-rates-approved-to-i-c-c-temporary-shipping-situation.html | PORTS GRAIN RATES APPROVED TO I. C. C.; Temporary Shipping Situation Should Not Affect Present Difference, Examiner Says | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/brushaber-on-insurance-board.html | Brushaber on Insurance Board | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/business-leaders-plan-aid-to-israel-organize-nonprofit-institute-to.html | BUSINESS LEADERS PLAN AID TO ISRAEL; Organize Non-Profit Institute to Attract Investments and Industrial Experience | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/department-store-chain-mail-sales-off.html | DEPARTMENT STORE, CHAIN, MAIL SALES OFF | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/e-a-hall-opens-50-drive-representative-plans-canvass-in-three.html | E. A. HALL OPENS '50 DRIVE; Representative Plans Canvass in Three Up-State Cities | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/french-reaction-is-tepid.html | French Reaction Is Tepid | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/wheat-prices-hit-new-highs-for-49-closing-trades-in-chicago-at-top.html | WHEAT PRICES HIT NEW HIGHS FOR '49; Closing Trades in Chicago at Top -- Oats Strong, Other Grains Are Mixed | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/newspapers-held-adventure-guides-parents-advised-to-let-their.html | NEWSPAPERS HELD ADVENTURE GUIDES; Parents Advised to Let Their Children Search for Notices of Excursion Possibilities | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/norwalk-tire-report-by-trustee-approved.html | NORWALK TIRE REPORT BY TRUSTEE APPROVED | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/mcmahon-bowles-to-confer.html | McMahon, Bowles to Confer | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/slim-says-hong-kong-can-and-will-be-held.html | SLIM SAYS HONG KONG CAN AND WILL BE HELD | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/riley-to-manage-utica.html | Riley to Manage Utica | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/yuder-terker.html | Yuder -- Terker | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/edwin-h-stern.html | EDWIN H. STERN | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/dividend-share-assets-up-mutual-investment-unit-reports-70002974-on.html | DIVIDEND SHARE ASSETS UP; Mutual Investment Unit Reports $70,002,974 on Oct. 31 | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/matthew-g-krivor.html | MATTHEW G. KRIVOR | True | SpeCial to Nzw No zs. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/bank-assets-up-1950000000.html | Bank Assets Up $1,950,000,000 | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/mayor-urges-blood-gifts-appeals-to-public-to-back-red-cross-holiday.html | MAYOR URGES BLOOD GIFTS; Appeals to Public to Back Red Cross Holiday Program | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/books-authors.html | Books -- Authors | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/commodity-index-rises-increases-from-2486-on-nov-18-to-2500-on-nov.html | COMMODITY INDEX RISES; Increases From 248.6 on Nov. 18 to 250.0 on Nov. 25 | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/vice-presidents-of-burlington-mills.html | VICE PRESIDENTS OF BURLINGTON MILLS | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/india-signs-genocide-pact.html | India Signs Genocide Pact | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/churches-plan-events-bazaar-at-middle-collegiate-st-paul-st-andrew.html | CHURCHES PLAN EVENTS; Bazaar at Middle Collegiate; St. Paul, St. Andrew to Give Fair | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/canadian-breweries-ltd.html | Canadian Breweries, Ltd. | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/margaret-van-bibber.html | MARGARET VAN BIBBER | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/jackgould.html | JACK.GOULD | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/lewis-to-act-hours-before-truce-ends-with-deadline-tonight-he-will.html | LEWIS TO ACT HOURS BEFORE TRUCE ENDS; With Deadline Tonight, He Will Gather Top Union Group -- Parley Delayed 2d Time | True | By Stanley Levey | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/louis-sirkey-.html | LOUIS SIRKEY . | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/poland-turns-down-protest-of-france.html | POLAND TURNS DOWN PROTEST OF FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/28-die-as-airliner-crashes-in-texas-18-aboard-survive-two-engines.html | 28 DIE AS AIRLINER CRASHES IN TEXAS; 18 ABOARD SURVIVE; Two Engines Fail as Plane Nears Dallas on Trip From New York to Mexico City | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/michael-yaeger.html | MICHAEL. YAEGER | True | SPeclaZ to NLW yo'- 3'r',r | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 222447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/utility-financing-nets-73000000-louisville-gas-electric-and-gulf.html | UTILITY FINANCING NETS $73,000,000; Louisville Gas & Electric and Gulf States Utilities Sell Bonds; Southern Co., Shares | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/named-operating-head-of-western-electric-unit.html | Named Operating Head Of Western Electric Unit | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/teenagers-parents-urged-to-be-patient.html | TEEN-AGERS PARENTS URGED TO BE PATIENT | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/pinchot-property-on-broadway-sold-stores-garage-on-76th-st-corner.html | PINCHOT PROPERTY ON BROADWAY SOLD; Stores, Garage on 76th St.. Corner Go to Investor -- Old Holding Sold on 16th St. | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/notes-on-spy-ring-read-at-hiss-trial-defendant-listed-in-security.html | NOTES ON SPY RING READ AT HISS TRIAL; Defendant Listed in Security Officer's Memo of Chambers Talk as No. 3 in Underground | True | By William R. Conklin | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/joseph-g-goeke.html | JOSEPH G. GOEKE | True | SPecial to THE Nw Yotu 7kgS. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/robert-w-anderson.html | ROBERT W. ANDERSON | True | Special to Tu Nzv; You Txizs | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/compromise-paves-catholic-entry-into-new-free-world-labor-group.html | Compromise Paves Catholic Entry Into New Free World Labor Group; Reuther Proposal, Accepted in Committee, Bases Unions' Admission Upon Severance of Existing International Tie in 2 Years | True | By Benjamin Welles | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/chinese-red-tells-of-early-errors-li-lisan-labor-movement-head.html | CHINESE RED TELLS OF EARLY 'ERRORS; Li Li-san, Labor Movement Head, Tells Parley in Peiping His Tactics Were Costly | True | By Tillman Durdin | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/new-u-s-envoy-sworn-in.html | New U. S. Envoy Sworn in | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/hospital-fund-report-tomorrow.html | Hospital Fund Report Tomorrow | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/rutgers-eleven-honors-read.html | Rutgers Eleven Honors Read | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/sawyer-for-tax-cut-to-aid-small-lines.html | SAWYER FOR TAX CUT TO AID SMALL LINES | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/mr-and-mrs-frank-scott.html | MR. AND MRS. FRANK SCOTT | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/stassen-backs-munger-penn-president-places-coach-over-all-except.html | STASSEN BACKS MUNGER; Penn President Places Coach Over All Except Rockne | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/shortage-rumor-on-coffee-scored-senate-group-will-investigate-false.html | 'SHORTAGE' RUMOR ON COFFEE SCORED; Senate Group Will Investigate False Reports That Led to 'Scare Buying' | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/dr-adelaide-l-fries.html | DR. ADELAIDE L. FR-IES | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/henry-eidson.html | HENRY EIDSON | True | special to TRC NEW Yo TES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/n-m-u-showdown-slated-tomorrow-trial-committee-of-the-union.html | N. M. U. SHOWDOWN SLATED TOMORROW; Trial Committee of the Union Scheduled to Present Its Findings at Meeting | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/fall-fatal-to-exmarine-j-h-mallory-jr-leaps-or-drops-from-9thfloor.html | FALL FATAL TO EX-MARINE; J. H. Mallory Jr. Leaps or Drops From 9th-Floor Room | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/clifford-named-to-foundation.html | Clifford Named to Foundation | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/dr-c-k-stz-i-geologist-is-dead-professor-emeritus-at-johns-hopkins.html | DR. C. K. STZ, I GEOLOGIST, IS DEAD; Professor Emeritus at Johns Hopkins Worked on Hertzian Waves in Heidelberg | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/for-new-trenton-bridge-delaware-river-commission-does-first.html | FOR NEW TRENTON BRIDGE; Delaware River Commission Does First Financing | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/rent-stores-from-plans-builders-lease-shops-in-new-queens-taxpayers.html | RENT STORES FROM PLANS; Builders Lease Shops in New Queens Taxpayers | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/panamas-business-is-back-to-normal.html | PANAMA'S BUSINESS IS BACK TO NORMAL | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/philip-b-ricketts.html | PHILIP B. RICKETTS | True | special to TI N-'W YoPJ | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/abdullah-moving-to-separate-peace-u-s-mideast-diplomats-hear-he-is.html | ABDULLAH MOVING TO SEPARATE PEACE; U. S. Mid-East Diplomats Hear He Is Determined to Make Compact With Israel | True | Special to The New York Times. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/to-aid-girl-scout-camping.html | To Aid Girl Scout Camping | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/graham-speedie-snap-pro-records-cleveland-aces-keep-passing.html | GRAHAM, SPEEDIE SNAP PRO RECORDS; Cleveland Aces Keep Passing, Receiving Titles -- Eagles Lead Nine Departments | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/white-house-subcontract-let.html | White House Subcontract Let | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/girl-scout-conference-opens.html | Girl Scout Conference Opens | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/stewardess-here-learns-sister-died-waves-goodby-to-last-of-her.html | STEWARDESS HERE LEARNS SISTER DIED; Waves Goodby to Last of Her Passengers at La Guardia, Is Told of Dallas Tragedy | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/many-from-here-including-couple-on-vacation-among-the-dead-at.html | Many From Here, Including Couple on Vacation, Among ' the Dead at Dallas i; DAVID N. LEWIS | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/sharp-drop-here-in-coffee-futures-all-contract-s-positions-lose.html | SHARP DROP HERE IN COFFEE FUTURES; All Contract 'S Positions Lose Limit of 200 Points -- Domestic Sugar Easier | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/gabrielson-asks-platform-views-letters-to-republican-leaders.html | GABRIELSON ASKS PLATFORM VIEWS; Letters to Republican Leaders Outside of Congress Invite Opinions For or Against | True | By Clayton Knowles | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/u-s-urges-russia-live-and-let-live-to-further-peace-austin-in-u-n.html | U. S. URGES RUSSIA 'LIVE AND LET LIVE TO FURTHER PEACE; Austin, in U. N. Assembly, Asks for 'Cooperation' in Debate on Amity Proposals | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/2-argentine-papers-curbed.html | 2 Argentine Papers Curbed | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/conway-reappointed-by-dewey.html | Conway Reappointed by Dewey | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/trading-in-cotton-irregular-in-day-prices-close-3-points-higher-to.html | TRADING IN COTTON IRREGULAR IN DAY; Prices Close 3 Points Higher to 9 Lower -- Liquidation Eases the Far Months | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/hunger-march-staged-in-madrid-police-quell-outburst-peacefully.html | Hunger March Staged in Madrid; Police Quell Outburst Peacefully; SPAIN SUPPRESSES BANK CLERK MARCH | True | By Sam Pope Brewer | | C1B 222447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/odwyer-aides-list-deficit-of-205000-fund-expected-to-be-raised-at.html | ODWYER AIDES LIST DEFICIT OF $205,000; Fund Expected to Be Raised at $100-a-Plate Victory Dinner Jan. 28 | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/alumni-polled-on-video-eastern-college-conference-to-get-views-on.html | ALUMNI POLLED ON VIDEO; Eastern College Conference to Get Views on Football | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/whitworth-named-coach-georgia-line-mentor-accepts-oklahoma-aggies.html | WHITWORTH NAMED COACH; Georgia Line Mentor Accepts Oklahoma Aggies' Post | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/quake-jolts-bremerton.html | Quake Jolts Bremerton | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/yugoslavs-disdain-cominform-blow-fresh-assault-on-tito-regime.html | YUGOSLAVS DISDAIN COMINFORM BLOW; Fresh Assault on Tito Regime Dismissed as Repetition of Earlier Idle Threats | True | By M. S. Handler | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/montgomery-puts-peace-up-to-u-s-says-west-can-prevent-war-on.html | MONTGOMERY PUTS PEACE UP TO U. S; Says West Can Prevent War on All-For-One Basis -- Warns on 'Limited Liability' | True | By Charles Grutzner | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/aim-to-sway-israel-denied-by-dr-silver.html | AIM TO SWAY ISRAEL DENIED BY DR. SILVER | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/ferdinand-pistor.html | FERDINAND PISTOR | True | Special to Tins NL, V Yo Tmz. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/carey-bids-new-electrical-union-defy-injunctions-obtained-by-u-e.html | Carey Bids New Electrical Union Defy Injunctions Obtained by U. E.; CAREY BIDS UNION DEFY INJUNCTIONS | True | By A. H. Raskin | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/charles-l-chappeli.html | CHARLES L, CHAPPELI. | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/langley-to-aid-heart-drive.html | Langley to Aid Heart Drive | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/britons-note-three-failures.html | Britons Note Three Failures | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/inquiry-demanded-on-us-china-policy-full-investigation-of-far-east.html | INQUIRY DEMANDED ON U.S. CHINA POLICY; Full Investigation of Far East Division of State Department Asked by Association | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/new-exchange-act-up-in-japan-today-lower-house-is-slated-to-give.html | NEW EXCHANGE ACT UP IN JAPAN TODAY; Lower House Is Slated to Give Final Approval to Control Plan Voted by Councillors | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/the-feinberg-law-decision.html | THE FEINBERG LAW DECISION | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/tokyou-s-flight-delayed-northwest-airlines-plane-held-up-by.html | TOKYO-U .S FLIGHT DELAYED; Northwest Airlines Plane Held Up by Radioman's Pay Issue | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/new-atomic-weapons-tests-to-be-held-on-eniwetok-atoll-dates-are.html | New Atomic Weapons Tests To Be Held on Eniwetok Atoll; Dates Are Strictly Guarded Secret Since Russian Submarines 'Got in Close' to Spy on Experiments Conducted There in '48 | True | By Austin Stevens | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/music-critics-circle-elects.html | Music Critics Circle Elects | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/louisiana-places-10000000-bonds-haupt-group-wins-award-with-240937.html | LOUISIANA PLACES $10,000,000 BONDS; Haupt Group Wins Award With 2.40937% Interest-Cost Bid -- Other Financing | True | | | C1B 222447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/mrs-amzi-leonard.html | MRS. AMZI LEONARD | True | Special t Tm NEW Yon Tms. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/russian-deserters-terrorizing-austria.html | RUSSIAN DESERTERS TERRORIZING AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/5-die-in-french-air-crash-plane-hits-hillside-and-burns-steward.html | 5 DIE IN FRENCH AIR CRASH; Plane Hits Hillside and Burns -- Steward Helps Keep Toll Low | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/new-type-of-offensive-is-charged-to-soviet.html | New Type of Offensive Is Charged to Soviet | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/miss-berthalyon.html | MISS BERTHA LYON | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/turf-executives-meet-here-today-35-tracks-to-be-represented-t-r-a.html | TURF EXECUTIVES MEET HERE TODAY; 35 Tracks to Be Represented -- T. R. A. Group Will Hear Barkley Tomorrow | | By James Roach | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/main-purpose-of-trip-by-chinas-acting-president-is-held-to-be.html | Main Purpose of Trip by China's Acting President Is Held to Be Medical Aid, but Plea for Funds Is Not Ruled Out | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/insurance-leaders-split-on-need-to-limit-size-of-their-companies-on.html | Insurance Leaders Split on Need To Limit Size of Their Companies; One Executive Siays Curb May Be Required to Prevent Concentration of Investments -- Another Sees Move as Detrimental | | By H. Walton Cloke | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/payasyouearn-urged-british-film-stars-advised-to-work-on-percentage.html | PAY-AS-YOU-EARN URGED; British Film Stars Advised to Work on Percentage Basis | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/peers-defy-commons-vainly-reject-bill-that-curtails-their-powers.html | PEERS DEFY COMMONS; Vainly Reject Bill That Curtails Their Powers Sharply | | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/new-director-of-sales-for-commodore-hotel.html | New Director of Sales For Commodore Hotel | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/j-h-holmes-at-70-resigns-pastorate-retires-on-birthday-after-43.html | J. H. HOLMES, AT 70, RESIGNS PASTORATE; Retires on Birthday After 43 Years' Service -- Community Center to Be His Memorial | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/popes-yule-message-due-dec-23.html | Pope's Yule Message Due Dec. 23 | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/josfph-vf_rgara.html | JOSF.PH VF_RGARA | True | Special to Tin= Nrw YoP- Tr, | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/burton-in-ring-tonight-meets-carter-in-one-of-three-10rounders-at.html | BURTON IN RING TONIGHT; Meets Carter in One of Three 10-Rounders at St. Nicks | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/soviet-mine-loss-denied.html | Soviet Mine Loss Denied | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/racing-in-florida-will-start-today.html | RACING IN FLORIDA WILL START TODAY | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/city-has-spent-32303-in-cleaning-lots-private-owners-must-clear.html | City Has Spent $32,303 in Cleaning Lots; Private Owners Must Clear Land or Pay | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/bennett-alumna-engaged-to-wed-miss-andrea-schneidewind-of-upper.html | BENNETT ALUMNA ENGAGED TO WED; Miss Andrea Schneidewind of Upper Montclair Is Fisncee of William' M, Wslker | True | Special to THE NEw YORK TIIIES. | | C1B 222447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/rembrandt-prints-sold-four-bring-9400-at-mcvitty-auction-yielding.html | REMBRANDT PRINTS SOLD; Four Bring $9,400 at McVitty Auction Yielding $65,152 | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/text-of-viscount-montgomerys-address-before-the-englishspeaking.html | Text of Viscount Montgomery's Address Before the English-Speaking Union | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/vacant-bronx-plot-taken-by-operators.html | VACANT BRONX PLOT TAKEN BY OPERATORS | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/lawrence-a-haworth.html | LAWRENCE A. HAWORTH | True | Special to N' Yo' '3h',vr | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/jeremiah-buckley.html | JEREMIAH BUCKLEY | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/operation-bootstrap.html | "OPERATION BOOTSTRAP" | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/met-opera-opens-philadelphia-year-manon-lescaut-first-bill-as.html | 'MET' OPERA OPENS PHILADELPHIA YEAR; 'Manon Lescaut' First Bill as Company Launches Season of Eight Performances | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/dallas-crash-ends-long-clean-record-big-dc6s-flew-162000000-miles.html | DALLAS CRASH ENDS LONG CLEAN RECORD; Big DC-6's Flew 162,000,000 Miles Safely -- Line Had Clear Slate Since '46 | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/u-s-will-back-bill-to-lift-jobless-aid-800-million-fund-would-be.html | U. S. WILL BACK BILL TO LIFT JOBLESS AID; $800 Million Fund Would Be Used for Grants in Helping States Increase Payments | True | By Louis Stark | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/p-g-a-rejects-cut-in-fiveyear-eligibility-requirement-meeting.html | P. G. A. Rejects Cut in Five-Year Eligibility Requirement; MEETING DEFEATS AMENDMENT, 43-26 | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/belgians-welcome-murphy.html | Belgians Welcome Murphy | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/wider-movement-sought.html | Wider Movement Sought | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/fights-way-from-fuselage.html | Fights Way From Fuselage | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/imrs-frederick-williamsi.html | IMRS. FREDERICK WILLIAMSI | True | special to NL'W YoP- T:s. J | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/judson-benefit-aides-feted.html | Judson Benefit Aides Feted | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/u-s-suit-amazing-to-railroad-chief-metzman-ny-central-system.html | U. S. SUIT 'AMAZING TO RAILROAD CHIEF; Metzman, N.Y. Central System President, Gives Reaction to Claim for Refunds | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/of-local-origin.html | Of Local Origin | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/prices-of-steel-scrap-drop-1-to-2-a-ton-declines-this-week-are.html | Prices of Steel Scrap Drop $1 to $2 a Ton; Declines This Week Are First Since August | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/r-miss-ivancye-burns-a-prospective-bride.html | r MISS IVANCYE. BURNS A PROSPECTIVE BRIDE | True | Special to Tm NEW Yolu TIS. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/luckner-here-in-behalf-of-german-youth-says-nation-must-rid-itself.html | Luckner Here in Behalf of German Youth; Says Nation Must Rid Itself of 'Nazi Dirt' | True | | | C1B 222447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/rangers-to-meet-montreal-tonight-oconnor-to-see-action-with-new.html | RANGERS TO MEET MONTREAL TONIGHT; O'Connor to See Action With New York Sextet Against Canadiens at Garden | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/u-s-france-agree-on-refugee-plan-compromise-proposal-on-aid-to-be.html | U. S, FRANCE AGREE ON REFUGEE PLAN; Compromise Proposal on Aid to Be Given to U. N. Assembly -- Palestine Issue Up Today | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/flogging-victim-says-sheriff-ignored-plea.html | FLOGGING VICTIM SAYS SHERIFF IGNORED PLEA | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/2-die-in-italian-strike-riot.html | 2 Die in Italian Strike Riot | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/new-flight-mark-claimed.html | New Flight Mark Claimed | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/steel-orders-increased-158120-tons-for-structural-work-booked-last.html | STEEL ORDERS INCREASED; 158,120 Tons for Structural Work Booked Last Month | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/truman-renames-2-to-air-unit.html | Truman Renames 2 to Air Unit | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/3-shippers-ask-pool-setup.html | 3 Shippers Ask Pool Set-Up | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/bgaopord-h-walg1-ivsuranc-xcutivi.html | BgAOPORD H. WALg,1 IVSURANC XCUTIVI | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/right-wing-wins-ruling-order-limiting-u-e-spending-is-upheld-on.html | RIGHT WING WINS RULING; Order Limiting U. E. Spending Is Upheld on Appeal | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/to-build-private-sewer-kew-gardens-hills-group-agrees-to-heed-citys.html | TO BUILD PRIVATE SEWER; Kew Gardens Hills Group Agrees to Heed City's Request | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/university-club-victor-41.html | University Club Victor, 4-1 | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/u-s-envoy-sees-quirino.html | U. S. Envoy Sees Quirino | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/john-cowan.html | JOHN COWAN | True | Special to THN NW Yo TIngS. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/louis-n-grove-sr.html | LOUIS N. GROVE SR. | True | SIlal to Tm Nzv 'o zs. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/lieut-col-a-f-s-fane.html | LIEUT. COL. A. F. S. FANE | True | Special to TH NEW Yom: TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/charles-a-weingates.html | CHARLES A. WEINGATES | True | Special to THE [ YO S. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/tavern-clue-leads-to-murder-arrests.html | TAVERN CLUE LEADS TO MURDER ARRESTS | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/anaconda-copper-mining-chooses-a-new-president.html | Anaconda Copper Mining Chooses a New President | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/twelve-passengers-taken-aboard.html | Twelve Passengers Taken Aboard | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/elected-directors-of-warren-foundry.html | ELECTED DIRECTORS OF WARREN FOUNDRY | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/named-by-design-group-farnum-is-reelected-president-of-association.html | NAMED BY DESIGN GROUP; Farnum Is Reelected President of Association of Schools | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/rebels-seek-a-a-c-berth.html | Rebels Seek A. A. C. Berth | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/school-superintendents-elect.html | School Superintendents Elect | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/lawyer-explains-legacies-for-cats-500-bored-pets-listen-calmly-as.html | LAWYER EXPLAINS LEGACIES FOR CATS; 500 Bored Pets Listen Calmly as He Cites Difficulty of Buying Them Annuities | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/food-brokerage-firm-formed.html | Food Brokerage Firm Formed | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/dubridge-not-available-scientist-discusses-report-he-is-choice-for.html | DUBRIDGE NOT AVAILABLE; Scientist Discusses Report He Is Choice for Research Board | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/seminary-is-dedicated-bishop-kearney-leads-rites-at-st-johns.html | SEMINARY IS DEDICATED; Bishop Kearney Leads Rites at St. John's, Montour Falls | | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/chinese-reds-ban-boy-scouts.html | Chinese Reds Ban Boy Scouts | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/crown-zellerbach-shows-profit-drop-paper-maker-clears-8656013-in-6.html | CROWN ZELLERBACH SHOWS PROFIT DROP; Paper Maker Clears $8,656,013 in 6 Months to Oct. 31, Against $10,266,039 Last Year | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/browder-brought-into-bridges-trial-exred-describes-meeting-of-party.html | BROWDER BROUGHT INTO BRIDGES' TRIAL; Ex-Red Describes Meeting of Party Chief, Union Leader During 1934 Strike | True | By Lawrence E. Davies | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/solar-heating-report-use-of-suns-rays-for-houses-seen-practical-in.html | SOLAR HEATING REPORT; Use of Sun's Rays for Houses Seen Practical in Some Areas | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/8000-get-ballet-refund-sadlers-wells-swamped-with-ticket-requests.html | 8,000 GET BALLET REFUND; Sadler's Wells Swamped With Ticket Requests in Ottawa | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/bank-of-canada-promotes-coyne.html | Bank of Canada Promotes Coyne | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/maple-leaf-sextet-benches-broda-until-overweight-goalie-reduces.html | Maple Leaf Sextet Benches Broda Until Overweight Goalie Reduces | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/hartwick-beats-r-p-i-6762.html | Hartwick Beats R. P. I., 67-62 | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/4-oil-concerns-sell-gas-pump-company.html | 4 OIL CONCERNS SELL 'GAS' PUMP COMPANY | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/harold-bowdoin-80-monument-designer.html | HAROLD BOWDOIN, 80, MONUMENT DESIGNER | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/burmese-rebels-lose-2-towns.html | Burmese Rebels Lose 2 Towns | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/new-blood-aid-described-scientist-predicts-dextran-will-halve-load.html | NEW BLOOD AID DESCRIBED; Scientist Predicts Dextran Will Halve Load on 'Banks' | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/mckeeseder.html | McKee--Seder | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/builders-purchase-long-island-tract-buy-520-acres-in-farmingdale.html | BUILDERS PURCHASE LONG ISLAND TRACT; Buy 520 Acres in Farmingdale for 1-Famiy Homes -- 'Cellist Gets Great Neck House | True | | | C1B 222447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/corsetieres-deny-flappers-return-makers-of-foundations-say-figures.html | CORSETIERES DENY FLAPPER'S RETURN; Makers of Foundations Say Figures of 1950 Women Will Stay Feminine | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/news-censoring-denied-aide-says-south-africa-seeks-to-prevent.html | NEWS CENSORING DENIED; Aide Says South Africa Seeks to Prevent Besmirching | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/mr-and-mrs-h-m-goldberg.html | MR. AND MRS. H. M. GOLDBERG | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/wife-panicstricken-by-report.html | Wife Panic-Stricken by Report | | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/f-p-c-sets-hearings-on-upstate-gas-lines.html | F. P. C. SETS HEARINGS ON UPSTATE GAS LINES | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/miller-importing-cast-for-comedy-sherek-players-from-london-to.html | MILLER IMPORTING CAST FOR COMEDY; Sherek Players From London to Appear Here in Eliot's 'The Cocktail Party' | | By Sam Zolotow | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/dominican-charge-denied-cuban-state-ministry-disavows-plan-to-oust.html | DOMINICAN CHARGE DENIED; Cuban State Ministry Disavows Plan to Oust President | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/garden-apartment-for-hewlett.html | Garden Apartment for Hewlett | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/school-picks-captains.html | School Picks Captains | | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/t-w-u-presses-demands-board-of-transportation-asked-for-immediate.html | T. W. U. PRESSES DEMANDS; Board of Transportation Asked for Immediate Discussion | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/walgreenthrifty-deal-off.html | Walgreen-Thrifty Deal Off | | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/atlantic-refining-gas-price-cut.html | Atlantic Refining Gas Price Cut | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/felix-a-burton.html | FELIX A.' BURTON. | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/boss-white-wing-will-quit-life-job-wj-powell-once-truck-driver.html | BOSS 'WHITE WING WILL QUIT LIFE JOB; W.J. Powell, Once Truck Driver, Became Chief in '45 -- Recalls Big Christmas Snowfall | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/reginald-rogers.html | REGINALD ROGERS. | True | Special to NmN YO. Tn. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/albert-d-ballou.html | ALBERT D. BALLOU | True | Special to Nzv YO Tnxs. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/f-a-o-needs-funds-for-move-to-rome-dodd-suggests-that-members.html | F. A. O. NEEDS FUNDS FOR MOVE TO ROME; Dodd Suggests That Members Increase Contributions to Cover $1,500,000 Cost | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/fiber-can-men-get-warning-on-f-t-c-welch-says-commission-plans-to.html | FIBER CAN MEN GET WARNING ON F. T. C.; Welch Ssys Commission Plans to Step Up Its Drive Against Price Bias, Tie-In Sales | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/weekly-wages-drop-for-factory-labor.html | WEEKLY WAGES DROP FOR FACTORY LABOR | | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/two-are-off-i-t-u-slate-taylor-and-brown-vice-presidents-dropped-by.html | TWO ARE OFF I. T. U. SLATE; Taylor and Brown, Vice Presidents, Dropped by Randolph | | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/soviet-philosophy-the-definition-of-partiinost-is-given-in-the.html | Soviet Philosophy; The Definition of Partiinost Is Given in Discussing Place of Truth | True | JOHN SOMERVILLE. | | C1B 222447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/hitler-aides-ruling-bavaria-germans-cool-to-democracy-hitler-aides.html | Hitler Aides Ruling Bavaria; Germans Cool to Democracy; HITLER AIDES GAIN BAVARIAN PRESTIGE | True | By Drew Middleton | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/-jerome-b-shaw.html | ' JEROME B, SHAW | True | spJt to Nv Yo | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/premature-babies-of-year-ago-feted-first-to-ride-in-citys-special.html | PREMATURE BABIES OF YEAR AGO FETED; First to Ride in City's Special Ambulance, They Help Mark the Service's Anniversary | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/perspective-on-pensions.html | PERSPECTIVE ON PENSIONS | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/stalemate-holds-in-officer-dispute-new-demands-by-the-union.html | STALEMATE HOLDS IN OFFICER DISPUTE; New Demands by the Union 'Extremely Disappointing,' Says Operators' Head | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/insults-barred-at-u-n.html | Insults Barred at U. N. | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/alvin-j-belden.html | ALVIN J. BELDEN | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/thomas-jury-gets-nepotism-charges-f-b-i-agent-tells-of-alleged.html | THOMAS JURY GETS NEPOTISM CHARGES; F. B. I. Agent Tells of Alleged Admissions by Secretary on Payroll Kickbacks | True | By C. P. Trussell | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/cominform-calls-for-overthrowing-titos-government-fresh-assault-on.html | COMINFORM CALLS FOR OVERTHROWING TITO'S GOVERNMENT; Fresh Assault on Yugoslavia Demands Intensification of Drive Against Her | True | By C. L. Sulzberger | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/otto-c-ahnert.html | OTTO C. AHNERT | True | Sieclal to Nw Yo Tn,.. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/minna-t-cofman-to-be-wed.html | Minna T. Cofman to Be Wed | True | Sneclal to TE NZ.v Yo TL.IE- | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/villanova-rejects-bid-refuses-game-with-pacific-in-press-bowl.html | VILLANOVA REJECTS BID; Refuses Game With Pacific in Press Bowl — Others Set | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/trixie-friganza-gay-at-79-retired-musical-comedy-star-hails-return.html | TRIXIE FRIGANZA GAY AT 79; Retired Musical Comedy Star Hails Return of Vaudeville | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/stage-relief-fund-to-benefit.html | Stage Relief Fund to Benefit | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/college-takes-over-navy-arctic-laboratory-with-no-security-strings.html | College Takes Over Navy Arctic Laboratory With No Security Strings on Its Researches | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/sec-hearing-on-otis-set-to-begin-on-jan-9.html | S.E.C. HEARING ON OTIS SET TO BEGIN ON JAN. 9 | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/pay-rise-for-white-sands.html | Pay Rise for White Sands | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/pierrepont-prentices-hosts.html | Pierrepont Prentices Hosts | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/hershfield-to-be-feted-dinner-for-humorist-saturday-will-aid.html | HERSHFIELD TO BE FETED; Dinner for Humorist Saturday Will Aid Cardiac Home | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/keenan-wynn-gets-metro-movie-role-named-to-three-little-words-by.html | KEENAN WYNN GETS METRO MOVIE ROLE; Named to 'Three Little Words' by Studio — Astaire, Skelton Head Cast of Musical | True | By Thomas F. Brady | | C1B 222447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/daughter-to-myron-l-mayers.html | Daughter to Myron L. Mayers | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/miss-johnson-in-debut-mezzosoprano-sings-donizetti-aria-in-first.html | MISS JOHNSON IN DEBUT; Mezzo-Soprano Sings Donizetti Aria in First Recital Here | | R. P. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/u-s-puts-cutbacks-on-cured-tobaccos.html | U. S. PUTS CUT-BACKS ON CURED TOBACCOS | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/cornell-chooses-cocaptains.html | Cornell Chooses Co-Captains | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/barnards-dean-gets-hundred-year-medal.html | BARNARD'S DEAN GETS HUNDRED YEAR MEDAL | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/brion-real-threat-for-bronx-fighter-la-starza-will-meet-a-hard.html | BRION REAL THREAT FOR BRONX FIGHTER; La Starza Will Meet a Hard Puncher in Friday Bout With South American | True | By James P. Dawson | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/austrian-count-arrives-here.html | Austrian Count Arrives Here | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/imrs-christian-toerring.html | IMRS. CHRISTIAN TOERRING | True | Special to 'ug Nz'w YO.V-K 'lr | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/50-capital-budget-near-peak-for-city-335647497-voted-by-board-of.html | '50 CAPITAL BUDGET NEAR PEAK FOR CITY; $335,647,497 Voted by Board of Estimate, $1,262,277 Short of This Year's Record | | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/purchases-five-dairy-plants.html | Purchases Five Dairy Plants | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/prices-of-stocks-lose-some-ground-days-changes-largely-minor-as.html | PRICES OF STOCKS LOSE SOME GROUND; Day's Changes Largely Minor as Selling Continues, Index Dipping 0.12 Point | | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/stock-fair-elects-j-c-andrews.html | Stock Fair Elects J. C. Andrews | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/happy-birthday.html | HAPPY BIRTHDAY | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/jobs-for-disabled-in-toll-booths.html | Jobs for Disabled in Toll Booths | | HELEN WOLF. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/550000-donated-to-help-disabled-institute-of-n-y-ubellevue-center.html | $550,000 DONATED TO HELP DISABLED; Institute of N. Y. U.-Bellevue Center Is Praised by Baruch and Horowitz Foundation | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/wilson-victor-in-first-floors-london-for-full-count-with-one-punch.html | WILSON VICTOR IN FIRST; Floors London for Full Count With One Punch in London | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/alameda-cio-council-hit-murray-asked-to-revoke-charter-it-is-called.html | ALAMEDA C.I.O. COUNCIL HIT; Murray Asked to Revoke Charter -- It Is Called Red Mouthpiece | | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/bonds-and-shares-on-london-market-government-issues-move-up-sharply.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Move Up Sharply on Investment Buying -- Others Featureless | | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/plan-furnished-suites-for-glen-oaks-village.html | Plan Furnished Suites For Glen Oaks Village | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/ftc-charges-denied-at-revlon-hearing.html | F.T.C. CHARGES DENIED AT REVLON HEARING | True | | | C1B 222447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/commuter-lines-called-through-socialization-impends-because-of.html | COMMUTER LINES CALLED 'THROUGH'; Socialization Impends Because of Costs and Auto Travel, Rail Official Contends | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/complication-hits-mayor-in-hospital-no-visitors-allowed-as-he.html | COMPLICATION HITS MAYOR, IN HOSPITAL; No Visitors Allowed as He Develops an Acute Upper Respiratory Infection | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/squadron-c-polo-opener-set.html | Squadron C Polo Opener Set | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/25-debt-rise-opposed-riegelman-tells-budget-group-it-would-mean.html | 25% DEBT RISE OPPOSED; Riegelman Tells Budget Group It Would Mean Real Estate Crisis | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/working-german-students.html | Working German Students | True | WILLIAM F. SOLLMANN, | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/master-television-aerials-to-be-installed-for-tenants-in-3.html | Master Television Aerials to Be Installed For Tenants in 3 Multi-Family Projects | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/frank-green.html | FRANK GREEN | True | Special to Tz 1;w Yo | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/my-three-years-in-moscow-installment-25-goals-of-soviet-policy.html | My Three Years in Moscow; Installment 25: GOALS OF SOVIET POLICY | True | By Lieut. Gen Walter Bedell Smith | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/us-to-regain-icebreaker-soviet-promises-to-return-one-of-three-by.html | U.S. TO REGAIN ICEBREAKER; Soviet Promises to Return One of Three by Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/bomb-kills-gamblers-wife.html | Bomb Kills Gambler's Wife | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/hammond-soloist-at-concert-here-soprano-sings-mozart-aria-beethoven.html | HAMMOND SOLOIST AT CONCERT HERE; Soprano Sings Mozart Aria, Beethoven 'Fidelio' Scene With Ormandy Orchestra | True | By Howard Taubman | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/hunter-alumnae-bazaar-today.html | Hunter Alumnae Bazaar Today | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/the-mayor-ill.html | THE MAYOR ILL | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/exnazis-in-government.html | Ex-Nazis in Government | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/abroad-germany-and-european-union-a-triangular-issue.html | Abroad; Germany. and European Union: a Triangular Issue | True | By Anne O'Hare McCormick | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/taft-says-52-budget-could-be-balanced.html | TAFT SAYS '52 BUDGET COULD BE BALANCED | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/shortplay-contest-starts.html | Short-Play Contest Starts | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/mrs-william-e-morgan.html | MRS. WILLIAM E. MORGAN' | True | Speci to Ts Nzw Yo Tzs. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/three-admirals-shifted-one-gets-position-set-up-under-north.html | THREE ADMIRALS SHIFTED; One Gets Position Set Up Under North Atlantic Pact | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/old-folks-take-over-new-1250000-home.html | OLD FOLKS TAKE OVER NEW $1,250,000 HOME | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/heads-camden-police-force.html | Heads Camden Police Force | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/mayor-of-hamburg-sees-turn-to-west-communism-at-lowest-ebb-in.html | MAYOR OF HAMBURG SEES TURN TO WEST; Communism at Lowest Ebb in Germany Since 1917, He Says on Arrival Here | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/port-faces-10-cut-in-customs-staff-52-inspectors-hired-on-war-basis.html | PORT FACES 10% CUT IN CUSTOMS STAFF; 52 Inspectors, Hired on War Basis, to Be Dropped Dec. 31 -- Trade Group Protests | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/examiners-scored-by-c-i-o-teachers-union-wants-unit-independent-of.html | EXAMINERS SCORED BY C. I. O. TEACHERS; Union Wants Unit Independent of System -- Others Favor Appeals Within Board | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/needy-in-france-to-gain-frenchamerican-wives-plan-annual-sale-to.html | NEEDY IN FRANCE TO GAIN; French-American Wives Plan Annual Sale to Aid Children | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/new-england-gets-cuts-in-rail-fares-3-roads-roundtrip-tariffs-to.html | NEW ENGLAND GETS CUTS IN RAIL FARES; 3 Roads' Round-Trip Tariffs to Enable Many Patrons to Avoid 12 1/2% Rise | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/johnson-reassures-french.html | Johnson Reassures French | True | By Harold Callender | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/cornelius-p-crowley.html | CORNELIUS P. CROWLEY | True | Special to TF NW YO TIS. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/new-photography-show-french-collection-on-loan-from-george-eastman.html | NEW PHOTOGRAPHY SHOW; French Collection on Loan From George Eastman House | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/eastern-diplomats-not-invited.html | Eastern Diplomats Not Invited | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/brady-outpoints-davis.html | Brady Outpoints Davis | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/c-a-b-drops-inquiry-pan-americans-contracts-in-saudi-arabia-have.html | C. A. B. DROPS INQUIRY; Pan American's Contracts in Saudi Arabia Have Expired | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/new-tablecloths-shown-in-colors-traditional-damasks-as-well-as.html | NEW TABLECLOTHS SHOWN IN COLORS; Traditional Damasks as Well as Domestic Products Are Offered in Many Hues | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/president-is-busy-enjoying-vacation-he-walks-swims-and-wins-at.html | PRESIDENT IS BUSY ENJOYING VACATION; He Walks, Swims and Wins at Horseshoes -- Takes Time Out to Have Watch Repaired | True | By Anthony Leviero | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/vote-on-conversion-due-beneficial-industrial-loan-plans-change-on.html | VOTE ON CONVERSION DUE; Beneficial Industrial Loan Plans Change on Preferred | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/a-move-by-truman-urged-in-philippines.html | A MOVE BY TRUMAN URGED IN PHILIPPINES | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/italian-premier-wins-backing-of-senate.html | ITALIAN PREMIER WINS BACKING OF SENATE | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/west-point-parley-to-set-precedent-students-in-civilian-colleges-in.html | WEST POINT PARLEY TO SET PRECEDENT; Students in Civilian Colleges Invited to 4-Day Conference on American Affairs | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/opera-to-help-yeshiva-student-aid-fund-will-gain-by-rigoletto-on.html | OPERA TO HELP YESHIVA; Student Aid Fund Will Gain by 'Rigoletto' on Sunday Night | True | | | C1B 222447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/article-4-no-title-hart-of-notre-dame-selected-by-wide-margin-for.html | Article 4 -- No Title; Hart of Notre Dame Selected by Wide Margin for Heisman Football Trophy | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/airlift-brings-india-jute-planes-supply-calcutta-mills-cut-off-from.html | AIRLIFT BRINGS INDIA JUTE; Planes Supply Calcutta Mills Cut Off From Pakistan Source | | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/george-quinn.html | GEORGE QUINN | True | Special to Nw Yo;,; _ | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/red-premier-warns-france.html | Red Premier Warns France | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/home-agents-elect-mrs-mary-switzer-is-chosen-president-of.html | HOME AGENTS ELECT; Mrs. Mary Switzer Is Chosen President of Association | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/marthaoucett-ill-be-mrried-scasdale-girl-a-graduate-of-skidmore-is.html | MARTHA,OUCETT /ILL BE M?RRIED]; Scasdale-Girl, a Graduate of] Skidmore, Is Betrothed | True | to I | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/federal-deficits-alarm-guaranty-invitation-to-disaster-seen-by-bank.html | FEDERAL DEFICITS ALARM GUARANTY; 'Invitation to Disaster' Seen by Bank in Survey When Condition Continues Long | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/notre-dame-is-voted-best-team-in-nation.html | NOTRE DAME IS VOTED BEST TEAM IN NATION | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/white-house-crest-of-1880-is-found-earliest-known-original-copy.html | WHITE HOUSE CREST OF 1880 IS FOUND; Earliest Known Original Copy, First Used by Hayes, Had Long Been Sought | | By Bess Furman | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/j-dilworth-beggs.html | J. DILWORTH BEGGS | True | Special to N-w Yo_ TnES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/home-sold-in-connecticut.html | Home Sold in Connecticut | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/tax-study-group-named-committee-to-report-to-dewey-on-nonproperty.html | TAX STUDY GROUP NAMED; Committee to Report to Dewey on Non-Property Levies | | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/la-pola-triumphs-on-72-kinder-murray-top-best-ball-division-in.html | LA POLA TRIUMPHS ON 72; Kinder - Murray Top Best - Ball Division in Jersey Golf | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/music-notes.html | MUSIC NOTES | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/groups-offer-dramatic-bills.html | Groups Offer Dramatic Bills | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/in-mercedes-oil-deal-ultramar-london-seeks-to-share-equally-with.html | IN MERCEDES OIL DEAL; Ultramar, London, Seeks to Share Equally With Texas Co. | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/f-t-c-cracks-down-on-bristolmyers-told-to-stop-misrepresenting.html | F. T. C. CRACKS DOWN ON BRISTOL-MYERS; Told to Stop Misrepresenting Ipana Toothpaste -- Company Plans Fight on Order | | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/executive-clashes-with-2d-us-agency.html | EXECUTIVE CLASHES WITH 2D U.S. AGENCY | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/parity-catches-up-to-american-farmer.html | 'PARITY' CATCHES UP TO AMERICAN FARMER | True | | | C1B 222447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/sisterhood-marks-25-years.html | Sisterhood Marks 25 Years | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/appointed-to-manage-g-e-receiver-division.html | Appointed to Manage G. E. Receiver Division | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/u-n-trustee-group-appeals-to-world-court-for-opinion-on-status-of.html | U. N. Trustee Group Appeals to World Court For Opinion on Status of South-West Africa | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/us-releases-fund-to-arm-europeans-johnson-tells-london-truman-has.html | U. S. RELEASES FUND TO ARM EUROPEANS; Johnson Tells London Truman Has Allotted $30,000,000 to 12 Atlantic Pact Nations | True | By Raymond Daniell | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/mrs-obregon-wed-in-chicago.html | Mrs. Obregon Wed in Chicago | True | Special to Ts Nsw Yo s. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/hoffman-assails-buy-american-tells-nrdga-it-is-only-cloak-for-home.html | HOFFMAN ASSAILS 'BUY AMERICAN'; Tells N.R.D.G.A. It Is Only Cloak for Home Protection Against Fellow Producers | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/durocher-and-stoneham-to-confer-on-action-for-baseball-meetings.html | Durocher and Stoneham to Confer On Action for Baseball Meetings; Giants to Prepare for Minors' Conference in Baltimore Next Week -- Yankees to List Plans for 1950 Season on Friday | True | By John Drebinger | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/auto-tax-plan-denounced.html | Auto Tax Plan Denounced | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/orme-wilson-jr-miss-dunn-to-wed-member-of-noted-family-will-marry.html | ORME WILSON JR., MISS DUNN TO WED; Member of Noted Family Will Marry Foxcroft Graduate, an .Ex-Aide of Red Cross | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/sicilians-seize-6-outlaws.html | Sicilians Seize 6 Outlaws | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/3-sign-annecy-protocol-india-ceylon-and-south-africa-act-on-tariff.html | 3 SIGN ANNECY PROTOCOL; India, Ceylon and South Africa Act on Tariff Concessions | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/police-give-10000-to-israel.html | Police Give $10,000 to Israel | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/scots-eat-amply-provost-reports-edinburgh-official-here-to-win.html | SCOTS EAT AMPLY, PROVOST REPORTS; Edinburgh Official, Here to Win Tourists, Says They Need Have No Worries | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/joan-schuster-ivarried-watercolor-painter-is-bride-ofi-crystal.html | JOAN SCHUSTER IMARRI'ED; Water-Color Painter Is Bride ofl Crystal Lang at the Plaza ] | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/legal-changes-urged-in-securities-trading.html | LEGAL CHANGES URGED IN SECURITIES TRADING | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/dr-harry-c-saunders.html | DR. HARRY C. SAUNDERS | True | Speclat to THE NEW YOP TLES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/lebaron-again-selected-pacific-back-picked-for-third-time-on-little.html | LEBARON AGAIN SELECTED; Pacific Back Picked for Third Time on Little All-America | True | | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/downtrend-noted-for-sales-taxes-vending-machine-men-told-recent.html | DOWNTREND NOTED FOR SALES TAXES; Vending Machine Men Told Recent Developments Show Tendency to Lower Levels | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/ohio-flying-congestion-studied.html | Ohio Flying Congestion Studied | True | | | C1B 222447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/rome-paris-greet-red-blast-coolly-cominforms-diatribes-against-tito.html | ROME, PARIS GREET RED BLAST COOLLY; Cominform's Diatribes Against Tito Seen as Mere Rehash of Trite Commonplaces | True | Special to THE NEW YORK TIMES. | | C1B 222447 | |
| 1949-11-30 | 1949-11-30 | https://www.nytimes.com/1949/11/30/archives/great-northern-plans-financing.html | Great Northern Plans Financing | True | | | C1B 222447 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/jersey-realty-men-start-33d-meeting.html | JERSEY REALTY MEN START 33D MEETING | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/mrs-royal-p-carroll.html | MRS. ROYAL P. CARROLL | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/soviet-seen-losing-fight-for-europe-hoffman-says-single-greatest.html | SOVIET SEEN LOSING FIGHT FOR EUROPE; Hoffman Says Single Greatest Threat to Russian Plan Is Economic Integration | True | By Richard H. Parkespecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/reuther-warns-on-germany.html | Reuther Warns on Germany | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/labor-parley-asks-us-disability-law-conference-urges-temporary.html | LABOR PARLEY ASKS U.S. DISABILITY LAW; Conference Urges Temporary Insurance Statute -- Support of F. E. P. C. Bills Refused | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/raymondbaxter.html | RaymondBaxter | True | Special to Iz,v Yom Tar.s. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/financing-sought-by-farmers-coop-consumers-assn-kansas-city-files.html | FINANCING SOUGHT BY FARMERS CO-OP; Consumers Assn., Kansas City, Files Data With S. E. C. for $5,000,000 of Securities | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/mrs-robert-g-hughes-has-soni.html | Mrs. Robert G. Hughes Has SonI | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/nursing-classes-end-at-the-ywca-today.html | NURSING CLASSES END AT THE Y.W.C.A. TODAY | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/concert-draws-1200-for-israel-charity.html | CONCERT DRAWS 1,200 FOR ISRAEL CHARITY | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/spur-n-y-u-on-football-student-groups-offer-tenpoint-plan-for.html | SPUR. N. Y. U. ON FOOTBALL; Student Groups Offer Ten-Point Plan for Better Policy | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/variance-advocated-in-college-program.html | VARIANCE ADVOCATED IN COLLEGE PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/u-s-holdings-up-at-member-banks-demand-deposits-adjusted-rise-by.html | U. S. HOLDINGS UP AT MEMBER BANKS; Demand Deposits Adjusted Rise by $649,000,000 -- Business Loans Off | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/coal-back-to-the-strike.html | COAL: BACK TO THE STRIKE | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/students-to-tour-harbor-today.html | Students to Tour Harbor Today | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/appointed-controller-of-national-polio-body.html | Appointed Controller Of National Polio Body | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/nba-suspends-williams-acts-on-champions-withdrawal-from-bout-on.html | NBA SUSPENDS WILLIAMS; Acts on Champion's Withdrawal From Bout on Coast | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/business-fraternity-to-induct.html | Business Fraternity to Induct | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/fortyniners-reconsider-strike-threat-on-bonus-demand-yankee-playoff.html | Forty-Niners Reconsider Strike Threat on Bonus Demand; YANKEE PLAY-OFF IN FRISCO ASSURED 49ers Ask Extra $500 Each for Game Sunday, Then Bow to Owners' Ultimatum CONFERENCE BACKS CLUB Title Game Must Provide Pay, Commissioner Kessing Says -- Other Teams Satisfied | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/astor-associate-added-to-us-lines-directorate.html | Astor Associate Added To U.S. Lines Directorate | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/college-building-begun-cornerstone-is-laid-for-queens-science.html | COLLEGE BUILDING BEGUN; Cornerstone Is Laid for Queens Science Structure | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/explaining-railroads-new-tariffs.html | EXPLAINING RAILROAD'S NEW TARIFFS | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/knick-five-beaten-by-lakers-10292-sevengame-victory-string-is.html | KNICK FIVE BEATEN BY LAKERS, 102-92; Seven-Game Victory String Is Snapped After Minneapolis Rallies in Third Period | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/developments-are-awaited-by-truman-before-acting-steelman-his-labor.html | Developments Are Awaited By Truman Before Acting; Steelman, His Labor Aide, Keeps in Touch With Washington by Phone to Learn Latest Moves in the Situation TRUMAN IS SILENT ON COAL WALKOUT | True | By Anthony Levierospecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/popular-concerts-in-havana.html | Popular Concerts in Havana | True | Dr. FELIX CHEDIAK, | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/camden-mayor-sues-on-welsher-charge.html | CAMDEN MAYOR SUES ON 'WELSHER' CHARGE | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/bars-gratuities-for-employes.html | Bars Gratuities for Employes | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/bishop-marks-50-years-littell-celebrates-anniversary-of-his.html | BISHOP MARKS 50 YEARS; Littell Celebrates Anniversary of His Ordination | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/1500000-center-to-aid-wayward-big-diagnostic-project-first-in.html | $1,500,000 CENTER TO AID WAYWARD; Big Diagnostic Project, First in Nation, Set Up in Jersey in Triple Attack on Crime | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/rail-strike-threat-off-locomotive-brotherhood-plans-new-talks-on.html | RAIL STRIKE THREAT OFF; Locomotive Brotherhood Plans New Talks on Extra Fireman | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/barnards-dean.html | BARNARD'S DEAN | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/georgia-exklansman-backs-negro-charges.html | GEORGIA EX-KLANSMAN BACKS NEGRO CHARGES | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/hall-of-fame-electors-49-named-to-the-college-include-gen.html | HALL OF FAME ELECTORS; 49 Named to the College Include Gen Eisenhower and Dr. Bunche | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/dr-julian-gets-award-chicago-phi-beta-kappa-group-honors-research.html | DR. JULIAN GETS AWARD; Chicago Phi Beta Kappa Group Honors Research Chemist | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/relisabeth-morner-fgaged-to-marry-arah-lawrence-graduate-a-member.html | rELISABETH MORNER FGAGED TO MARRY; arah Lawrence Graduate, a[ Member of Stockholm Family-,[ Fiancee of Culver Gleysteen J | True | | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/ricci-in-program-at-carnegie-hall-violinist-presents-sonatas-by.html | RICCI IN PROGRAM AT CARNEGIE HALL; Violinist Presents Sonatas by Tartini and Beethoven -- Bussotti at the Piano | | By Olin Downes | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/einor-troy-dies-at-33.html | E!nor Troy Dies at 33 | True | Special to N],V Yo.v.x 'l"s. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/airlines-leaders-see-mass-service-industry-is-over-its-doldrums.html | AIRLINES LEADERS SEE MASS SERVICE; Industry Is Over Its Doldrums, Operating Soundly, Chicago Commerce Luncheon Told | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/irvington-house-expands-opens-hospital-unit-for-children-with.html | IRVINGTON HOUSE EXPANDS; Opens Hospital Unit for Children With Rheumatic Hearts | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/air-defense-speedup-is-reported-in-year-since-special-command-was.html | Air Defense Speed-Up Is Reported in Year Since Special Command Was Set Up Here | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/ftc-to-rehear-30-cases-commission-announces-action-due-to.html | F.T.C. TO REHEAR 30 CASES; Commission Announces Action Due to Membership Changes | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/darlingharper.html | Darling--Harper | True | Special to Tag NEw YOK TIIES, | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/court-defers-action-on-fate-of-ny-o-w.html | COURT DEFERS ACTION ON FATE OF N.Y., O. & W. | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/british-plane-enters-idlewild-a-day-early.html | British Plane Enters Idlewild a Day Early | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/medal-for-city-college-graduate.html | Medal for City College Graduate | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/tulsa-building-is-sold-jack-d-weiler-and-ben-swig-dispose-of-retail.html | TULSA BUILDING IS SOLD; Jack D. Weiler and Ben Swig Dispose of Retail Center | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/8-rural-schools-sold-in-jersey-buildings-in-flemington-area-bring.html | 8 RURAL SCHOOLS SOLD IN JERSEY; Buildings in Flemington Area Bring Total of $28,865 From Homeseekers | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/exports-reviving-in-office-devices-rand-predicts-10-to-20-rise-by.html | EXPORTS REVIVING IN OFFICE DEVICES; Rand Predicts 10 to 20% Rise by End of Year in Address Before Ad Association | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Campspecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/taxpayer-property-bought-in-lynbrook.html | TAXPAYER PROPERTY BOUGHT IN LYNBROOK | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/ltummelhaggerty.html | ltummel--Haggerty | True | SPecial to THE Nw N0 TLES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/girl-guides-meet-in-guatemala.html | Girl Guides Meet in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/price-support-extended-353746480-bushels-of-49-grain-and-oil-crops.html | PRICE SUPPORT EXTENDED; 353,746,480 Bushels of '49 Grain and Oil Crops Covered Oct. 31 | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/john-k-mitchell.html | JOHN K. MITCHELL | True | Special to T Nsw Yomo T[zs. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/wests-governors-seek-to-bar-m-v-a-agency-organized-on-the-basis-of.html | WEST'S GOVERNORS SEEK TO BAR M. V. A.; Agency Organized on the Basis of 'Area Home Rule' Finds Favor at Conference | True | By William M. Blairspecial To the New York Times. | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/in-the-book-processing-center-of-the-public-library.html | IN THE BOOK PROCESSING CENTER OF THE PUBLIC LIBRARY | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/laurence-rothfeld.html | LAURENCE ROTHFELD | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/apple-juice-concentrate-company-is-formed-to-make-frozen-fruit.html | APPLE JUICE CONCENTRATE; Company Is Formed to Make Frozen Fruit Product | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/1224062-cleared-by-liquid-carbonic-net-for-year-to-last-sept-30.html | $1,224,062 CLEARED BY LIQUID CARBONIC; Net for Year to Last Sept. 30 Compares With $2,747,906 in '48 -- Sales Off 25% | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/air-guard-charges-attrition-attack-gen-walsh-accuses-regulars-of.html | AIR GUARD CHARGES 'ATTRITION' ATTACK; Gen. Walsh Accuses Regulars of Thwarting Efforts of State Aviation Units | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/thomas-puts-self-at-mercy-of-court-in-kickback-case-nolo-contendere.html | THOMAS PUTS SELF AT MERCY OF COURT IN 'KICK-BACK' CASE; Nolo Contendere Plea Closes Trial and Sentence Dec. 9 May Run to 32 Years HOUSE RESIGNATION SEEN New Jersey Governor Ready to Order a Special Election -- Woman Secretary Freed DROPS NOT GUILTY PLEA THOMAS PUTS SELF AT COURT'S MERCY | True | By C. P. Trussellspecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/transit-union-irked-by-delay-on-demand.html | TRANSIT UNION IRKED BY DELAY ON DEMAND | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/japan-gives-dutch-final-reparations.html | JAPAN GIVES DUTCH FINAL REPARATIONS | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/108-health-buses-soon-going-to-cuba-will-provide-medical-care-in.html | 108 HEALTH BUSES SOON GOING TO CUBA; Will Provide Medical Care in Needy Areas -- National Lottery to Finance Plan | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/galleries-show-israelis-crafts-15000-in-articles-including.html | GALLERIES SHOW ISRAELIS CRAFTS; $15,000 in Articles, Including Paintings, on Sale Dec. 12 at Abraham & Straus | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/auction-nets-88000-2story-suffolk-st-building-among-three-parcels.html | AUCTION NETS $88,000; 2-Story Suffolk St. Building Among Three Parcels Sold | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/tito-aide-cites-defiance-of-czar-by-montenegro.html | Tito Aide Cites Defiance Of Czar by Montenegro | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/site-for-taxpayer-in-brooklyn-deals-plot-is-assembled-on-flatbush.html | SITE FOR TAXPAYER IN BROOKLYN DEALS; Plot Is Assembled on Flatbush Avenue Near New Housing -- Other Borough Trading | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/chemicals-shipped-by-water.html | Chemicals Shipped by Water | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/morea-beats-bergelin-at-net.html | Morea Beats Bergelin at Net | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/john-m-simpson-sr.html | JOHN M. SIMPSON SR. | True | Spe to .z NEW NOP- TheTis. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/mrs-harry-jones.html | MRS. HARRY JONES | True | Special to Nw YO: TXMT. S | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/2-railroads-plan-new-station-lease-new-york-central-new-haven-agree.html | 2 RAILROADS PLAN NEW STATION LEASE; New York Central, New Haven Agree to Make 25-Year Terms for Boston Property | True | | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/4-called-political-lice-court-sentences-men-arrested-at-davis.html | 4 CALLED POLITICAL 'LICE'; Court Sentences Men Arrested at Davis Demonstration | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/atlantic-defense-set-for-approval-pact-signatories-are-expected-to.html | ATLANTIC DEFENSE SET FOR APPROVAL; Pact Signatories Are Expected to Accept Modified Plan at Paris Session Today | True | By Harold Callenderspecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/canasta-rules-set-jacoby-heads-commission-on-south-american-game.html | CANASTA RULES SET; Jacoby Heads Commission on South American Game | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/mrs-j-oakley-hobby-jr.html | MRS. J. OAKLEY HOBBY JR. | True | Spedal to Nw Yo...3c Thrill. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/bellevue-honors-30-childrens-substitute-mothers-get-service-stripes.html | BELLEVUE HONORS 30; Children's 'Substitute Mothers' Get Service Stripes | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/more-u-s-activity-urged-board-of-zionist-womens-group-here-adopts.html | MORE U. S. ACTIVITY URGED; Board of Zionist Women's Group Here Adopts Resolution | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/new-york-u-five-in-garden-tonight-violets-will-meet-vanderbilt-l-i.html | NEW YORK U. FIVE IN GARDEN TONIGHT; Violets Will Meet Vanderbilt -- L. I. U.-Texas A. and M. on Opening Court Card | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/to-ease-parking-problem.html | To Ease Parking Problem | True | BARBARA BURNS. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/3week-truce-ends-lewis-defers-meeting-of-policy-committee-until.html | 3-WEEK TRUCE ENDS; Lewis Defers Meeting of Policy Committee Until This Morning MINE CHIEF IN SECLUSION Thirty-Day Bituminous Supply Is Available, Industry Says -- Issue Is 30c a Ton JOHN L. LEWIS TALKS TO HIS DISTRICT PRESIDENTS STRIKE IS RESUMED BY 400,000 MINERS | True | By Stanley Levey | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/mrs-mary-hoppin-is-wed-in-florida-widowof-architeot-the-bride-in.html | MRS. MARY HOPPIN IS WED IN FLORIDA; .Widow of Architeot the Bride 'in Palm Beach of Alfred H. Townley, Retired Jurist | True | Special to w'olc T',.S | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/bias-inquiry-faced-by-hiring-agencies-state-board-bids-interested.html | BIAS INQUIRY FACED BY HIRING AGENCIES; State Board Bids Interested Organizations Offer Sworn Testimony on Practices | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/study-to-appraise-taft-laws-impact-hostile-senate-group-will-use.html | STUDY TO APPRAISE TAFT LAWS IMPACT; Hostile Senate Group Will Use Report to Win Funds for Full-Scale Inquiry | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/canada-ends-iron-steel-curbs.html | Canada Ends Iron, Steel Curbs | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/truman-air-message-to-go-around-world.html | TRUMAN AIR MESSAGE TO GO AROUND WORLD | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/brooklyn-college-wins-beats-brooklyn-poly-5346-for-4th-court.html | BROOKLYN COLLEGE WINS; Beats Brooklyn Poly, 53-46, for 4th Court Victory | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/aluminum-talks-set-company-and-cio-steel-union-will-meet-here-today.html | ALUMINUM TALKS SET; Company and C.I.O. Steel Union Will Meet Here Today | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/concert-to-aid-french-youth.html | Concert to Aid French Youth | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/renewed-trading-in-tin-lead-urged-commodity-exchange-metals-group.html | RENEWED TRADING IN TIN, LEAD URGED; Commodity Exchange Metals Group Seeks Action by Board to Revive Dealings | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/support-price-reduced-1950-level-on-rosin-turpentine-for-navy-60-of.html | SUPPORT PRICE REDUCED; 1950 Level on Rosin, Turpentine for Navy 60% of Parity | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/financing-record-diverse-in-month-offerings-of-bonds-in-november-at.html | FINANCING RECORD DIVERSE IN MONTH; Offerings of Bonds in November at Low Since May, Stock Sales at 5-Month Top | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/200-students-guests-brooklyn-boys-girls-rewarded-for-fight-on.html | 200 STUDENTS GUESTS; Brooklyn Boys, Girls Rewarded for Fight on Delinquency | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/rule-of-szechwan-reds-hardest-job-clannishness-backwardness-lack-of.html | RULE OF SZECHWAN REDS HARDEST JOB; Clannishness, Backwardness, Lack of Underground Make Chinese Province Unique | True | BY Tillman Durdinspecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/adenauer-aide-assailed-antinazi-league-says-diplomatic-attache.html | ADENAUER AIDE ASSAILED; Anti-Nazi League Says Diplomatic Attache Helped Hitlerism | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/29-riders-injured-when-buses-crash-1-vehicle-slams-into-the-side-of.html | 29 RIDERS INJURED WHEN BUSES CRASH; 1 Vehicle Slams Into the Side of Another -- Lincoln Tunnel Traffic Is Slowed | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/acheson-backs-embargo-will-abide-by-u-n-ruling-on-arms-to-albania.html | ACHESON BACKS EMBARGO; Will Abide by U. N. Ruling on Arms to Albania, Bulgaria | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/student-kills-himself.html | Student Kills Himself | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/draft-of-youth-for-east-german-police-reported-begun-with-big-push.html | Draft of Youth for East German 'Police' Reported Begun, With Big Push Set for '50 | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/north-eleven-adds-five-maloney-of-fordham-selected-for-bluegray.html | NORTH ELEVEN ADDS FIVE; Maloney of Fordham Selected for Blue-Gray Contest | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/aircraft-maintenance-co-set-up.html | Aircraft Maintenance Co. Set Up | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/moslems-for-metric-system.html | Moslems for Metric System | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/defense-attacks-bridges-accuser-rancor-against-union-leader-denied.html | DEFENSE ATTACKS BRIDGES' ACCUSER; Rancor Against Union Leader Denied by Witness -- Quips Throw Court Into Laughter | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/jet-planes-collide-2-safe.html | Jet Planes Collide, 2 Safe | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/sentenced-in-brawl-brother-of-slain-dock-foreman-receives-4year.html | SENTENCED IN BRAWL; Brother of Slain Dock Foreman Receives 4-Year Term | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/mayors-inaugural-jan-2-council-chamber-to-be-scene-cabinet-changes.html | MAYOR'S INAUGURAL JAN. 2; Council Chamber to Be Scene -- Cabinet Changes Rumored | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/bosch-signs-with-union.html | Bosch Signs With Union | True | | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/chapman-is-decorated-secretary-gets-gold-medal-for-new-york.html | CHAPMAN IS DECORATED; ' Secretary' Gets Gold Medal for New York Memorial Hall | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/commons-honors-churchill-at-75-all-parties-unite-in-tribute-attlee.html | COMMONS HONORS CHURCHILL AT 75; All Parties Unite in Tribute -- Attlee Eulogy Evokes a Warm Nonpartisan Reply | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/murdo-mackenzie.html | MURDO MACKENZIE | True | special to Ts NL'W N01- Y.s. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/stock-to-be-retired-cooperbessemer-board-votes-1000000-for.html | STOCK TO BE RETIRED; Cooper-Bessemer Board Votes $1,000,000 for Modernization | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/shankar-returns-dec-27-hindu-dancer-last-seen-here-10-years-ago-has.html | SHANKAR RETURNS DEC. 27; Hindu Dancer, Last Seen Here 10 Years Ago, Has New Troupe | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/israel-warns-u-n-about-jerusalem-sharett-asserts-state-cannot.html | ISRAEL WARNS U. N. ABOUT JERUSALEM; Sharett Asserts State Cannot Accept Responsibility for Reaction of Populace | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/grains-irregular-in-chicago-market-new-highs-set-in-wheat-and-oats.html | GRAINS IRREGULAR IN CHICAGO MARKET; New Highs Set in Wheat and Oats Before Reaction Starts -- Corn and Rye Lower | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/notre-dame-gains-3-on-allamerica-hart-sitko-martin-picked-by.html | NOTRE DAME GAINS 3 ON ALL-AMERICA; Hart, Sitko, Martin Picked by Associated Press -- Galiffa, Justice, Walker Backs | True | | | C1B 222448 | |
| 1949-12-01 | | https://www.nytimes.com/1949/12/01/archives/mother-of-edna-ferber-dies.html | Mother of Edna Ferber Dies | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/newark-sale-discussed-exploratory-talk-held-over-moving-bears-to.html | NEWARK SALE DISCUSSED; ' Exploratory Talk' Held Over Moving Bears to Quebec | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/farmer-loses-4-cents-of-consumer-dollar-as-middlemen-hold-share.html | Farmer Loses 4 Cents of Consumer Dollar As Middlemen Hold Share, Expert Reports | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/mcloy-says-west-pushes-democracy-declares-nationalist-trend-is.html | MCLOY SAYS WEST PUSHES DEMOCRACY; Declares Nationalist Trend Is Limited -- Defends Ending of Political Licensing | True | By Jack Raymondspecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | | https://www.nytimes.com/1949/12/01/archives/head-philanthropic-drive.html | Head Philanthropic Drive | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/fallen-c54-found-all-dead.html | Fallen C-54 Found, All Dead | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/prelude-to-spring-noted-in-styles-resort-fashions-also-are-seen.html | Prelude to Spring Noted in Styles; Resort Fashions Also Are Seen | True | By Virginia Pope | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/military-aircraft-limited-in-shows-defense-agency-cites-breaks-in.html | MILITARY AIRCRAFT LIMITED IN SHOWS; Defense Agency Cites Breaks in Training and 'High Cost' -- Big Events Excepted | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/miss-ida-levetown-a-prospective-bride.html | MISS IDA LEVETOWN A PROSPECTIVE BRIDE | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/3-apartments-sold-on-sedgwick-avenue.html | 3 APARTMENTS SOLD ON SEDGWICK AVENUE | True | | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/new-spy-confession-alleged-by-warsaw.html | NEW SPY CONFESSION ALLEGED BY WARSAW | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/timber-curbs-relaxed-lumber-sales-are-recovering-european-survey.html | TIMBER CURBS RELAXED; Lumber Sales Are Recovering, European Survey Shows | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/yule-carnival-planned.html | Yule Carnival Planned | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/films-for-young.html | Films for Young | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/payments-to-idle-off-states-october-total-35000000-under-years-high.html | PAYMENTS TO IDLE OFF; States' October Total $35,000,000 Under Year's High of August | True | Special THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/queens-traffic-rerouted-boulevardparkway-change-goes-into-effect.html | QUEENS TRAFFIC REROUTED; Boulevard-Parkway Change Goes Into Effect Tomorrow | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/u-e-loses-a-round-but-wins-another.html | U. E. LOSES A ROUND BUT WINS ANOTHER | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/peacestudy-group-honors-shotwell.html | PEACE-STUDY GROUP HONORS SHOTWELL | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/i-webster-baker.html | I. WEBSTER BAKER | True | Special to 'i'B i'L'woY'- Tir. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/lady-franks-opens-british-gift-bazaar.html | LADY FRANKS OPENS BRITISH GIFT BAZAAR | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/hercules-powder-to-pay-dividend-125-yearend-distribution-on-common.html | HERCULES POWDER TO PAY DIVIDEND; $1.25 Year-End Distribution on Common Makes Rise for 1949 -- Other Actions | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/bigelowsanford-sold-well-ahead-mill-reports-orders-booked-up-for.html | BIGELOW-SANFORD SOLD WELL AHEAD; Mill Reports Orders Booked Up For Three Months to Beat Price Rise on Carpets | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/madrid-clerks-rebuked-union-leader-assails-protest-but-pledges-pay.html | MADRID CLERKS REBUKED; Union Leader Assails Protest but Pledges Pay Rise | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/further-decline-in-view.html | Further Decline in View | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/baby-dies-in-carriage-policemans-daughter-stricken-as-he-wheels-her.html | BABY DIES IN CARRIAGE; Policeman's Daughter Stricken as He Wheels Her in Playground | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/bowles-will-name-benton-to-senate-governor-and-mcmahon-reach.html | BOWLES WILL NAME BENTON TO SENATE; Governor and McMahon Reach 'Complete Agreement' on Interim Appointment | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/waning-communists-in-belgium-abandon-some-separate-trade-union.html | Waning Communists in Belgium Abandon Some Separate Trade Union Organizations | True | By Sydney Grusonspecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/capable-chief-urged-for-citys-planning.html | CAPABLE CHIEF URGED FOR CITY'S PLANNING | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/happy-with-russians-british-deserter-tells-officer-he-wants-to-stay.html | HAPPY WITH RUSSIANS; British Deserter Tells Officer He Wants to Stay With Soviet | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/anglous-action-on-textiles-urged-sir-raymond-streat-for-sending.html | ANGLO-U. S. ACTION ON TEXTILES URGED; Sir Raymond Streat for Sending Cotton Mission to Japan at Once at Parley Here | True | | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/new-white-house-will-have-8-more-rooms-and-basement-when-trumans.html | New White House Will Have 8 More Rooms And Basement When Trumans Return in '51 | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/army-due-to-get-a-new-light-tank-first-improved-model-since-war.html | ARMY DUE TO GET A NEW LIGHT TANK; First Improved Model Since War, Collins Says -- Medium Weapon to Be Tested | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/parking-lot-men-to-build-garages-obtain-225000-on-sites-on-west.html | PARKING LOT MEN TO BUILD GARAGES; Obtain $225,000 on Sites on West 35th and 41st Streets -- Other Deals in Manhattan | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/acheson-declares-china-nationalists-violate-u-s-rights-but-addk.html | ACHESON DECLARES CHINA NATIONALISTS VIOLATE U. S. RIGHTS; But Adds That Ships Entering 'Blockaded' Coastal Waters Do So at Their Own Risk BARS THE USE OF CONVOYS He Assails Reds for Holding 2 Service Men -- 26 Nations Answer Call for Protest HELD IN CHINA U. S. HOLDS RIGHTS VIOLATED IN CHINA | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/gets-8590-court-post.html | Gets $8,590 Court Post | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/radio-and-television-first-video-showing-of-boston-symphony-to-take.html | Radio and Television; First Video Showing of Boston Symphony to Take Place Dec. 10 on N. B. C. Network | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/cominform-threat-to-peace-charged-by-tito-aide-in-u-n-envoy-to-u-s.html | COMINFORM THREAT TO PEACE CHARGED BY TITO AIDE IN U. N.; Envoy to U. S. Says Not Even Vishinsky Could See Move as Aimed at Amity BRITON ASSAILS MOSCOW Declares Anti-Belgrade Step Is 'War Manifesto' -- Sees Soviet Contradictions COMINFORM THREAT TO PEACE CHARGED ADDRESSING U. N. ON RUSSIAN PEACE PROPOSALS | True | By A. M. Rosenthal | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/democrats-fight-hints-of-discord-they-would-offset-implications-of.html | DEMOCRATS FIGHT HINTS OF DISCORD; They Would Offset Implications of Biloxi Session at Which Byrnes Hit Fair Deal | True | By Clayton Knowlesspecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/new-officers-in-goodrich-international.html | NEW OFFICERS IN GOODRICH INTERNATIONAL | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/angell-warns-israel-of-nationalist-error.html | ANGELL WARNS ISRAEL OF NATIONALIST ERROR | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/the-closing-door-to-arrive-tonight-alexander-knox-drama-opens-at.html | THE CLOSING DOOR' TO ARRIVE TONIGHT; Alexander Knox Drama Opens at Empire -- Author and Wife, Doris Nolan, Are Co-Stars | True | By Louis Calta | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/bonds-and-shares-on-london-market-tone-is-cheerful-on-further-rise.html | BONDS AND SHARES ON LONDON MARKET; Tone Is Cheerful on Further Rise of Government Issues, News From New Zealand | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/oil-refinery-completed-citcon-to-dedicate-42000000-plant-in.html | OIL REFINERY COMPLETED; Cit-Con to Dedicate $42,000,000 Plant in Louisiana | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/zone-guide-aimed-at-smaller-cities-manual-result-of-2year-study-by.html | ZONE GUIDE AIMED AT SMALLER CITIES; Manual Result of 2-Year Study by Southern Planning Group for Areas Under 10,000 | True | By John N. Pophamspecial To the New York Times. | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/service-men-get-9c-rise-rockefeller-center-signs-for-3-years-with.html | SERVICE MEN GET 9C RISE; Rockefeller Center Signs for 3 Years With Local 32-B | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/yugoslavia-starts-emigre-case-today-trial-of-12-white-russians.html | YUGOSLAVIA STARTS EMIGRE CASE TODAY; Trial of 12 White Russians Accused of Spying to Get Under Way at Surajevo | True | By M. S. Handlerspecial To The New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/2-to-9-point-gain-shown-by-cotton-market-opens-2-to-3-higher-rises.html | 2 TO 9 POINT GAIN SHOWN BY COTTON; Market Opens 2 to 3 Higher, Rises in Moderate Trading -- October Volume Up | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/-ofnancysimmons-greenwich-girl-to-becomethe-brideof-claude-douthit-.html | ! OF'NA'NCY'SI'MMONS; Greenwich Girl to Become.the Bride:of Claude Douthit Jr., Ex-Captain of Air Forces ' | True | Special to Tz Nv Yo Tz. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/warren-hbelknap-.html | WARREN 'H..BELKNAP : | True | Special to [z NLV NOK Tns. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/aid-asked-for-prisoners-families.html | Aid Asked for Prisoners' Families | True | E. R. CASS, | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/state-baby-total-1250000-since-45-health-department-notes-high.html | STATE BABY TOTAL 1,250,000 SINCE '45; Health Department Notes High Birth Rate Will Spur Needs, Especially in Schools | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/gasoline-stocks-increase-in-week-up-1537000-barrels-to-total-of.html | GASOLINE STOCKS INCREASE IN WEEK; Up 1,537,000 Barrels to Total of 104,917,000 -- Light Fuel Oil Decreases | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/new-union-resists-dry-court-edicts-electrical-groups-statement-says.html | NEW UNION RESIST S 'DRY' COURT EDICTS; Electrical Group's Statement Siys Communists Use 'Legal System They Despise' BACKS CAREY ON DEFIANCE Cabinet Members Also Assert That Anti-Red Organization Will Aid Defense Program | True | By A. H. Raskinspecial to the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/wives-plan-sitdown.html | Wives Plan "Sitdown" | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/mrs-rose-fischer-had-9-beauty-shops.html | MRS. ROSE FISCHER, HAD 9 BEAUTY SHOPS | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/st-johns-victor-7336-halts-pratt-quintet-for-fourth-in-row-zawaluk.html | ST. JOHN'S VICTOR, 73-36; Halts Pratt Quintet for Fourth in Row -- Zawaluk Is Star | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/skirts-pleated-in-resort-wear-designer-uses-them-even-in-swim-suits.html | SKIRTS PLEATED IN RESORT WEAR; Designer Uses Them Even in Swim Suits -- 'Dry-Off' Togs Are Featured | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/state-audit-official-resigns.html | State Audit Official Resigns | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/double-returns-2115-to-seven-at-tanforan.html | Double Returns $2,115 To Seven at Tanforan | True | By the United Press. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/search-for-a-policy.html | SEARCH FOR A POLICY | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/italian-red-unions-will-strike-today-oneday-stoppage-will-protest.html | ITALIAN RED UNIONS WILL STRIKE TODAY; One-Day Stoppage Will Protest Killing of Three Workers in Clash With Police | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/in-the-nation-whether-to-rearm-germany-or-just-some-germans.html | In The Nation; Whether to Rearm Germany, or Just Some Germans | True | By Arthur Krock | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/gifts-for-human-studies-study-of-mental-health-and-personal-growth.html | Gifts for Human Studies; Study of Mental Health and Personal Growth Believed Neglected | True | EDWIN R. EMBREE. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/carriers-oppose-refund-at-hearing-kansas-city-trade-board-official.html | CARRIERS OPPOSE REFUND AT HEARING; Kansas City Trade Board Official Tells I. C. C. the 2 Billion Would Go to Shippers SPECIAL SERVICES CITED Southern Freight Group Head Puts Average Return on Investment at Only 4.62% | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | CLIFFORD P. ROBERTSSpecial to N=wox TZMS. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/frisch-attacks-talk-against-u-s-zionists.html | FRISCH ATTACKS TALK AGAINST U. S. ZIONISTS | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/catholic-stage-conference-set.html | Catholic Stage Conference Set | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/eisenhower-to-go-on-vacation.html | Eisenhower to Go on Vacation | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/acheson-says-talks-on-panama-will-wait.html | ACHESON SAYS TALKS ON PANAMA WILL WAIT | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/louis-o-tilton.html | LOUIS O. TILTON | True | Special to NEw YoP. K zs. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/steingut-honored-at-dinner.html | Steingut Honored at Dinner | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/mrs-charles-c-cook.html | MRS. CHARLES C. COOK | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/fog-ties-up-philadelphia.html | Fog Ties Up Philadelphia | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/edinburgh-extends-bid-to-philharmonic.html | EDINBURGH EXTENDS BID TO PHILHARMONIC | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/bohack-stores-extend-hours.html | Bohack Stores Extend Hours | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/duty-on-tourists-eased-certain-payments-ended-in-marshall-plan.html | DUTY ON TOURISTS EASED; Certain Payments Ended in Marshall Plan Countries | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/son-to-the-william-klelns-2d.html | Son to the William Klelns 2d | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/will-not-reopen-pacts-textile-workers-waive-action-on-new-england.html | WILL NOT REOPEN PACTS; Textile Workers Waive Action on New England Mills | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/driscoll-prepares-to-act.html | Driscoll Prepares to Act | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/bogus-magazine-peddled-two-youths-arrested-as-sellers-of.html | BOGUS MAGAZINE PEDDLED; Two Youths Arrested as Sellers of Subscriptions | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/imports-concern-handbag-industry-mittenthal-cites-german-goods-and.html | IMPORTS CONCERN HANDBAG INDUSTRY; Mittenthal Cites German Goods and Possible Inflow of French, Italian and Argentine Lines | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/hospital-building-called-civic-duty-if-community-fails-to-provide.html | HOSPITAL BUILDING CALLED CIVIC DUTY; If Community Fails to Provide, Government Must Step In, Canadian Educator Says | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/u-s-seeks-to-cut-its-f-a-o-support-willing-to-pay-271-of-cost-this.html | U. S. SEEKS TO CUT ITS F. A. O. SUPPORT; Willing to Pay 27.1% of Cost This Year but Asks Limit of 25% Hereafter | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/revregis-m-larkin.html | REV..REGIS M. LARKIN | True | Special to TI N.v YORK TIES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/blaik-says-future-rests-on-platoons-army-coach-getting-lambert.html | BLAIK SAYS FUTURE REST S ON PLATOONS; Army Coach, Getting Lambert Trophy, Holds Football Must Keep Set-Up to Survive | True | By Lincoln A. Werden | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/rev-dr-alfred-barter.html | REV. DR. ALFRED 'BARTER | True | Special to Ttl Nsw Yom: TL[ES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/bagnell-to-captain-penn.html | Bagnell to Captain Penn | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/all-28-crash-victims-identified-at-dallas.html | ALL 28 CRASH VICTIMS IDENTIFIED AT DALLAS | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/australia-now-watched.html | Australia Now Watched | True | By Roy L. Curthoysspecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/dalyaube.html | DalyAube | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/french-cabinet-acts-to-end-all-rationing.html | FRENCH CABINET ACTS TO END ALL RATIONING | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/shift-on-british-dollar-board.html | Shift on British Dollar Board | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/poets-give-an-ear-to-others-verses-recitationists-include-romulo.html | POET'S GIVE AN EAR TO OTHERS' VERSES; Recitationists Include Romulo, Who Reads Own Lines, and Wavell, Who Quotes Widely | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/november-sales-dip-on-exchange-market-higher-for-5th-month-gains.html | NOVEMBER SALES DIP ON EXCHANGE; Market Higher for 5th Month Gains for Year Thus Far Rise to 10.87 Points NOVEMBER SALES DIP ON EXCHANGE | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/tax-rates-increased-record-high-budget-in-rockland-causes-rises-in.html | TAX RATES INCREASED; Record High Budget in Rockland Causes Rises in 4 Townships | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/riverside-church-budget-requirements-for-coming-year-are-put-at.html | RIVERSIDE CHURCH BUDGET; Requirements for Coming Year Are Put at $498,506 | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/atlantic-to-lose-2-weatherships-u-s-to-cut-its-force-to-five-and.html | ATLANTIC TO LOSE 2 WEATHER-SHIPS; U. S. to Cut Its Force to Five and Add One in Pacific Under World Pact | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/more-roads-funds-asked-by-mayors-cities-should-combine-against.html | MORE ROADS FUNDS ASKED BY MAYORS; Cities Should Combine Against 'Rural Interests' for Bigger Share, Conference Is Told | True | By Walter W. Ruchspecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/move-made-to-void-coplon-indictment-judge-ryan-issues-showcause.html | MOVE MADE TO VOID COPLON INDICTMENT; Judge Ryan Issues Show-Cause Order on Excluding Evidence Obtained by Wiretapping | True | By Charles Grutzner | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/indians-prod-joe-gordon-greenberg-bids-him-return-he-will-think-it.html | INDIANS PROD JOE GORDON; Greenberg Bids Him Return -- He Will 'Think It Over' | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/prague-orders-ban-on-new-private-jobs.html | PRAGUE ORDERS BAN ON NEW PRIVATE JOBS | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/engineers-discuss-social-problems-society-shows-an-increasing.html | ENGINEERS DISCUSS SOCIAL PROBLEMS; Society Shows an Increasing Concern in Current Issues at 70th Meeting Here | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/robert-l-ho0n-sports-rditor-52-ohio-state-journal-official-20-years.html | !ROBERT :l. HOON, 'SPORTS RDITOR, 52,; Ohio State Journal 'Official 20 !Years Dies-Headed ChaPter iof Baseball Writers' Group | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/music-notes.html | MUSIC NOTES | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/books-authors.html | Books -- Authors | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/to-offer-the-druid-circle.html | To Offer 'The Druid Circle' | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/goetz-work-fails-test-as-van-gogh-experts-report-that-proof-of.html | GOETZ WORK FAILS TEST AS VAN GOGH; Experts Report That Proof of Picture's Authenticity Is 'Not a Possibility' | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/golfers-nominate-ross-he-is-slated-for-presidency-of-metropolitan.html | GOLFERS NOMINATE ROSS; He Is Slated for Presidency of Metropolitan Group | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/argentine-sues-on-rent-seeks-redress-for-alleged-overpayment-for.html | ARGENTINE SUES ON RENT; Seeks Redress for Alleged Over-payment for Drive Apartment | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/vishinsky-still-wont-say-if-russia-razes-mountains.html | Vishinsky Still Won't Say If Russia Razes Mountains | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/miss-mabel-w-knowles.html | MISS MABEL W. KNOWLES | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/east-side-residence-bought-for-consulate.html | East Side Residence Bought for Consulate | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/suicide-left-towns-funds-short.html | Suicide Left Town's Funds Short | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/2000-french-books-on-display.html | 2,000 French Books on Display | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/rank-lashes-out-at-tax-on-films-reiterates-belief-that-british.html | RANK LASHES OUT AT TAX ON FILMS; Reiterates Belief That British Industry May Have to Quit Unless Change Is Made | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/mrs-w-c-pomeroy-gets-divorce.html | Mrs. W. C. Pomeroy Gets Divorce | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/paganini-quartet-in-concert.html | Paganini Quartet in Concert | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/alexander-mackie.html | ALEXANDER MACKIE | True | Special to. Tin: NzW Yo T.zs. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/erie-line-shifts-staff-former-yard-clerk-put-in-charge-of.html | ERIE LINE SHIFTS STAFF; Former Yard Clerk Put in Charge of Operations, Maintenance | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/mr-holmes-retires.html | MR. HOLMES RETIRES | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/new-incorporated-off-6877-noted-in-october-in-nation-29-rise-from.html | NEW INCORPORATED OFF; 6,877 Noted in October in Nation, 2.9% Rise From Year Ago | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/jewish-philanthropies-to-honor-former-leader.html | Jewish Philanthropies To Honor Former Leader | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/burton-knocks-out-carter-in-seventh.html | BURTON KNOCKS OUT CARTER IN SEVENTH | True | | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/oil-men-to-take-higher-posts.html | OIL MEN TO TAKE HIGHER POSTS | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/u-s-diplomats-back-u-n-policy-on-arabs.html | U. S. DIPLOMATS BACK U. N. POLICY ON ARABS | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/labor-pledges-its-cooperation.html | Labor Pledges Its Cooperation | True | Dispatch of The Times, London. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/phone-strike-vote-set-50000-workers-in-six-states-to-get-mail.html | PHONE STRIKE VOTE SET; 50,000 Workers in Six States to Get Mail Ballots | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/sellin-gets-a-years-leave.html | Sellin Gets a Year's Leave | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/victorine-foster-wed-bride-of-robert-g-mccormack-a-canadian-war.html | VICTORINE FOSTER WED; Bride of Robert G. McCormack, a Canadian War Veteran | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/newcombe-and-sievers-named-outstanding-rookies-in-big-leagues.html | Newcombe and Sievers Named Outstanding Rookies in Big Leagues; DODGER ACE CHOSEN BY 21 OF 24 WRITERS Newcombe Second Negro in 3 Seasons to Become National League's Rookie of Year SIEVERS BEST IN AMERICAN Browns' Star Gets 10 Votes -- Kellner of Athletics Next, Coleman of Yanks Third | True | By John Drebinger | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/state-awards-bronx-job-510118-contract-let-for-span-over-tracks-and.html | STATE AWARDS BRONX JOB; $510,118 Contract Let for Span Over Tracks and Viaduct | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/leafs-get-young-goalie-obtain-rollins-in-baron-deal-but-still-count.html | LEAFS GET YOUNG GOALIE; Obtain Rollins in Baron Deal but Still Count on Broda | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/edgar-e-ehrig-sr.html | EDGAR E. EHRIG SR. | True | sper. J tc N,' Yo '1gs. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/st-francis-defeats-alumni.html | St. Francis Defeats Alumni | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/news-of-food-hotbread-mix-now-used-for-cookies-standard-kitchen.html | News of Food; Hot-Bread Mix Now Used for Cookies; Standard Kitchen Equipment Is Sought | True | By Jane Nickerson | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/hornblower-weeks-to-add-7-partners.html | HORNBLOWER & WEEKS TO ADD 7 PARTNERS | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/the-n-m-u-dispute.html | THE N. M. U. DISPUTE | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/war-not-near-bolshakov-says.html | War Not Near, Bolshakov Says | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/would-free-war-criminals.html | Would Free War Criminals | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/takes-executive-post-with-ward-wheelock-co.html | Takes Executive Post With Ward Wheelock Co. | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/store-heads-wife-found-dead.html | Store Head's Wife Found Dead | True | | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/city-warned-again-to-cut-water-use-pressure-must-be-lowered-in-2.html | CITY WARNED AGAIN TO CUT WATER USE; Pressure Must Be Lowered in 2 Weeks if Public Fails to Cooperate, Experts Say SUPPLY DECLINES TO 37% Restaurants Will Serve Water Only if Asked -- Fire Plugs May Spout Ocean Brine CITY WARNED AGAIN TO CUT WATER USE | True | By Charles G. Bennett | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/bible-society-fixes-budget-at-3146000.html | BIBLE SOCIETY FIXES BUDGET AT $3,146,000 | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/princeton-club-scores-50.html | Princeton Club Scores, 5-0 | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/american-optical-opens-laboratory-center-developing-better-tv.html | AMERICAN OPTICAL OPENS LABORATORY; Center Developing Better TV Equipment, New Microscope for Study of Cancer AMERICAN OPTICAL OPENS LABORATORY | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/manhattan-arrows-win-52.html | Manhattan Arrows Win, 5-2 | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/payrolls-facing-new-tax-in-state-levy-up-to-12c-weekly-starts-jan-1.html | PAYROLLS FACING NEW TAX IN STATE; Levy Up to 12c Weekly Starts Jan. 1 for Fund for Disabled Who Are Without Jobs | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/mrs-arthur-whitney-hostess.html | Mrs. Arthur Whitney Hostess | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/edinburgh-invites-u-n-mayor-of-city-wants-assembly-to-meet-there-in.html | EDINBURGH INVITES U. N.; Mayor of City Wants Assembly to Meet There in 1950 | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/night-racing-ban-is-kept-by-t-r-a-unanimous-vote-retains-code.html | NIGHT RACING BAN IS KEPT BY T. R. A.; Unanimous Vote Retains Code Restriction - Ross Assails Off-Course Wagering | True | By James Roach | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/named-purchasing-agent-for-johnsmansville-corp.html | Named Purchasing Agent For Johns-Mansville Corp. | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/eleanor-c-kinnaman-becomes-affianced.html | ELEANOR C. KINNAMAN [ - BECOMES AFFIANCED | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/3-held-in-holdup-case-bartender-widow-exconvict-arraigned-in-bronx.html | 3 HELD IN HOLD-UP CASE; Bartender, Widow, Ex-Convict Arraigned in Bronx | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/nickel-plate-merger-is-effective-today.html | NICKEL PLATE MERGER IS EFFECTIVE TODAY | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/column-heads-for-chengtu.html | Column Heads for Chengtu | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/ship-officers-call-new-issue-phony-accuse-the-operators-here-of.html | SHIP OFFICERS CALL NEW ISSUE 'PHONY'; Accuse the Operators Here of 'Misstatement of Facts' to Bar Group's Security | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/tight-squeeze-triumphs-as-florida-racing-season-starts-1160for2.html | Tight Squeeze Triumphs as Florida Racing Season Starts; $11.60-FOR-$2 SHOT FIRST AT TROPICAL Tight Squeeze Wins Inaugural Handicap by Five Lengths -- Duke's Gal Second 11,201 WAGER $423,896 Attendance and Total Handle for Nine-Race Card Below 1948 Opening Figures | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/standard-oil-makes-250000-m-i-t-grant.html | STANDARD OIL MAKES $250,000 M. I. T. GRANT | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/oil-land-ruling-sought-justice-agency-asks-high-court-to-bar-a-jury.html | OIL LAND RULING SOUGHT; Justice Agency Asks High Court to Bar a Jury Trial | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/dinners-after-book-fair-many-entertain-following-the-graphic-arts.html | DINNERS AFTER BOOK FAIR; Many Entertain Following the Graphic Arts Benefit | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/aaltos-new-chair-just-in-from-finland-features-curves-engineered-to.html | Aalto's New Chair, Just In From Finland, Features Curves Engineered to Fit Body | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/end-of-child-fund-denied-by-official-general-rooks-declares-relief.html | END OF CHILD FUND DENIED BY OFFICIAL; General Rooks Declares Relief Agency Expects to Continue Its Welfare Operations | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/off-for-a-trip-to-bermuda.html | OFF FOR A TRIP TO BERMUDA | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/negro-schools-seek-to-join-white-group.html | NEGRO SCHOOLS SEEK TO JOIN WHITE GROUP | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/treasury-offers-huge-refinancing-proposes-exchange-for-issues-soon.html | TREASURY OFFERS HUGE REFINANCING; Proposes Exchange for Issues Soon to Mature More Than 10 Billion in New Securities PLANS SOME 1 3/8% NOTES These to Run 4 1/4 Years -- Rate for 1-year Items 1 1/8% -- No New Policy Seen Here TREASURY OFFERS HUGE REFINANCING | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/christmas-seals-urged-dewey-says-sale-lets-all-join-in-abolition-of.html | CHRISTMAS SEALS URGED; Dewey Says Sale Lets All Join in Abolition of Tuberculosis | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/church-picketed-through-mistake-marchers-leave-on-learning-paint.html | CHURCH PICKETED THROUGH MISTAKE; Marchers Leave on Learning Paint Job Is Being Done by Two Volunteers | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/italian-arms-gain-seen-use-of-u-s-military-aid-fund-is-under-study.html | ITALIAN ARMS GAIN SEEN; Use of U. S. Military Aid Fund Is Under Study, London Hears | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/chambers-backed-by-16-witnesses-testimony-on-relations-with-hiss.html | CHAMBERS BACKED BY 16 WITNESSES; Testimony on Relations With Hiss Corroborated -- Duggan Not a Red, Chambers Says CHAMBERS BACKED BY 16 WITNESSES | True | By William R. Conklin | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/crosley-offers-tv-line-new-1950-sets-said-to-simulate-proscenium.html | CROSLEY OFFERS TV LINE; New 1950 Sets Said to Simulate Proscenium Arch of Stage | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/school-heads-map-28-new-units-in-50-projects-to-average-two-each.html | SCHOOL HEADS MAP 28 NEW UNITS IN '50; Projects to Average Two Each Month -- Seats for 25,612 More to Be Provided TEST BUILDINGS WILL RISE Two in Queens to Be Erected With Economy Materials -- Gymnasium for Bronx | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/liquidation-is-approved-american-arch-stockholders-vote-for.html | LIQUIDATION IS APPROVED; American Arch Stockholders Vote for Dissolution | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/court-halts-move-on-airline-route-orders-c-a-b-delay-action-on.html | COURT HALTS MOVE ON AIRLINE ROUTE; Orders C. A. B. Delay Action on Trans-Canada Run Here -- Ottawa Challenges Rival | True | | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/ymca-leaders-praised-rockefeller-in-harlem-says-progress-is-up-to.html | Y.M.C.A. LEADERS PRAISED; Rockefeller, in Harlem, Says Progress Is Up to Individual | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/jersey-town-waterless-1500-residents-put-bathtubs-in-street-for.html | JERSEY TOWN WATERLESS; 1,500 Residents Put Bathtubs in Street for Trucked-In Supply | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/ruth-st-denis-to-speak.html | Ruth St. Denis to Speak | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/england-defeats-italy-20.html | England Defeats Italy, 2-0 | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/quirino-tightens-import-controls-philippine-decree-ushers-in.html | QUIRINO TIGHTENS IMPORT CONTROLS; Philippine. Decree Ushers In Austerity Program to Cut Gap in Trade, Save Dollars AMERICANS ARE HIT HARD $200,000,000 Saving is Seen in 1950 -- Autos, Jewelry, Cosmetics Among Items Listed | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/inflation-in-japan-seen-as-aid-to-reds.html | INFLATION IN JAPAN SEEN AS AID TO REDS | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/edwin-c-mkeag-74-lawyer-for-49-years.html | EDWIN C. M'KEAG, 74, LAWYER FOR 49 YEARS | True | SPecial to Tz N YO TME. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/furniture-bookings-off-15-in-october.html | FURNITURE BOOKINGS OFF 15% IN OCTOBER | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/comedy-closing-tonight.html | Comedy Closing Tonight | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/s-b-thomas-in-newark-lease.html | S. B. Thomas in Newark Lease | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/frazeuduffy.html | FrazeUDuffy | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/paraplegics-beat-police-five.html | Paraplegics Beat Police Five | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/columbia-rejects-negro-fencing-ban-team-drops-from-loop-after-a-f-l.html | COLUMBIA REJECTS NEGRO FENCING BAN; Team Drops From Loop After A. F. L. A. Request to Keep 2 Members From Event | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/my-three-years-in-moscow-by-lieut-gen-walter-bedell-smith.html | My Three Years in Moscow; By Lieut. Gen. Walter Bedell Smith Installment 26: 'TWO WORLD CENTERS' | True | Copyright. 1949. by Walter Bedell Smith. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/free-labor-votes-bid-to-catholics-u-s-leaders-of-afl-cio-win.html | FREE LABOR' VOTES BID TO CATHOLICS; U. S. Leaders of A.F.L., C.I.O. Win Backing on This From World Group in London | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/convicts-flee-in-prison-truck.html | Convicts Flee in Prison Truck | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/bombay-levy-suspended-american-shipping-conference-lifts-surcharge.html | BOMBAY LEVY SUSPENDED; American Shipping Conference Lifts Surcharge for 90 Days | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/buying-stepped-up-at-chemical-show-equipment-vital-to-atom-energy.html | BUYING STEPPED UP AT CHEMICAL SHOW; Equipment Vital to Atom Energy Production Attracts Large Crowds -- Attendance 6,000 | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/big-loss-by-corn-borer.html | Big Loss by Corn Borer | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/soviet-zone-refugees-rise.html | Soviet Zone Refugees Rise | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/2-basic-shortages-found-in-schools-n-e-a-annual-survey-notes-grade.html | 2 BASIC SHORTAGES FOUND IN SCHOOLS; N. E. A. Annual Survey Notes Grade Teachers, Buildings Are Still Insufficient | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/advertising-news.html | Advertising News | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/silicon-sheets-raised-35-by-follansbee.html | SILICON SHEETS RAISED $35 BY FOLLANSBEE | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/blackstoneka plan.html | Blackstone---Kaplan | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/rangers-climb-out-of-cellar-by-downing-canadiens-on-garden-ice.html | Rangers Climb Out of Cellar by Downing Canadiens on Garden Ice; LAMIRANDE STARS AS MATES WIN, 5-2 Gets 2 Goals to Pace Ranger Triumph Over Canadien Six Before 12,636 Fans RALEIGH STARTS DRIVE Slowinski and Kaleta Tally After Mackay and Mosdell Put Montreal in Front | True | By Joseph C. Nichols | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/french-back-recognition-of-peiping-with-strings.html | French Back Recognition Of Peiping -- With Strings | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/butcher-accused-of-adding-and-subtracting-in-wrong-way-finds.html | Butcher Accused of Adding and Subtracting In Wrong Way Finds Trouble Multiplies | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/miss-helen-adler-betrothed.html | Miss Helen Adler Betrothed | True | Special to TES Nsw Youc TZMSS. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/2-democrats-seek-presidency-of-club.html | 2 DEMOCRATS SEEK PRESIDENCY OF CLUB | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/dr-george-f-andrews.html | DR. GEORGE F. ANDREWS | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/tax-study-group-meets.html | Tax Study Group Meets | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/students-will-vie-in-civil-right-case-teams-of-17-law-schools-are.html | STUDENTS WILL VIE IN CIVIL RIGHT CASE; Teams of 17 Law Schools Are Taking It to Highest 'Court' for Seabury Prize Decision | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/army-will-begin-release-of-30000-to-conform-to-its-reduced-budget.html | Army Will Begin Release of 30,000 To Conform to Its Reduced Budget | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/wings-beat-bruins-30-halt-boston-six-4th-time-in-row-lumleys-3d.html | WINGS BEAT BRUINS, 3-0; Halt Boston Six 4th Time in Row -- Lumley's 3d Shutout | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/montgomery-joke-twits-scots-here-best-people-are-in-ireland-but.html | MONTGOMERY JOKE TWITS SCOTS HERE; ' Best People Are in Ireland,' but Came From Scotland, He Says at Dinner | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/lehigh-elects-gabriel.html | Lehigh Elects Gabriel | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/5-accept-tariff-talk-bid-three-others-say-they-will-not-attend.html | 5 ACCEPT TARIFF TALK BID; Three Others Say They Will Not Attend Geneva Parley | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/ship-pool-considered-atlantic-pact-powers-scan-move-in-event-of.html | SHIP POOL CONSIDERED; Atlantic Pact Powers Scan Move in Event of Emergency | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/u-s-pledges-arabs-fair-relief-share-backs-u-n-resolution-setting-up.html | U. S. PLEDGES ARABS 'FAIR' RELIEF SHARE; Backs U. N. Resolution Setting Up Agency to Distribute Fund of $54,900,000 | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/richmond-to-sell-5280000-bonds-virginia-city-asks-bids-for-dec-14.html | RICHMOND TO SELL $5,280,000 BONDS; Virginia City Asks Bids for Dec. 14 -- $4,000,000 for Monroe, Ala. -- Other Municipals | True | | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/dockers-sues-soviet-names-ship-fitter-also-in-suit-for-50000-over.html | DOCKERS SUES SOVIET; Names Ship Fitter Also in Suit for $50,000 Over Fall | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/oklahoma-tackle-named-walker-is-selected-lineman-of-week-in-seasons.html | OKLAHOMA TACKLE NAMED; Walker Is Selected Lineman of Week in Season's Final Poll | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/no-comment.html | NO COMMENT | True | [Reprinted from yesterday's TIMES] | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/east-is-still-east-.html | EAST IS STILL EAST . . . | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/polio-cripple-saves-boy-just-out-of-hospital-he-pulls-lad-of-3-from.html | POLIO CRIPPLE SAVES BOY; Just Out of Hospital, He Pulls Lad of 3 From Sewer | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/rochester-seminary-is-begun.html | Rochester Seminary Is Begun | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/rice-curbs-to-return-program-is-being-shaped-to-put-controls-back.html | RICE CURBS TO RETURN; Program Is Being Shaped to Put Controls Back Next Year | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/cochrane-miller-hired-by-mackmen-no-promise-made-of-future-job-says.html | COCHRANE, MILLER HIRED BY MACKMEN; ' No Promise Made of Future Job,' Says Mickey, Who Will Coach Athletic Hurlers | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/queens-traffic-court-dates.html | Queens Traffic Court Dates | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/accounting-firms-merge.html | Accounting Firms Merge | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/state-asserts-diploma-mill-sold-lld-and-dd-degrees-at-1-to-75-state.html | State Asserts Diploma Mill 'Sold' LL.D. and D.D. Degrees at $1 to $75; STATE OPENS FIGHT ON DIPLOMA 'MILL' | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/eisenhower-urges-dogs-not-caviar-brave-men-do-not-die-to-avoid.html | EISENHOWER URGES 'DOGS,' NOT CAVIAR; Brave Men Do Not Die to Avoid Being Hungry at 67, General Tells St. Andrews Diners | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/steadiness-marks-stock-price-action-market-evinces-no-concern-over.html | STEADINESS MARKS STOCK PRICE ACTION; Market Evinces No Concern Over Lewis' Silence -- Low Price Issues Set Pace MOST GAINS FRACTIONAL Index Inches Ahead 0.02 Point as 493 Issues Rise, 289 Dip -- Profit-Taking Noted | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/3-seamen-arrested-in-fracas-of-n-m-u.html | 3 SEAMEN ARRESTED IN FRACAS OF N. M. U. | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/son-to-mrs-boiling-w-haxaill.html | Son to Mrs. Boiling W. Haxaill | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/winburn-l-mphail.html | WINBURN L. M'PHAIL | True | Special to N=w Yor. K | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/leonard-a-peters.html | LEONARD A. PETERS | True | Special to TEr lqv Nog.q I'xMr. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/one-world-mural-returned-at-n-y-u.html | ONE WORLD' MURAL RETURNED AT N. Y. U. | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/g-e-head-assails-curb-on-business-wilson-tells-a-house-hearing.html | G. E. HEAD ASSAILS CURB ON BUSINESS; Wilson Tells a House Hearing Production Has Long Way to Go to Fill All Needs | True | By H. Walton Clokespecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/british-laborites-unworried.html | British Laborites Unworried | True | By Raymond Daniellspecial To the New York Times. | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/state-pension-plan-program-to-give-100-monthly-to-all-citizens-is.html | State Pension Plan; Program to Give $100 Monthly to All Citizens Is Discussed | True | KENNETH C. CRAIN. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/press-in-bavaria-shows-nazi-trend-more-than-90-papers-reappear.html | PRESS IN BAVARIA SHOWS NAZI TREND; More Than 90 Papers Reappear Under Control of Men Who Operated in Hitler Era CRITICISMS OF WEST GROW Nationalism, Anti-Semitism Are Also Increasing Since Law for Licensing Was Lifted | True | By Drew Middletonspecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/clowns-and-animals-add-a-circus-flavor-to-gimbels-toy-department-at.html | Clowns and Animals Add a Circus Flavor to Gimbels Toy Department at Reception | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/check-socialism-dewey-urges-here-governor-fears-ruin-similar-to.html | CHECK SOCIALISM, DEWEY URGES HERE; Governor Fears 'Ruin' Similar to Britain's Unless Private Enterprise Defends Itself | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/150-french-seamen-visit-u-n.html | 150 French Seamen Visit U. N. | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/ralph-s-hurzog-50-building-contractor.html | RALPH S. HuRZOG, 50, BUILDING CONTRACTOR | True | Special to Tn Ig'w YoK Tnr.s. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/gondoliers-to-be-offered.html | Gondoliers' to Be Offered | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/coffee-futures-fail-to-hold-gains-close-is-irregular-on-exchange.html | COFFEE FUTURES FAIL TO HOLD GAINS; Close Is Irregular on Exchange Here -- Sugar Easier, Rubber Lower, Hides Higher | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/bach-aria-group-begins-3d-season-ensemble-of-four-singers-and-five.html | BACH ARIA GROUP BEGINS 3D SEASON; Ensemble of Four Singers and Five Instrumentalists Gives Concert at Town Hall | True | R. P. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/criminal-indictment-lists-nine.html | Criminal Indictment Lists Nine | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/briton-cites-need-of-exports-to-u-s-trade-board-head-in-chicago.html | BRITON CITES NEED OF EXPORTS TO U. S.; Trade Board Head in Chicago Says Breaking Into Market Here Is Top Priority Job | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/unveiled-at-the-neurological-institute.html | UNVEILED AT THE NEUROLOGICAL INSTITUTE | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/exgon-j-p-heil73-of-wisconsin-executive-in-393942-dies-on-return.html | EX-GON. J. P. HEIL73; {'-OF WISCONSIN, Executive in 3'939-42 Dies on Return From Hunting Trip Milwaukee Industrialist | True | Special to Nnv No: Tus. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/dies-of-boxing-injuries.html | Dies of Boxing Injuries | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/social-worker-held-as-bookie-2d-time.html | SOCIAL WORKER HELD AS 'BOOKIE' 2D TIME | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/utility-offerings-total-51000000-41000000-of-louisville-gas.html | UTILITY OFFERINGS TOTAL $51,000,000; $41,000,000 of Louisville Gas, $10,000,000 of Gulf States Bonds on Market Today | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/irene-nanbrugh-actress-is-dead.html | IRENE NANBRUGH, ACTRESS, IS DEAD | True | One of Britain's Outstanding Thespians for 50 Years, She. Made Film Debut at 60Special to Tm Nv No s. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/connecticut-bill-waits-flaw-would-have-barred-six-towns-from-school.html | CONNECTICUT BILL WAITS; Flaw Would Have Barred Six Towns From School Aid | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/papyri-tell-story-of-old-nile-colony-records-of-5th-century-b-c-in.html | PAPYRI TELL STORY OF OLD NILE COLONY; Records of 5th Century B. C. in Brooklyn Museum May Fix Jewish Temple's Site | True | By Sinka Knox | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/von-cramm-victor-in-egypt.html | Von Cramm Victor in Egypt | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/philip-turnansky.html | PHILIP TURNANSKY | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/john-k-mitchell2.html | JOHN K. MITCHELL(2) | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/new-zealand-put-social-help-first-labor-regime-got-advanced-welfare.html | NEW ZEALAND PUT SOCIAL HELP FIRST; Labor Regime Got Advanced Welfare Laws on Books and Raised Farmers' Prices | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/airline-leases-broad-st-floor-seaboard-western-takes-space-for-main.html | AIRLINE LEASES BROAD ST. FLOOR; Seaboard & Western Takes Space for Main New York Offices -- Other Renting | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/gen-gonzalez-ezqueta.html | GEN. GONZALEZ EZQUETA | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/nergnesallevi.html | Nergnes--Allevi | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/william-gross-sr.html | WILLIAM. GROSS SR. | True | * Specai to <zw Yo Tnr. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/oil-burner-group-formed-william-e-green-made-president-of.html | OIL BURNER GROUP FORMED; William E. Green Made President of Contractors Association | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/joins-calvert-distillers-as-trade-relations-chief.html | Joins Calvert Distillers As Trade Relations Chief | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/4-teenagers-held-two-girls-two-boys-all-17-are-accused-of-yonkers.html | 4 TEEN-AGERS HELD; Two Girls, Two Boys, All 17, Are Accused of Yonkers Hold-Up | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/upset-in-new-zealand.html | UPSET IN NEW ZEALAND | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/alexander-w-plensler.html | ALEXANDER W. PLENSLER | True | Special to NgwyaIK TIXigS. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/douglas-assails-soviet-denounces-moscows-resistance-to-atomic.html | DOUGLAS ASSAILS SOVIET; Denounces Moscow's Resistance to Atomic Control Plan | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/exchange-seat-sold-chicago-membership-brings-4200-no-more-available.html | EXCHANGE SEAT SOLD; Chicago Membership Brings $4,200, No More Available | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/shipping-news-and-notes-3-vice-presidents-named-by-u-s-lines-374.html | Shipping News and Notes; 3 Vice Presidents Named by U. S. Lines -- 374 Sail on Washington | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/odwyer-somewhat-worse-has-definite-heart-strain-mayors-condition.html | O'Dwyer 'Somewhat Worse'; Has Definite Heart Strain; MAYOR'S CONDITION 'SOMEWHAT WORSE' | True | By Paul Crowell | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/new-zoning-urged-to-cut-city-traffic-annual-cost-of-the-congestion.html | NEW ZONING URGED TO CUT CITY TRAFFIC; Annual Cost of the Congestion Is $300,000,000, Riegelman Says -- Wagner Sees Relief | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/princeton-to-see-cocteau-play.html | Princeton to See Cocteau Play | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/barkleys-due-today-he-will-make-a-major-policy-address-here.html | BARKLEYS DUE TODAY; He Will Make a 'Major Policy Address' Here Tomorrow | True | | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/yard-to-launch-tanker-today.html | Yard to Launch Tanker Today | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/stars-help-make-religious-picture-donate-services-to-you-can-change.html | STARS HELP MAKE RELIGIOUS PICTURE; Donate Services to 'You Can Change the World,' Film for Christophers, Catholic Unit | True | By Thomas F. Bradyspecial To the New York Times | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/matron-found-hanged-estranged-wife-of-advertising-man-dead-in-hotel.html | MATRON FOUND HANGED; Estranged Wife of Advertising Man Dead in Hotel Room | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/george-c-burton.html | GEORGE C. BURTON | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/extends-directory-listing-time.html | Extends Directory Listing Time | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/business-world.html | Business World | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/dr-fineberg-elected-made-president-elect-of-the-queens-medical.html | DR. FINEBERG ELECTED; Made President-Elect of the Queens Medical Society | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/rug-dyeing-services-to-combine.html | Rug Dyeing Services to Combine | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/6000-in-jewelry-stolen.html | $6,000 in Jewelry Stolen | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/to-defend-court-tennis-title.html | To Defend Court Tennis Title | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/u-n-agencies-building-deferred-as-groups-plan-offices-elsewhere.html | U. N. Agencies' Building Deferred, As Groups Plan Offices Elsewhere; AGENCIES BUILDING FOR U. N. DEFERRED | True | By George Barrettspecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/sale-of-uranium-allowed-by-a-e-c-200-pounds-at-50-a-pound-available.html | SALE OF URANIUM ALLOWED BY A. E. C.; 200 Pounds at $50 a Pound Available to Licensees in U. S. for Research Use | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/plummermcvarish.html | PlummerMcVarish | True | Sp, ecdal to Nv Yom, F... | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/elbe-to-be-studied-as-line-of-defense-this-is-perhaps-the-biggest.html | ELBE TO BE STUDIED AS LINE OF DEFENSE; This Is Perhaps the Biggest Question Facing Ministers' Meeting in Paris Today LINKED TO ARMING BONN Danger of Creating a Vacuum Seen Unless West Germany Is Allowed to Prepare | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/society-dedicates-memorial.html | Society Dedicates Memorial | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/new-method-planned-for-child-care-units.html | NEW METHOD PLANNED FOR CHILD CARE UNITS | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/jury-split-on-guilt-of-gray-marketeer.html | JURY SPLIT ON GUILT OF 'GRAY MARKETEER' | True | | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/acheson-hails-uruguay-pact.html | Acheson Hails Uruguay Pact | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/julius-mandel.html | JULIUS MANDEL | True | Specif.[ to THE iI,Z-W Y'O 'rt'tazs. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/angelo-m-carideo.html | ANGELO M. CARIDEO | True | Special to Ta NEw Yozx Tnrss. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/mrs-craig-f-cullinan.html | MRS. CRAIG F. CULLINAN | True | Spectat to 'I.E !I-'W N01 'I"INU. | | C1B 222448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/kostov-charge-set-in-bulgaria-purge-indictment-alleging-tito-link.html | KOSTOV CHARGE SET IN BULGARIA PURGE; Indictment Alleging Tito Link and 'Spying for U.S.' Follows Pattern of Rajk Case KOSTOV CHARGE SET IN BULGARIA PURGE | True | Special to THE NEW YORK TIMES. | | C1B 222448 | |
| 1949-12-01 | 1949-12-01 | https://www.nytimes.com/1949/12/01/archives/novak-reelected-p-g-a-president-horton-smith-named-secretary-and.html | NOVAK RE-ELECTED P. G. A. PRESIDENT; Horton Smith Named Secretary and Moffitt Treasurer as Harmony Marks Meeting | True | | | C1B 222448 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/brooks-bros-to-open-chicago-retail-store.html | BROOKS BROS. TO OPEN CHICAGO RETAIL STORE | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/radio-and-television-ted-malone-starts-new-series-of-interviews-and.html | Radio and Television; Ted Malone Starts New Series of Interviews and Story-Telling Dec. 12 Over ABC | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/mrs-j-t-edwards-to-wed-former-josephine-taggart-is-fiancee-of.html | :MRS. J. T. EDWARDS TO WED; Former Josephine Taggart Is Fiancee of Charles K.'Rice | True | Special to NEW yOltK TIM. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/dr-gordon-l-scheffer.html | DR. GORDON L. SCHEFFER | True | Soeclat to THE Nw Yom TIMEs. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/peiping-conference-ends-trade-union-group-urges-asia-to-overthrow.html | PEIPING CONFERENCE ENDS; Trade Union Group Urges Asia to Overthrow 'Imperialist Yoke' | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/new-ballet-given-by-city-company-bourree-fantasque-of-george.html | NEW BALLET GIVEN BY CITY COMPANY; ' Bourree Fantasque' of George Balanchine, From Music by Chabrier, Scores in Premiere | True | By John Martin | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/firemen-supply-a-town-set-up-temporary-reservoir-when-two-wells-go.html | FIREMEN SUPPLY A TOWN; Set Up Temporary Reservoir When Two Wells Go Dry | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/l-i-r-r-offers-plan-to-abolish-crossing.html | L. I. R. R. OFFERS PLAN TO ABOLISH CROSSING | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/take-third-place-undisputed.html | Take Third Place Undisputed | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/safeway-labor-move-today.html | Safeway Labor Move Today | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/bullitt-message-shown-to-hiss-jury-cable-to-hull-which-chambers.html | BULLITT MESSAGE SHOWN TO HISS JURY; Cable to Hull, Which Chambers Says Defendant Gave Him, Was Barred in First Trial BULLITT MESSAGE SHOWN TO HISS JURY INTRODUCED AS EVIDENCE AT HISS TRIAL | True | By William R. Conklin | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/authority-and-objectivity.html | Authority and Objectivity" | True | CHARLES G. STEVENSON. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/professor-gets-u-s-post-h-c-hawkins-named-director-of-a-state.html | PROFESSOR GETS U. S. POST; H. C. Hawkins Named Director of a State Department Unit | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/james-v-rolston.html | JAMES V. ROLSTON | True | Special to Taz NEW YO . | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/creole-output-sets-record.html | Creole Output Sets Record | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/mason-c-lackey.html | MASON C. LACKEY | True | Special to 'Zs N,'",v YolkY, TIME | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/nine-french-citizens-expelled-by-poland.html | NINE FRENCH CITIZENS EXPELLED BY POLAND | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/my-three-years-in-moscow-installment-27-war-or-peace.html | My Three Years in Moscow, Installment 27: WAR OR PEACE? | True | By Lieut. Gen. Walter Bedell Smith | | C1B 222449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/sharman-douglas-arrives-by-air.html | Sharman Douglas Arrives by Air | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/hon-mrs-n-b-polk-is-wed-in-london-lord-brands-daughter-bride-of.html | HON. MRS. N. B. POLK IS WED IN LONDON; Lord Brand's Daughter Bride of Major Edward Ford in the Presence of British Royalty | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/threat-to-brazil-is-seen-in-point-4-ambassador-freitasvalle-sees.html | THREAT TO BRAZIL IS SEEN IN POINT 4; Ambassador Freitas-Valle Sees Aid to African Coffee Hurting His Nation, Other Republics | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/italys-red-strike-is-largely-ignored-workers-response-called.html | ITALY'S RED STRIKE IS LARGELY IGNORED; Workers' Response Called Half-Hearted, Except in Large Factories and in North ITALY'S STRIKE CALL IS LARGELY IGNORED | True | By Arnaldo Cortesispecial To the New York Times | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/bonn-bids-for-role-in-ruhr-authority-formal-request-is-presented-to.html | BONN BIDS FOR ROLE IN RUHR AUTHORITY; Formal Request Is Presented to Implement Recent Pact - Adenauer Sees Schumacher | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/store-sales-in-5-drop-dip-in-week-compares-to-year-ago-specialty.html | STORE SALES IN 5% DROP; Dip in Week Compares to Year Ago -- Specialty Trade Off 2% | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/britain-will-bar-data-to-un-on-colonies-assembly-told-britain-bars.html | Britain Will Bar Data to U.N. On Colonies, Assembly Told; BRITAIN BARS DATA TO U.N. ON COLONIES | True | By Welles Hangen | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/federal-aid-held-reducing-jobless-steelman-report-says-results-of.html | FEDERAL AID HELD REDUCING JOBLESS; Steelman Report Says Results of Pump-Priming in 14 States Justify Expanded Program FUNDS USED IN 35 AREAS Plan Includes Purchases, Loans and Construction Projects With Local Contributions | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/waste-removers-on-strike-in-bronx.html | WASTE REMOVERS ON STRIKE IN BRONX | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/only-mopup-task-faces-chinas-reds-foe-held-too-demoralized-to-fight.html | ONLY MOP-UP TASK FACES CHINA'S REDS; Foe Held Too Demoralized to Fight Well -- Nationalist Aides Prepare to Flee Chengtu | True | By Tillman Durdinspecial To the New York Times. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/red-wings-trip-toronto-six-20-lumley-gets-fourth-shutout-of-season.html | RED WINGS TRIP TORONTO SIX, 2-0; Lumley Gets Fourth Shut-Out of Season -- Black Hawks Whip Bruins by 5-4 | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/consumer-credit-put-at-17billion-record.html | CONSUMER CREDIT PUT AT 17-BILLION RECORD | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/accountant-accused-in-500000-swindles.html | ACCOUNTANT ACCUSED IN $500,000 SWINDLES | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/u-s-rent-act-upheld-court-backs-congress-right-to-yield-power-to.html | U. S. RENT ACT UPHELD; Court Backs Congress Right to Yield Power to States | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/tourism-seen-tops-in-british-trade-it-even-surpasses-wool-as-dollar.html | TOURISM SEEN TOPS IN BRITISH TRADE; It Even Surpasses Wool as Dollar Earner Says Head of Board of Trade | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/camden-woman-wins-award.html | Camden Woman Wins Award | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/to-fight-selfish-interests-a-nonpolitical-organization-favored-to.html | To Fight Selfish Interests; A Non-Political Organization Favored to Combat Present Program | True | JESSE J. FINN. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/300pound-woman-saved-firemen-carry-her-to-safety-in-basket-during.html | 300-POUND WOMAN SAVED; Firemen Carry Her to Safety in Basket During Blaze | True | | | C1B 222449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/at-the-theatre-alexander-knox-and-doris-nolan-are-starred-in-a.html | AT THE THEATRE; Alexander Knox and Doris Nolan Are Starred in a Melodrama Entitled 'The Closing Door' | True | By Brooks Atkinson | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/check-total-sharply-off-holiday-week-clearings-in-25-cities-10.html | CHECK TOTAL SHARPLY OFF; Holiday Week Clearings in 25 Cities 10% Below 1948 | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/british-to-act-in-china-consul-ordered-to-intercede-with-reds-to.html | BRITISH TO ACT IN CHINA; Consul Ordered to Intercede With Reds to Aid Ward | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/red-sox-purchase-papai-browns-get-10000-for-hurler-obtain-tigers.html | RED SOX PURCHASE PAPAI; Browns Get $10,000 for Hurler -- Obtain Tigers' Overmire | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/markets-inspector-gets-50year-scroll.html | MARKETS INSPECTOR GETS 50-YEAR SCROLL | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/soviet-sees-a-plot-in-thomas-tibet-trip.html | SOVIET SEES A PLOT IN THOMAS TIBET TRIP | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/macys-sales-hold-but-earnings-fall-quarters-volume-for-6-stores.html | MACY'S SALES HOLD BUT EARNINGS FALL; Quarter's Volume for 6 Stores Close to '48 Level but Net Is Down 58 1/2 Per Cent | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/exnazi-teachers-regain-old-posts-11000-of-the-12000-dismissed-for.html | EX-NAZI TEACHERS REGAIN OLD POSTS; 11,000 of the 12,000 Dismissed for Hitler Affiliations Are Now in Bavarian Schools | True | By Drew Middletonspecial To the New York Times. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/dorrance-hill-engaged-foxcroft-alumna-to-be-bride-of-samuel-m-v.html | DORRANCE HILL ENGAGED; Foxcroft Alumna to Be Bride of Samuel M. V. Hamilton | True | Special to THE NI | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/financial-policies-of-u-s-assailed-representatives-of-the-n-a-m-and.html | FINANCIAL POLICIES OF U. S. ASSAILED; Representatives of the N. A. M. and Farm Federation Want Freer Federal Reserve FIND TREASURY DOMINANT Low Interest Cost of National Debt Is Held to Be Secondary Consideration FINANCIAL POLICIES OF U. S. ASSAILED | True | By Felix Belair Jr.special To the New York Times. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/tsiang-tells-west-china-has-no-tito-nationalist-delegate-in-u-n.html | TSIANG TELLS WEST CHINA HAS NO TITO; Nationalist Delegate in U. N. Presses Argument Against Recognizing the Communists | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/dr-eugene-a-mcarthy.html | DR. EUGENE A. M'CARTHY | True | Special to NEW Yore{ TIr.s. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/monks-to-return-to-church.html | Monks to Return to Church | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/senator-urges-us-to-take-formosa-smith-asks-action-to-secure-us.html | SENATOR URGES U. S. TO TAKE FORMOSA; Smith Asks Action to Secure U. S. Line of Positions in the Pacific Islands | True | By William S. Whitespecial To the New York Times. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/i-u-e-ends-session-carey-wins-a-test-effort-to-have-delegates-vote.html | I. U. E. ENDS SESSION; CAREY WINS A TEST; Effort to Have Delegates Vote by Locals in Conventions Is Beaten at Founding Parley | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/tokyo-acts-to-end-old-fishing-rights-diet-passes-law-for-turning.html | TOKYO ACTS TO END OLD FISHING RIGHTS; Diet Passes Law for Turning Coastal Grounds Over to Men Who Work Them | True | By Lindesay Parrottspecial To the New York Times. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/dorothy-levine-to-wed-junior-at-n-y-u-will-become-bride-of-herbert.html | DOROTHY LEVINE TO WED; Junior at N. Y. U. Will Become Bride of Herbert Zimelil | True | | | C1B 222449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/color-is-highlight-of-footgear-exhibit.html | COLOR IS HIGHLIGHT OF FOOTGEAR EXHIBIT | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/public-to-be-heard-on-parking-meters-council-will-set-date-today-on.html | PUBLIC TO BE HEARD ON PARKING METERS; Council Will Set Date Today on Project, Long Dormant in Law-Making Body HEEDS OUTSIDE PRESSURE Keegan Seeking Views of All at Session to Get 'Honest, Foolproof' Plan | True | By Joseph C. Ingraham | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/indochina-to-disarm-fugitives.html | Indo-China to Disarm Fugitives | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/even-the-cat-saved.html | Even the Cat Sived | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/held-for-welfare-fraud-head-of-mailorder-college-is-accused-of.html | HELD FOR WELFARE FRAUD; Head of Mail-Order College Is Accused of Obtaining $2,214 | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/panama-grants-amnesty-release-of-political-prisoners-ordered-by.html | PANAMA GRANTS AMNESTY; Release of Political Prisoners Ordered by Government | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/unions-aid-plans-called-harmful-gains-impair-national-welfare-as-a.html | UNIONS AID PLANS CALLED HARMFUL; Guins Impair National Welfare as a Whole, Dr. E. M. Burns Says in Washington | True | By Lucy Freemanspecial To the New York Times. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/miss-richman-fiancee-tobe-coburnalumna-will-be-bride-of-james-f.html | MISS RICHMAN FIANCEE {; Tobe Coburn*Alumna Will Be{ Bride of James F. Bourland I | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/czech-arrests-charged-vatican-says-250-priests-are-held-despite.html | CZECH ARRESTS CHARGED; Vatican Says 250 Priests Are Held Despite Promise | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/bond-move-backed-by-bonn-ministers-dollar-issue-committee-back-from.html | BOND MOVE BACKED BY BONN MINISTERS; Dollar Issue Committee, Back From Germany, Hopes for Law Aiding Bona Fide Holders | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/clavel-wins-paris-bout.html | Clavel Wins Paris Bout | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/1virs-f-s-auerbach-to-be-bride-todayi-i-former-frederica-stevens.html | 1VIRS. F. S. AUERBACH TO BE BRIDE TODAYI I; Former Frederica Stevens andI Philippe Berard to Marry in'I 1 American Cathetlral, Paris I | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/neglect-is-charged-in-concern-affairs-stockholder-sees.html | NEGLECT IS CHARGED IN CONCERN AFFAIRS; Stockholder Sees 'Mismanagement' in National Enameling and Stamping Company NEGLECT CHARGED IN CONCERN AFFAIRS | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/walker-lost-to-s-m-u.html | Walker Lost to S. M. U. | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/test-period-seen-in-nation-by-bank-unknown-factor-in-inflation-is.html | TEST PERIOD SEEN IN NATION BY BANK; Unknown Factor in Inflation Is Duration of Coal Operations, Says National City Letter | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/luigi-silva-cellist-plays-at-times-hall.html | LUIGI SILVA, 'CELLIST, PLAYS AT TIMES HALL | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/books-authors.html | Books -- Authors | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/ratify-wanamaker-pact-union-members-get-35-rises-retroactive-to.html | RATIFY WANAMAKER PACT; Union Members Get $3-$5 Rises Retroactive to February | True | | | C1B 222449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/bulgar-charge-denied-linking-of-u-s-aide-to-kostov-fanciful-says.html | BULGAR CHARGE DENIED; Linking of U. S. Aide to Kostov 'Fanciful,' Says Washington | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/to-discuss-demands-t-w-u-committee-will-confer-today-with-city.html | TO DISCUSS DEMANDS; T. W. U. Committee Will Confer Today With City Board | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/india-honors-holmes-gandhi-plaque-given-to-minister-as-a-friend-of.html | INDIA HONORS HOLMES; Gandhi Plaque Given to Minister as a Friend of the Nation | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/eastern-football-officials-refute-crowley-charges-against-leaders.html | Eastern Football Officials Refute Crowley Charges Against Leaders; Bushnell Bulletins Make Interpretation of Rules Uniform, They Claim -- Competitive Selection of Arbiters Praised | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/samuel-deuel.html | SAMUEL DEUEL | True | SPecial to THE N-W YOAK TIzS. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/mary-martin-a-key-woman.html | Mary Martin a 'Key Woman' | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/atlantic-nations-set-basic-policies-on-defense-arms-ministers-of.html | ATLANTIC NATIONS SET BASIC POLICIES ON DEFENSE, ARMS; Ministers of Twelve Nations Approve General Strategy Mapped in Washington REGIONAL ROLES FIXED U. S. Is Expected to Provide Machine Tools to Speed Europe's Armament Output ATLANTIC NATIONS SET BASIC DEFENSE | True | By Harold Callenderspecial To the New York Times. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/squibb-to-offer-100000-shares-of-stock-to-its-employes-on.html | Squibb to Offer 100,000 Shares of Stock To Its Employes on Installment Basis | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/british-circulation-up-bank-of-england-reports-gain-of-5642000-in.html | BRITISH CIRCULATION UP; Bank of England Reports Gain of 5,642,000 in the Week | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/liner-america-brings-expert-on-longevity.html | LINER AMERICA BRINGS EXPERT ON LONGEVITY | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/manufacturing-off-1300000000-in-october-on-steel-coal-strikes.html | Manufacturing Off $1,300,000,000 In October on Steel, Coal Strikes; Decline Occurs in Month When Expansion Is Normal -- Value of New Orders Down With Inventories Cut $100,000,000 | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/new-orders-from-mr-lewis.html | NEW ORDERS FROM MR. LEWIS | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/cops-and-killers-on-scene-again.html | Cops and Killers on Scene Again | True | A. W. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/path-of-easy-gold-leads-but-to-cell-exbartender-held-on-coast-after.html | PATH OF EASY GOLD LEADS BUT TO CELL; Ex-Bartender, Held on Coast After Odyssey of Cheer, Faces Indictment Here | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/weisner-with-finance-group.html | Weisner With Finance Group | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/the-story-of-molly-x-new-feature-at-criterion-palace-shows-the.html | ' The Story of Molly X' New Feature at Criterion -- Palace Shows 'The Threat,' Crime Film | True | By Bosley Crowther | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/more-about-lynching.html | More About Lynching | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/japanese-prints-going-on-display-metropolitan-opens-exhibition.html | JAPANESE PRINTS GOING ON DISPLAY; Metropolitan Opens Exhibition Today of 66 Illustrations by the Ukiyoye School | True | | | C1B 222449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/general-electric-halts-offer-to-ue-ousted-cio-unions-right-to.html | GENERAL ELECTRIC HALTS OFFER TO U.E.; Ousted C.I.O. Union's Right to Represent Workers Must Be Settled First, Company Says | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/bank-notes.html | BANK NOTES | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/not-enough-gold-seen.html | Not Enough Gold Seen | True | RENE LEON. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/funb-unit_-fo___b_r-fo___b_r-babtmouth-s-s-larmon-heads-new-councili.html | FUNB UNIT _FO___B_R BABTMOUTH; S. S. Larmon Heads New Council | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/vanderbilt-beats-nyu-five-in-overtime-at-garden-liu-wins-violets.html | Vanderbilt Beats N.Y.U. Five in Overtime at Garden; L.I.U. Wins; VIOLETS BOW, 65-59, BEFORE 12,755 FANS Kardokus' 2 Baskets in Final 20 Seconds of Overtime Aid Vanderbilt Upset N. Y. U. L. I. U. TRIPS TEXAS AGGIES White Has 25 Points in 66-52 Victory Opening Garden's 16th College Season | True | By Joseph M. Sheehan | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/betty-j-stevens-affianced.html | Betty J. Stevens Affianced | True | Special to TZ Ng' YOKE Tzgs. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/active-reservists-will-be-cut-13000-total-of-nonregular-officers-to.html | ACTIVE RESERVISTS WILL BE CUT 13,000; Total of Non-Regular Officers to Lose Their Active Status May Reach 17,000 | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/art-show-preview-will-aid-red-cross-local-chapter-beneficiary-of.html | ART SHOW PREVIEW WILL AID RED CROSS; Local Chapter Beneficiary of Display Wednesday Night of Hallmark Paintings | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/rebels-convicted-by-seamens-jury-union-members-uphold-finding-after.html | REBELS CONVICTED BY SEAMEN'S JURY; Union Members Uphold Finding After Listening to Defense -- Accused Officers Ousted BOTH SIDES OF THE DISPUTE IN THE C. I. O.'S NATIONAL MARITIME UNION REBELS CONVICTED BY SEAMEN'S JURY | True | By George Horne | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/store-sales-here-down-in-november-25-drop-recorded-for-month-with.html | STORE SALES HERE DOWN IN NOVEMBER; 2.5% Drop Recorded for Month With Sharpest Decline 9% Among 11 Reporting Units | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/women-raise-743846-division-of-hospital-fund-drive-hears-campaign.html | WOMEN RAISE $743,846; Division of Hospital Fund Drive Hears Campaign Report | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/penney-paying-two-weeks-extra.html | Penney Paying Two Weeks Extra | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/jimmy-black.html | JIMMY BLACK | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/wanamaker-quits-directorial-task-sir-cedric-hardwicke-assumes-post.html | WANAMAKER QUITS DIRECTORIAL TASK; Sir Cedric Hardwicke Assumes Post in Shaw's 'Caesar' -- Also Has Leading Role | True | By Sim Zolotow | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/mrs-michael-burns.html | MRS. MICHAEL BURNS | True | SPecial to Tm Ngw NoK Tlr. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/subjects-listed-for-youth-talks-midcentury-conference-year-hence-at.html | SUBJECTS LISTED FOR YOUTH TALKS; Mid-Century Conference Year Hence at White House Will Take Up Mental Ills | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/investment-course-planned.html | Investment Course Planned | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/mayor-improving-physicians-report-restful-day-announced-false.html | MAYOR IMPROVING, PHYSICIANS REPORT; ' Restful Day' Announced -False Rumors of His Death Flood City | True | | | C1B 222449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/miss-constance-bennett-lane-betrothed-to-roy-charles-debus-wagner.html | Miss Constance Bennett Lane Betrothed To Roy Charles Debus, Wagner Graduate | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/boycott-suggested-for-bad-billboards.html | BOYCOTT SUGGESTED FOR BAD BILLBOARDS | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/acheson-to-urge-more-us-imports-will-try-to-impress-congress-that.html | ACHESON TO URGE MORE U. S. IMPORTS; Will Try to Impress Congress That Alternative Is More Aid to European Recovery ACHESON TO URGE MORE U. S. IMPORTS | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/betty-hutton-set-for-2-metro-films-star-agrees-to-remain-after-end.html | BETTY HUTTON SET FOR 2 METRO FILMS; Star Agrees to Remain After End of 'Annie Get Your Gun' -- Wallis Prepares Story | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/schulte-cigar-strike-averted.html | Schulte Cigar Strike Averted | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/ervine-j-green.html | ERVINE J. GREEN. | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/grains-are-mixed-after-wheat-gain-bread-cereal-reaches-new-high-and.html | GRAINS ARE MIXED AFTER WHEAT GAIN; Bread Cereal Reaches New High and Then Drops -- Corn Active on Market | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/miss-annie-gaywood.html | MISS ANNIE GAYWOOD | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/law-students-get-their-day-in-court-lawyers-don-judicial-robes-to.html | LAW STUDENTS GET THEIR DAY IN COURT; Lawyers Don Judicial Robes to Sit in Judgment on the Pleas of School Teams | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/packers-retain-lambeau-he-gets-new-twoyear-contract-to-lead-green.html | PACKERS RETAIN LAMBEAU; He Gets New Two-Year Contract to Lead Green Bay Team | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/goethe-play-to-be-given-sunday.html | Goethe Play to Be Given Sunday | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/elmer-c-pratt.html | ELMER C. PRATT | True | Special to THE NEW YORK TIME,% | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/water-company-sale-approved.html | Water Company Sale Approved | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/spark-for-rally-provided-by-rails-lewis-order-to-miners-spurs.html | SPARK FOR RALLY PROVIDED BY RAILS; Lewis' Order to Miners Spurs Bidding but Carriers Go to Fore in Late Deals SOME GAINS OF 3 POINTS Composite Average Advances 0.85 as 566 Issues Rise, 274 Dip, of 1,081 Traded | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/power-production-off-5537122000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,537,122,000 Kw. Noted in Week Compared With 5,644,435,000 | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/housing-lack-laid-to-real-estate-men-shortage-called-challenge-to.html | HOUSING LACK LAID TO REAL ESTATE MEN; Shortage Called Challenge to the Industry at Convention in Atlantic City | True | By Lee E. Cooperspecial To the New York Times. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/b-r-armour-dies-iustrialist-58-head-of-american-aniline-and-other.html | B. R. ARMOUR DIES; IUSTRIALIST, 58; Head of American Aniline and Other Chemical Firms Was ' Active in Civic Affairs | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/localities-want-ticket-tax-power-at-cleveland-session-they-ask.html | LOCALITIES WANT TICKET TAX POWER; At Cleveland Session They Ask Federal Government Give Them a Clear Field | True | By Walter W. Ruchspecial To the New York Times. | | C1B 222449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/new-atom-bomb-problem-technological-developments-in-race-seen-as.html | New Atom Bomb Problem; Technological Developments in Race Seen as Outpacing Political Ideas | True | By Hanson W. Baldwin | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/end-of-service-recommended.html | End of Service Recommended | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/mrs-fred-a-powdrel.html | MRS. FRED A. POWDREL | True | L | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/titoists-on-trial.html | TITOISTS' ON TRIAL | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/market-is-steady-in-cotton-futures-little-hedge-selling-shown-with.html | MARKET IS STEADY IN COTTON FUTURES; Little Hedge Selling Shown, With the Close 3 Points Lower to 5 Higher | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/sharing-of-profits-held-industry-boon-benefits-cited-as-better.html | SHARING OF PROFITS HELD INDUSTRY BOON; Benefits Cited as Better Labor Relations, Rise in Production, Wages and Profits SYMINGTON FOR WIDER USE Calls It Bulwark to Security at Council Parley -- Jewel Tea, Other Plans Outlined SHARING OF PROFITS HELD INDUSTRY AID | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/stern-is-soloist-in-brahms-work-plays-with-the-philharmonic-as.html | STERN IS SOLOIST IN BRAHMS WORK; Plays With the Philharmonic as Stokowski Begins His Last Week Until Spring | True | H. T. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/-mrs-herbert-v-turneri.html | ! MRS. HERBERT V. TURNERI | True | Special to Tz Nz' Yo TA,4ZS. [ | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/cincinnati-six-gets-dube.html | Cincinnati Six Gets Dube | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/field-exus-aide-held-soviet-agent-mentioned-in-hiss-rajk-trials.html | FIELD, EX-U. S. AIDE, HELD SOVIET AGENT; Mentioned in Hiss, Rajk Trials, Man Who Vanished Stirs Variety of Conjectures | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/insurance-group-gains-glens-falls-companies-report-104-rise-in.html | INSURANCE GROUP GAINS; Glens Falls Companies Report 10.4% Rise in Premiums | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/blyth-group-winner-of-rights-marketing.html | BLYTH GROUP WINNER OF RIGHTS MARKETING | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/vishinsky-will-remain-cancels-passage-home-to-await-end-of-assembly.html | VISHINSKY WILL REMAIN; Cancels Passage Home to Await End of Assembly Session | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/tobin-urges-study-of-arts-in-the-u-s.html | TOBIN URGES STUDY OF ARTS IN THE U. S. | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/barry-to-arrive-today.html | Barry to Arrive Today | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/miami-exchange-disapproved.html | Miami Exchange Disapproved | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/city-pay-rises-questioned.html | City Pay Rises Questioned | True | LOUIS JAVITS. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/pearson-charges-libel-columnist-sues-hearst-units-over-pegler.html | PEARSON CHARGES LIBEL; Columnist Sues Hearst Units Over Pegler Articles | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/prices-up-sharply-in-rubber-trading-aggressive-buying-in-1950.html | PRICES UP SHARPLY IN RUBBER TRADING; Aggressive Buying in 1950 Deliveries by Commission Houses Is Highlight | True | | | C1B 222449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/barkley-addresses-turf-leaders-of-35-tracks-as-convention-ends.html | Barkley Addresses Turf Leaders Of 35 Tracks as Convention Ends; Moyer Urges Uniform Rules Interpretation and Six-Year Commission Terms -- Firm Stand Taken Against Night Racing | True | By James Roach | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/dr-charles-bishop-a-retired-educator.html | DR. CHARLES BISHOP, A RETIRED EDUCATOR | True | SDecial to Taz Nzw Nom Wnms. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/berlin-adds-to-fund-assigns-royalties-on-miss-liberty-song-to.html | BERLIN ADDS TO FUND; Assigns Royalties on 'Miss Liberty' Song to Welfare Plan | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/zuppke-receives-award-touchdown-club-hails-former-illinois-football.html | ZUPPKE RECEIVES AWARD; Touchdown Club Hails Former Illinois Football Coach | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/8-win-1949-awards-for-travel-writing.html | 8 WIN 1949 AWARDS FOR TRAVEL WRITING | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/elected-vice-president-of-statler-hotel-chain.html | Elected Vice President Of Statler Hotel Chain | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/news-of-food-pork-loins-down-6-cents-to-47-a-pound-large-eggs-also.html | News of Food; Pork Loins Down 6 Cents to 47 a Pound -- Large Eggs Also Cheaper | True | By Jane Nickerson | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/deer-season-toll-14-hunters.html | Deer Season Toll 14 Hunters | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/sedgman-beats-bromwich.html | Sedgman Beats Bromwich | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/joseph-c-behan | JOSEPH C, BEHAN | True | Special to THE NuW YORK TIIES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/dividends-voted-by-midland-unit-steel-products-adds-a-350-special.html | DIVIDENDS VOTED BY MIDLAND UNIT; Steel Products Adds a $3.50 Special to Quarterly Raised to 50 Cents on Common | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/new-home-devices-shown-to-dealers-thor-offers-combination-sink.html | NEW HOME DEVICES SHOWN TO DEALERS; Thor Offers Combination Sink, Clothes and Dish Washer - Radios, Stoves Exhibited | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/rev-joseph-m-mshain.html | REV, JOSEPH M. M'SHAIN | True | Seclat to TI N YORK | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/un-assembly-clears-way-for-suits-over-injuries.html | U.N. Assembly Clears Way For Suits Over Injuries | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/elevated-by-thompsonstarrett.html | ELEVATED BY THOMPSON-STARRETT | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/c-a-b-rejects-fare-plan-single-rate-from-mainland-to-all-hawaii.html | C. A. B. REJECTS FARE PLAN; Single Rate From Mainland to All Hawaii Points Is Refused | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/communism-held-false-democracy-senator-oconor-says-system-is-one-of.html | COMMUNISM HELD FALSE DEMOCRACY; Senator O'Conor Says System Is One of 'Shapless Mass' With Unprincipled Leaders | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 222449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/money-in-circulation-rises-34000000-gold-stock-decreases-by.html | Money in Circulation Rises $34,000,000; Gold Stock Decreases by $51,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/dr-joseph-davidson.html | DR. JOSEPH DAVIDSON | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/first-negro-sworn-in-as-circuit-court-of-appeals-judge.html | FIRST NEGRO SWORN IN AS CIRCUIT COURT OF APPEALS JUDGE | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/chrysler-off-on-coast-close-in-san-francisco-is-59-reflecting.html | CHRYSLER OFF ON COAST; Close in San Francisco Is 59, Reflecting Directors' Inaction | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/us-school-aid-predicted-ewing-off-for-europe-sees-no-danger-to.html | U.S. SCHOOL AID PREDICTED; Ewing, Off for Europe, Sees No Danger to Education in It | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/charles-j-heale-of-hardware-age-i-president-publisher-of-trade.html | CHARLES J. HEALE OF HARDWARE AGE I; president, Publisher of Trade : Publication Dies at 49mI In Field for 33 Years I | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/of-mis____ss-zaretzky1-troth-she-will-be-married-on-dec-11i-to-dr.html | OF MIS____SS ZARETZKY1; TROTH She Will Be Married on Dec. 11I to Dr. Melvin D. Heflich I | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/for-planned-parenthood.html | For Planned Parenthood | True | D. F. MILAM, M. D.. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/barkleys-arrive-and-get-gay-welcome-face-battery-of-cameras-without.html | Barkleys Arrive and Get Gay Welcome; Face Battery of Cameras Without Flinch | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/2000000-yule-trees-coming.html | 2,000,000 Yule Trees Coming | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/supersonic-tunnel-open-naval-laboratory-for-aircraft-dedicated-at-m.html | SUPERSONIC TUNNEL OPEN; Naval Laboratory for Aircraft Dedicated at M. I. T. | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/n-y-u-scholarship-awarded.html | N. Y. U. Scholarship Awarded | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/pilots-prod-air-france-demand-that-two-be-assigned-to-mediumrange.html | PILOTS PROD AIR FRANCE; Demand That Two Be Assigned to Medium-Range Flights, Not One | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/health-center-to-gain-judson-group-is-beneficiary-of-tea-dance.html | HEALTH CENTER TO GAIN; Judson Group Is Beneficiary of Tea Dance, Style Show Today | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/dr-alfred-t-hawes.html | DR. ALFRED T. HAWES | True | Speefal to THS NEW YOR TZMrS. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/greece-eases-trade-curb-cut-in-import-controls-on-erp-nation-deals.html | GREECE EASES TRADE CURB; Cut in Import Controls on E.R.P. Nation Deals Hailed by Porter | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/calverley-through-as-player.html | Calverley Through as Player | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/navy-pilot-blamed-for-air-collision-reckless-conduct-is-charged-in.html | NAVY PILOT BLAMED FOR AIR COLLISION; ' Reckless Conduct' Is Charged in Crash That Killed Him and 15 on Airliner | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/brig-gen-c-w-savage.html | BRIG. GEN. C. W. SAVAGE | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/10-russians-on-trial-in-yugoslavia-another-a-suicide-1-ill-court.html | 10 Russians on Trial in Yugoslavia; Another a Suicide, 1 Ill, Court Says; DEFENDANT SUICIDE IN YUGOSLAV TRIAL | True | By M. S. Handlerspecial To The New York Times. | | C1B 222449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/bonds-and-shares-on-london-market-strength-in-british-funds-new.html | BONDS AND SHARES ON LONDON MARKET; Strength in British Funds, New Zealand Election Buoy Security Dealings | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/ruth-stadium-renamed-baltimore-recreation-center-to-honor-babe-is.html | RUTH STADIUM RENAMED; Baltimore Recreation Center to Honor Babe Is Urged | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/new-director-appointed.html | New Director Appointed | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/vienna-begins-sifting-of-e-c-a-purchases.html | VIENNA BEGINS SIFTING OF E. C. A. PURCHASES | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/shop-owner-held-up-for-332.html | Shop Owner Held Up for $332 | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/n-y-u-talk-tonight.html | N. Y. U. Talk Tonight | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/blandy-says-navy-is-undervalued-admiral-declares-other-north.html | BLANDY SAYS NAVY IS UNDERVALUED; Admiral Declares Other North Atlantic Nations Agree With His Service in Dispute | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/citys-coal-enough-if-winter-is-mild-but-general-disque-warns-that.html | CITY'S COAL ENOUGH IF WINTER IS MILD; But General Disque Warns That Heating Supply Will Not Fill Needs if Cold Is Intense | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/report-of-shortage-of-sugar-questioned.html | REPORT OF SHORTAGE OF SUGAR QUESTIONED | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/acquitted-in-rent-bonus-case.html | Acquitted in Rent Bonus Case | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/film-actor-gets-divorce-claude-allister-plans-to-marry-mrs.html | FILM ACTOR GETS DIVORCE; Claude Allister Plans to Marry Mrs. Gwendolyn Dowling | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/to-begin-national-drive-rstate-antibias-group-willl-i-seek-fair.html | TO BEGIN NATIONAL DRIVE; rState. Anti-Bias Group Willl I Seek Fair Housing Policies I | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/william-b-geery.html | WILLIAM B. GEERY | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/state-industries-vie-in-britain-on-prices.html | STATE INDUSTRIES VIE IN BRITAIN ON PRICES | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/sports-today.html | Sports Today | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/iran-extends-exodus-deadline.html | Iran Extends Exodus Deadline | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/big-operators-near-revolt-against-dictatorial-orders-they-finally.html | Big Operators Near Revolt Against 'Dictatorial' Orders; They Finally Bar Shutdown on Ground It Would Let Lewis Shift Blame — Say Workers Are Victims Again OWNERS ANGERED, FIGHT WORK SLASH | True | By A. H. Raskin | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/wolff-impartial-hotel-chairman.html | Wolff Impartial Hotel Chairman | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/taxes-held-aiding-insurance-firms-executive-tells-trust-inquiry.html | TAXES HELD AIDING INSURANCE FIRMS; Executive Tells Trust Inquiry Federal Monetary Policies Increase Assets | True | By H. Walton Clokespecial To the New York Times. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/college-group-reelects-dr-case.html | College Group Re-elects Dr. Case | True | | | C1B 222449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/a-b-c-celebrates-35-years-service-tribute-is-paid-by-over-800.html | A. B. C. CELEBRATES 35 YEARS SERVICE; Tribute Is Paid by Over 800 Executives at 'Birthday Party' for Aid to Advertising | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/upstate-gas-pipeline-authorized-by-f-p-c.html | UPSTATE GAS PIPELINE AUTHORIZED BY F. P. C. | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/midwest-exchange-has-big-first-day-new-stock-markets-turnover-40.html | MIDWEST EXCHANGE HAS BIG FIRST DAY; New Stock Market's Turnover 40% Above Previous Day's Total for 4 Predecessors VOLUME IS 53,000 SHARES Of 111 Issues Traded 46 Advance, 33 Decline -- Siangamo Electric Deal Is Opener MIDWEST EXCHANGE HAS BIG FIRST DAY | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/byrnes-will-not-run-for-president-in-52.html | BYRNES WILL NOT RUN FOR PRESIDENT IN '52 | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/stephenssch neckenburger.html | Stephens---Schneckenburger | True | Special to Tim NL-W YoP. Tnay.s. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/pennsylvania-unit-sells-bond-issue-15000000-road-and-bridge-loan.html | PENNSYLVANIA UNIT SELLS BOND ISSUE; $15,000,000 Road and Bridge Loan Placed Here -- Other Municipal Financing | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/new-york-a-c-on-top-50-halts-amherst-club-in-squash-racquets-city-a.html | NEW YORK A. C. ON TOP, 5-0; Halts Amherst Club in Squash Racquets -- City A. C. Wins | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/archie-h-harden.html | ARCHIE H. HARDEN | True | Special to Ts NEW YO Tnr_s. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/frederick-stevenson.html | FREDERICK STEVENSON | True | Special to TI{E NsW, YORK TZMS. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/long-board-of-trade-weekends.html | Long Board of Trade Week-Ends | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/imiss-s-t-do-pont-lists-attendants-wilmington-girl-and-george-f.html | IMISS S. T. DO PONT LISTS ATTENDANTS; Wilmington Girl and George F. Cahill Jr. to Wed Dec. 20 in Greenville (Del') Church | True | Special to THZ NEW Yox TXMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/a-f-l-textile-unit-demands-pensions-to-ask-industrywide-pool-to.html | A. F. L. TEXTILE UNIT DEMANDS PENSIONS; To Ask Industry-Wide Pool to Finance $100 a Month -- C. I. O. Dropped Move | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/federal-case-rests-in-georgia-flogging.html | FEDERAL CASE RESTS IN GEORGIA FLOGGING | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/spain-bids-for-relations-with-west-german-state.html | Spain Bids for Relations With West German State | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/young-seeks-reelection.html | Young Seeks Re-election | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/russians-free-british-soldiers.html | Russians Free British Soldiers | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/west-point-upsets-its-rules-on-girls-visiting-students-are-allowed.html | WEST POINT UPSETS ITS RULES ON GIRLS; Visiting Students Are Allowed to Inspect Classrooms, See Cadets Actually at Work | True | By Richaid H. Parkespecial To the New York Times. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/concern-over-south-africa.html | CONCERN OVER SOUTH AFRICA | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/governors-battle-over-river-water-hot-debate-rages-in-missouri.html | GOVERNORS BATTLE OVER RIVER WATER; Hot Debate Rages in Missouri Basin Committee on Rights of States in Area | True | By William M. Blairspecial To the New York Times. | | C1B 222449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/mailearly-plea-for-christmas.html | Mail-Early Plea for Christmas | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/senator-lucas-to-run-again.html | Senator Lucas to Run Again | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/state-urged-to-drop-knickerbocker-case.html | STATE URGED TO DROP KNICKERBOCKER CASE | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/trial-of-bridges-stirred-by-trick-defense-lawyer-gets-witness-to.html | TRIAL OF BRIDGES STIRRED BY 'TRICK'; Defense Lawyer Gets Witness to Admit a Possible Lie by Quoting Him Falsely | True | By Lawrence E. Daviesspecial To The New York Times. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/charles-e-griffin.html | CHARLES E. GRIFFIN | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/wing-of-colgate-building-burns.html | Wing of Colgate Building Burns | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/tristan-is-heard-at-metropolitan-melchior-and-traubel-in-title.html | TRISTAN' IS HEARD AT METROPOLITAN; Melchior and Traubel in Title Roles of Wagner's Opera -Jonel Perlea Conducts | True | By Olin Downes | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/leonard-judkins.html | LEONARD JUDKINS | True | Special to THZ IEw YO 3'rrr | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/italy-honors-lemmon-decorates-broadcaster-for-aid-to-understanding.html | ITALY HONORS LEMMON; Decorates Broadcaster for Aid to 'Understanding' | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/ohio-printers-on-strike.html | Ohio Printers on Strike | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/joseph-p-braney.html | *JOSEPH P. BRANEY | True | Specta.t to NEw YOP. X %øт_q_ | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/truman-gratified-by-lewis-action-news-of-return-of-3day-work-week.html | TRUMAN GRATIFIED BY LEWIS ACTION; News of Return of 3-Day Work Week in Mines Is Reported Coming as 'No Surprise' ADVISER VOICES OPTIMISM White House Is Siaid to Believe Move May Mark Beginning of Long Industrial Peace | True | By Anthony Levierospecial To The New York Times. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/mrs-jacob-a-robinson.html | MRS. JACOB A. ROBINSON | True | Special-to THE NEW YO Tz. [Es. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/injuries-worry-rangers-egan-raleigh-to-play-though-hurt-patrick.html | INJURIES WORRY RANGERS; Egan, Raleigh to Play Though Hurt, Patrick Reports | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/greek-return-planned-bulgaria-and-yugoslavia-to-aid-in-repatriating.html | GREEK RETURN PLANNED; Bulgaria and Yugoslavia to Aid in Repatriating Children | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/stevedore-leases-jersey-city-pier-mcgrath-voicing-satisfaction-with.html | STEVEDORE LEASES JERSEY CITY PIER; McGrath, Voicing Satisfaction With It, Criticizes New York for Barring Such Rental | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/richard-ridgely-80-restaurateur-actor.html | RICHARD RIDGELY, 80, RESTAURATEUR, ACTOR | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/british-labor-plan-curbs-americans-selection-of-vice-chairmen-of.html | BRITISH LABOR PLAN CURBS AMERICANS; Selection of Vice Chairmen of Anti-Red International Held to Curtail Leadership | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/harvard-to-discontinue-big-time-football-after-poorest-season.html | Harvard to Discontinue 'Big Time' Football After Poorest Season; CRIMSON CHANGES ATHLETIC COURSE University, Not Football Gate Receipts, Will Underwrite Program Good for All INTERSECTIONAL PLAY OUT 'Big Three No Longer Exists, Says Bingham of Harvard, but It's News to Yale | True | | | C1B 222449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/nnoenaeto-we.html | Nn%O?Enaeto We | True | d | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/golfing-post-kept-by-mrs-hockenjos-womens-metropolitan-group.html | GOLFING POST KEPT BY MRS. HOCKENJOS; Women's Metropolitan Group Re-elects Baltusrol Player -Class B Event Dropped | True | By Maureen Orcutt | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/dutch-warn-on-integration.html | Dutch Warn On Integration | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/forum-to-hear-dewey-governor-to-speak-at-buffalo-in-university.html | FORUM TO HEAR DEWEY; Governor to Speak in Buffalo in University Symposium | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/pay-rises-fought-by-citizens-union-increases-for-top-officials.html | PAY RISES FOUGHT BY CITIZENS UNION; Increases for Top Officials 'Excessive,' Councilmen Have 'Horned In,' Group Says | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/named-sales-manager-for-larkwood-hosiery.html | Named Sales Manager For Larkwood Hosiery | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/bronx-paraplegic-five-wins.html | Bronx Paraplegic Five Wins | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/april-election-in-greece-is-seen.html | April Election in Greece Is Seen | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/coaches-mckechnie-and-oneill-are-dropped-as-indians-retrench-one.html | Coaches McKechnie and O'Neill Are Dropped as Indians Retrench; One Man, Possibly Melillo, to Replace Two Highly Paid Veteran Former Managers of Major League Baseball Clubs | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/j-c-roop-quits-defense-post.html | J. C. Roop Quits Defense Post | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/new-partner-announced.html | New Partner Announced | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/cocaptains-for-c-c-n-y.html | Co-captains for C. C. N. Y. | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/sports-of-the-times-heading-for-the-last-roundup.html | Sports of the Times; Heading for the Last Round-Up | True | By Arthur Daley | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/cut-in-costs-urged-for-british-output-simplified-production-set-as.html | CUT IN COSTS URGED FOR BRITISH OUTPUT; Simplified Production Set as Another Aim in Report Issued by Anglo-American Council CUT IN COSTS URGED FOR BRITISH OUTPUT | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/s-e-c-approves-integration-plan-national-gas-and-electric-and.html | S. E. C. APPROVES INTEGRATION PLAN; National Gas and Electric and Subsidiary to Merge -- Other Actions by Board | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/tucker-penniless-counsel-declares-court-is-told-he-and-two-others.html | TUCKER PENNILESS, COUNSEL DECLARES; Court is Told He and Two Others Face Problem of 'Food on the Table' | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/briggienoll.html | Briggie--Noll | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/free-kashmir-head-due-here.html | Free Kashmir Head Due Here | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/knicks-top-bombers-at-st-louis-85-to-68.html | KNICKS TOP BOMBERS AT ST. LOUIS, 85 TO 68 | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/us-sued-in-plasma-death-widow-charges-husband-got-jaundiced.html | U.S. SUED IN PLASMA DEATH; Widow Charges Husband Got Jaundiced Infusion | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/paterson-volunteers-end-debt.html | Paterson Volunteers End Debt | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/2d-union-gets-place-on-ballot.html | 2d Union Gets Place on Ballot | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/e-c-a-opens-sessions-on-division-of-cargo.html | E. C. A. OPENS SESSIONS ON DIVISION OF CARGO | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/harvard-teachers-hit-r-o-t-c-pledge.html | HARVARD TEACHERS HIT R. O. T. C. PLEDGE | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/william-h-bevans.html | WILLIAM H. BEVANS | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/broda-is-down-to-189-battle-of-bulge-won-goalie-gets-toronto.html | BRODA IS DOWN TO 189; Battle of Bulge Won, Goalie Gets Toronto Headlines | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/business-world.html | Business World | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/brenda-marie-ryan-fiancee.html | Brenda Marie Ryan Fiancee | True | SpeCial to ',,' Yo 7kMZS. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/la-starza-ready-for-brion-battle-promising-heavyweights-will-meet.html | LA STARZA READY FOR BRION BATTLE; Promising Heavyweights Will Meet in Ten-Round Feature at the Garden Tonight | True | By Joseph C. Nichols | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/new-secretary-of-interior-sworn-in.html | NEW SECRETARY OF INTERIOR SWORN IN | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/yale-sextet-victor-90-defeats-st-nicholas-club-as-shay-scores-three.html | YALE SEXTET VICTOR, 9-0; Defeats St. Nicholas Club as Shay Scores Three Goals | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/barkley-predicts-democratic-gains-here-for-dinner-rally-he-plans.html | BARKLEY PREDICTS DEMOCRATIC GAINS; Here for Dinner Rally, He Plans Discussion of the 'Welfare State' Issue | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/unit-in-u-n-votes-jerusalem-plan-idea-of-an-international-zone-gets.html | UNIT IN U. N. VOTES JERUSALEM PLAN; Idea of an International Zone Gets First Open Support in the World Organization | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/red-china-called-peril-to-security-lodge-of-house-tells-state.html | RED CHINA CALLED PERIL TO SECURITY; Lodge of House Tells State Chamber Recognition Would Enhance Soviet Expansion | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/mrs-ferdinand-bitzig.html | MRS, FERDINAND BITZIG | True | Special to THZ NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/off-on-the-wrong-foot.html | OFF ON THE WRONG FOOT | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/in-advertising-posts-at-lever-brothers-co.html | IN ADVERTISING POSTS AT LEVER BROTHERS CO. | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/business-is-urged-to-invest-abroad-unless-it-does-government-will-aid.html | BUSINESS IS URGED TO INVEST ABROAD; Unless It Does, Government Will Aid Needy Areas, Maffry Tells Management Group | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/four-reds-deposit-3887-eight-have-now-put-up-8119-as-security-for.html | FOUR REDS DEPOSIT $3,887; Eight Have Now Put Up $8,119 as Security for Fines | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/text-of-atlantic-group-statement.html | Text of Atlantic Group Statement | True | | | C1B 222449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/speculators-held-to-falsify-coffee-gillette-accuses-traders-of.html | SPECULATORS HELD TO FALSIFY COFFEE; Gillette Accuses Traders of Untrue Rumors -- Senate Group Has Ended Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/decorating-forum-is-held-at-museum-wallpaper-textile-and-interior.html | DECORATING FORUM IS HELD AT MUSEUM; Wallpaper, Textile and Interior Experts Discuss Trends in Their Fields in Brooklyn | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/harry-howe.html | HARRY HOWE | True | SpecJa! to THE NEV'Ol- | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/amherst-elects-hamill.html | Amherst Elects Hamill | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/montgomery-wins-in-wall-street-pushes-stocks-off-the-tickers-wall.html | Montgomery Wins in Wall Street; Pushes Stocks Off the Tickers; WALL ST. VISITED BY MONTGOMERY | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/counsel-named-for-mrs-beck.html | Counsel Named for Mrs. Beck | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/yugoslavia-wins-contest-in-f-a-o-victory-over-czechoslovakia-in.html | YUGOSLAVIA WINS CONTEST IN F. A. O.; Victory Over Czechoslovakia in Vote for Council Seat Stirs Strong Protest | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/c-w-jacobs.html | C. W. JACOBS | True | .Special to I'ZE Z%T N'OR; TIr.S. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/french-bar-bonn-in-new-trade-bloc-also-oppose-cut-in-tariffs.html | FRENCH BAR BONN IN NEW TRADE BLOC; Also Oppose Cut in Tariffs Proposed by Benelux Group -- Delay on Food Plan Seen | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/evelynn-corvello-gives-song-recital.html | EVELYNN CORVELLO GIVES SONG RECITAL | True | I' T. S. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/auto-thief-21-gets-year-malverne-mayors-adopted-son-has-police.html | AUTO THIEF, 21, GETS YEAR; Malverne Mayor's Adopted Son Has Police Record From 1944 | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/the-city-pay-rises.html | THE CITY PAY RISES | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/celebrates-100th-anniversary.html | Celebrates 100th Anniversary | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/william-i-klein-sewer-engineer-export-on-water-purification-systems.html | WILLIAM I. KLEIN, SEWER ENGINEER; Export on Water Purification Systems Dies--Had Served as Consultant Abroad | True | Special to THE NEw YOrK TS. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/japan-will-punish-dumping-abroad-premier-warns-exporters-penalty.html | JAPAN WILL PUNISH DUMPING ABROAD; Premier Warns Exporters Penalty Will Be Temporary Ban on Operations | True | By Burton Cranespecial To the New York Times. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/rise-to-40-urged-in-worker-benefit-labor-legislation-parley-also.html | RISE TO $40 URGED IN WORKER BENEFIT; Labor Legislation Parley Also Asks Simpler Procedures for Compensation | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/u-n-535-adopts-peace-plan-set-up-by-us-and-britain-assembly-then.html | U. N., 53-5, ADOPTS PEACE PLAN SET UP BY U. S. AND BRITAIN; Assembly Then Rejects Soviet Proposal Denouncing Two Powers as Warmongers CANADIAN WARNS OF PERIL Pearson Calls Russian Sphere One of the Most 'Explosive Areas' in Entire World RECORDING THE VOTE ON PEACE PROPOSAL AT U. N. U. N., 53-5, ADOPTS WEST PEACE PLAN | True | By A. M. Rosenthal | | C1B 222449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/a-a-u-set-to-pass-on-134-record-bids-18-of-feats-up-for-national.html | A. A. U. SET TO PASS ON 134 RECORD BIDS; 18 of Feats Up for National Approval Dec. 8-11 Equal or Top World Marks | True | | | C1B 2449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/rocket-liner-seen-in-1-hr-coast-trip-craft-with-9140mileanhour.html | ROCKET 'LINER' SEEN IN 1 HR. COAST TRIP; Craft With 9,140-Mile-an-Hour Speed Now Technologically Possible, Engineers Are Told | True | | | C1B 2449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/renazificatio n.html | RENAZIFICATION" | True | | | C1B 2449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/deals-to-bolster-giants-in-making-durocher-negotiating-with-4-clubs.html | DEALS TO BOLSTER GIANTS IN MAKING; Durocher Negotiating With 4 Clubs, He Says -- Gordon to Get Trial as Catcher | True | By John Drebinger | | C1B 2449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/art-jurys-report-awaited-by-goetz-chicago-institute-expresses.html | ART JURY'S REPORT AWAITED BY GOETZ; Chicago Institute Expresses Interest in Reacquiring His Disputed 'Van Gogh' | True | | | C1B 2449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/shipping-program-pressed-in-europe-senator-magnuson-points-out.html | SHIPPING PROGRAM PRESSED IN EUROPE; Senator Magnuson Points Out Contrast Between Maritime Nations There and U. S. | True | | | C1B 2449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/city-schools-slash-cost-of-furniture-400000-a-year-to-be-saved-by.html | CITY SCHOOLS SLASH COST OF FURNITURE; $400,000 a Year to Be Saved by Shift From 'Custom Design' to 'Assembly Line' Items | True | | | C1B 2449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/in-the-nation-the-i-u-ec-i-o-resolution-of-defiance.html | In The Nation; The I. U. E.-C. I. O. Resolution of "Defiance" | True | By Arthur Krock | | C1B 2449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/edwin-k-dusenbury.html | EDWIN K. DUSENBURY | True | Special to TN NW YORK T.z.r.s. | | C1B 2449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/pay-rises-in-new-bus-pact.html | Pay Rises in New Bus Pact | True | | | C1B 2449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 2449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/hoffman-predicts-red-loss-of-china-people-will-revolt-at-slavery-e.html | HOFFMAN PREDICTS RED LOSS OF CHINA; People Will Revolt at Slavery, E. C. A. Chief Says -- Urges Patience as U. S. Policy | True | | | C1B 2449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 2449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/whitaker-quits-rko.html | Whitaker Quits R-K-O | True | | | C1B 2449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/progressive-party-conference.html | Progressive Party Conference | True | | | C1B 2449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/barred-union-aide-asks-courts-help-brown-of-afl-electricians-seeks.html | BARRED UNION AIDE ASKS COURT'S HELP; Brown, of A.F.L. Electricians, Seeks Order Halting His Exclusion by Council | True | By Louis Starkspecial To the New York Times. | | C1B 2449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/on-the-smith-memoirs-dualism-of-control-believed-to-be.html | On the Smith Memoirs; Dualism of Control Believed to Be Characteristic of Soviet Rule | True | CYRIL A. ZEBOT. | | C1B 2449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 2449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/dorothy-denlinger.html | DOROTHY DENLINGER | True | | | C1B 2449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/meadow-brook-eliminated.html | Meadow Brook Eliminated | True | | | C1B 2449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/charlotte-raymond-to-be-wed.html | Charlotte Raymond to Be Wed | True | Special to NwNoml Tir_s. ] | | C1B 2449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/power-plant-hailed-by-western-berlin.html | POWER PLANT HAILED BY WESTERN BERLIN | True | Special to THE NEW YORK TIMES. | | C1B 2449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/germans-get-air-posts-forty-carefully-screened-will-guide-civilian.html | GERMANS GET AIR POSTS; Forty, Carefully Screened, Will Guide Civilian Plane Traffic | True | | | C1B 22449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/outdo-democrats-lodge-tells-g-o-p-senator-asserts-party-must-have-p.html | OUTDO DEMOCRATS LODGE TELLS G. O. P.; Senator Asserts Party Must Have Positive Policy Better Than Opponents Offer | True | | | C1B 22449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/ecuador-names-new-minister.html | Ecuador Names New Minister | True | | | C1B 22449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/another-steel-strike-ends.html | Another Steel Strike Ends | True | | | C1B 22449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/william-h-thompkins.html | WILLIAM H. THOMPKINS | True | Spectal to NEw'ov.r | | C1B 22449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/dr-little-to-get-medal.html | Dr. Little to Get Medal | True | | | C1B 22449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/coffee-export-tax-voted-in-guatemala.html | COFFEE EXPORT TAX VOTED IN GUATEMALA | True | Special to THE NEW YORK TIMES. | | C1B 22449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/zachary-scott-divorced.html | Zachary Scott Divorced | True | | | C1B 22449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/connecticut-passes-1400000-school-aid.html | CONNECTICUT PASSES $1,400,000 SCHOOL AID | True | Special to THE NEW YORK TIMES. | | C1B 22449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/cancer-society-aides-named.html | Cancer Society Aides Named | True | | | C1B 22449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/mothers-love-held-legal-right-of-child.html | MOTHER'S LOVE HELD LEGAL RIGHT OF CHILD | True | | | C1B 22449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/duration-of-disability-pay.html | Duration of Disability Pay | True | | | C1B 22449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/lewis-sued-in-alabama-owners-of-mine-closed-by-a-gun-fight-file.html | LEWIS SUED IN ALABAMA; Owners of Mine Closed by a Gun Fight File $500,000 Suit | True | | | C1B 22449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/u-s-sets-minimum-immigration-quotas-of-100-persons-a-year-for.html | U. S Sets 'Minimum' Immigration Quotas Of 100 Persons a Year for Israel and Jordan | True | | | C1B 22449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/papers-urge-i-t-u-be-haled-to-court-publishers-ask-nlrb-to-seek.html | PAPERS URGE I. T. U. BE HALED TO COURT; Publishers Ask N.L.R.B. to Seek Enforcement of Its Order Against Printers | True | Special to THE NEW YORK TIMES. | | C1B 22449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/ambassador-stuart-ill-envoy-to-china-stricken-witl-a-cerebral.html | AMBASSADOR STUART ILL; Envoy to China Stricken Witl a Cerebral Hemorrhage | True | | | C1B 22449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/pits-open-monday-move-to-placate-ranks-by-pay-for-christmas-laid-to.html | PITS OPEN MONDAY; Move to Placate Ranks by Pay for Christmas Laid to Union Chief HE HOLDS SECRET MEETING Ching and Young of C. & O. Confer as New U. M. W. Aim Is Held 'Divide, Conquer' LEWIS ENDS TIE-UP; SETS A 3-DAY WEEK | True | By Stanley Levey | | C1B 22449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/hoover-denounces-spendtax-excess-lumps-bureaucrats-spoonfed.html | HOOVER DENOUNCES SPEND-TAX EXCESS; Lumps Bureaucrats, Spoon-Fed Interests, Cheap Politicians as Against Reorganizing | True | | | C1B 22449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/threat-of-strike-ended-49ers-resume-practice-determined-team-points.html | Threat of Strike Ended, 49ers Resume Practice; DETERMINED TEAM POINTS FOR YANKS 49ers Out En Masse to Drill for Play-Off Sunday Despite Rejection of Bonus Bid HARD FEELING DISCLAIMED But Some Resentment Against Owners Is Evident -- 40,000 Expected to See Game | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/freight-loading-drop-124-in-week-reported-total-of-664555-cars-81.html | FREIGHT LOADING DROP 12.4% IN WEEK; Reported Total of 664,555 Cars 8.1% Less Than in 1948, 16.1% Under '47 Figure | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/360-die-in-burma-fighting-150-civilians-who-sheltered-reds-among.html | 360 DIE IN BURMA FIGHTING; 150 Civilians Who Sheltered Reds Among Victims | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/romney-spring.html | ROMNEY SPRING | True | Special to THE N[.v NOF.K TrMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/george-robard.html | GEORGE ROBARD | True | special to Nzw Yomo TZMsS. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/stake-raised-to-15000.html | Stake Raised to $15,000 | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/hotels-open-drive-to-save-city-water-10point-program-is-passed-out.html | HOTELS OPEN DRIVE TO SAVE CITY WATER; 10-Point Program Is Passed Out to Stay in Effect Until Shortage Ends DRINKS AT MEALS CURBED Will Not Be Provided Unless Requested by Guests -- Aides Told How to Avoid Waste | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/kaplan-stops-connelly-broadway-bout-halted-in-second-round-atria.html | KAPLAN STOPS CONNELLY; Broadway Bout Halted in Second Round -- Atria Beats Pennino | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/eca-aid-not-to-harm-exports-of-oil-by-us.html | E.C.A. AID NOT TO HARM EXPORTS OF OIL BY U.S. | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/first-hitch-occurs-in-bidault-cabinet-agriculture-minister-resigns.html | FIRST HITCH OCCURS IN BIDAULT CABINET; Agriculture Minister Resigns, Cracking Fragile Coalition - Premier to Take Post | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/russian-property-in-palestine.html | Russian Property in Palestine | True | ARCHBISHOP VITALY, | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/new-post-office-in-bronx.html | New Post Office in Bronx | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/reds-press-chengtu-drive.html | Reds Press Chengtu Drive | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/miss-thompsons-troth-i-i-she-is-the-fiancee-of-francisi-c-gray-jr.html | MISS THOM,PSON'S TROTH I; I She Is the Fiancee of Francisi C, Gray Jr., Harvard Alumnus I | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/talmadge-sees-plot-says-civil-rights-legislation-is-communist-plan.html | TALMADGE SEES PLOT; Says Civil Rights Legislation Is Communist Plan | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/madrid-students-end-strike.html | Madrid Students End Strike | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/garssons-and-may-ordered-to-prison-parnell-thomas-urged-to-quit.html | GARSSONS AND MAY ORDERED TO PRISON; Parnell Thomas Urged to Quit House Seat After Changing Plea to No Contest | True | By C. P. Trussellspecial To the New York Times. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/4rocket-jet-plane-exceeds-750-m-p-h.html | 4-ROCKET JET PLANE EXCEEDS 750 M. P. H. | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/floods-threaten-vancouver.html | Floods Threaten Vancouver | True | | | C1B 222449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/moscow-broadcasts-new-peace-message.html | MOSCOW BROADCASTS NEW 'PEACE' MESSAGE | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/amherst-players-open-thursday.html | Amherst Players Open Thursday | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/maria-ouspenskaya-is-burned.html | Maria Ouspenskaya Is Burned | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/commons-approves-stage-bill.html | Commons Approves Stage Bill | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/n-l-r-b-strengthens-noncommunist-oath-to-discourage-attempts-to.html | N. L. R. B. Strengthens Non-Communist Oath To Discourage Attempts to Evade Taft Law | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/political-groups-curbed-in-brazil-meetings-forbidden-unless-the.html | POLITICAL GROUPS CURBED IN BRAZIL; Meetings Forbidden Unless the Police Grant Permission - Control of Reds Sought | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/play-by-hodson-center-group.html | Play by Hodson Center Group | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/selenite-wins-juvenile-sprint-feature-at-tropical-park-palatines.html | Selenite Wins Juvenile Sprint Feature at Tropical Park; PALATINE'S RACER DEFEATS CHOMBRO Selenite, Paying $29.50, First by 1 1/2 Lengths for Stable's Second Winner on Card HUSH MONEY GAINS SHOW Honeybug and Tarawa Score to Form Double Return of $59.50 at Tropical | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/wayne-mills-buys-archer-entire-common-stock-of-knitting-corporation.html | WAYNE MILLS BUYS ARCHER; Entire Common Stock of Knitting Corporation Is Acquired | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/shots-at-detective-laid-to-gamblers-essex-prosecutor-calls-for.html | SHOTS AT DETECTIVE LAID TO GAMBLERS; Essex Prosecutor Calls For Public Support in 'All-Out War' After Aide Is Target | True | Special to THE NEW YORK TIMES. | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/arnold-says-joint-chiefs-of-staff-should-be-objective-strategists.html | Arnold Says Joint Chiefs of Staff Should Be 'Objective' Strategists; JOINT-CHIEFS UNITY URGED BY ARNOLD | True | By Gen. H. H. Arnold | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/business-lending-drops-third-time-decline-of-23000000-shown-by-new.html | BUSINESS LENDING DROPS THIRD TIME; Decline of $23,000,000 Shown by New York Members of Reserve System BUSINESS LENDING DROPS THIRD TIME | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/cash-settlement-for-baker-widow-wife-of-slain-heir-to-accept-50000.html | CASH SETTLEMENT FOR BAKER WIDOW; Wife of Slain Heir to Accept $50,000 in Lieu of Claims on His $1,178,000 Estate | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/shipping-news-and-notes-gripsholm-sails-tomorrow-on-final-voyage.html | Shipping News and Notes; Gripsholm Sails Tomorrow on Final Voyage This Year -- Liner Will Be Modernized | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/new-zealand-leader-to-avoid-big-changes.html | NEW ZEALAND LEADER TO AVOID BIG CHANGES | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/heiress-loses-fortune-barred-from-income-because-she-is-not.html | HEIRESS LOSES FORTUNE; Barred From Income Because She Is Not Divorced | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/realty-bond-prices-are-up-71-to-785.html | REALTY BOND PRICES ARE UP 7.1% TO $785 | True | | | C1B 222449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/drop-in-sterling-increases-trading-unofficial-price-of-243-to-246.html | DROP IN STERLING INCREASES TRADING; Unofficial Price of $2.43 to $2.46, Compares With Official Rate of $2.80 3/16 | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/gubitchev-renews-immunity-contest-embassy-backs-insistence-on-being.html | GUBITCHEV RENEWS IMMUNITY CONTEST; Embassy Backs Insistence on Being Third Secretary of Soviet Foreign Office | True | By Charles Grutzner | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/emilio-pittarelli-subway-dbsigher-engineer-of-portions-of-train.html | EMILIO PITTARELLI, { SUBWAY DBSIGHER; Engineer of Portions of Train System Here Dies--Worked for Otis Elevator Co, | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/gowns-exhibited-in-holiday-mood-russeks-presents-dresses-in-white.html | GOWNS EXHIBITED IN HOLIDAY MOOD; Russeks Presents Dresses in White, Bright Blues, Reds in Light and Airy Styles | True | By Virginia Pope | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/mrs-william-t-cox.html | MRS. WILLIAM T. COX | True | Special to T Nmv Ym. Trr | | C1B 222449 | |
| 1949-12-02 | 1949-12-02 | https://www.nytimes.com/1949/12/02/archives/santa-moves-his-office-will-use-fairbanks-postoffice-to-stamp-his.html | SANTA MOVES HIS OFFICE; Will Use Fairbanks Postoffice to Stamp His Mail | True | | | C1B 222449 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/barkley-derides-foes-talk-of-statism-sees-victories-barkley-derides.html | Barkley Derides Foes' Talk Of 'Statism,' Sees Victories; BARKLEY DERIDES FIGHT ON 'STATISM' | True | By James A. Hagerty | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/apostle-spoon-set-is-sold-for-5000.html | APOSTLE SPOON SET IS SOLD FOR $5,000 | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/to-show-big-brother-film.html | To Show Big Brother Film | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/spaatz-to-head-unit-on-air-academy-site.html | SPAATZ TO HEAD UNIT ON AIR ACADEMY SITE | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/prices-irregular-in-cotton-market-close-is-13-points-higher-to-5.html | PRICES IRREGULAR IN COTTON MARKET; Close Is 13 Points Higher to 5 Lower -- Most of the Action Is in March | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/jane-ellen-mathes-betrothed.html | Jane Ellen Mathes Betrothed | True | Special to Tm NL-W YOJ Tz | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/discourages-phone-loans-rea-asks-power-cooperatives-to-stay-out-of.html | DISCOURAGES PHONE LOANS; R.E.A. Asks Power Cooperatives to Stay Out of Field | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/l-i-trio-at-squadron-a-faces-team-headed-by-parsells-in-polo.html | L. I. TRIO AT SQUADRON A; Faces Team Headed by Parsells in Polo Feature Tonight | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/state-group-asks-housing-bias-bans-committee-urges-law-to-stop.html | STATE GROUP ASKS HOUSING BIAS BANS; Committee Urges Law to Stop Segregation, With Mortgage Curbs as F. H. A. Weapon | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/barbs-fly-at-bingham.html | Barbs Fly at Bingham | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/u-s-leads-search-for-holy-city-plan-u-n-group-approves-proposal-for.html | U. S. LEADS SEARCH FOR HOLY CITY PLAN; U. N. Group Approves Proposal for International Rule, but New Formula Is Sought | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/us-slated-to-ship-europe-first-arms-early-next-month-washington-to.html | U. S. SLATED TO SHIP EUROPE FIRST ARMS EARLY NEXT MONTH; Washington to Expedite Aid Under $1,000,000,000 Plan Approved by Congress ATLANTIC STAFF SET UP Johnson and Bradley Return -- Atomic Bomb Listed High in Defense Strategy DEFENSE CHIEFS RETURN FROM EUROPEAN CONFERENCE U. S. SLATED TO SHIP ARMS NEXT MONTH | True | By William S. Whitespecial To the New York Times. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/radio-and-television-new-york-and-hollywood-independent-video.html | Radio and Television; New York and Hollywood Independent Video Producers May Set Up National Body | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/new-trend-cited-in-foreign-relief-shift-is-to-rehabilitation-but.html | NEW TREND CITED IN FOREIGN RELIEF; Shift Is to Rehabilitation but Material Aid Is Still Needed, Friends' Group Is Told | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/mccloys-office-denies-german-nationalism-rise.html | McCloy's Office Denies German Nationalism Rise | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/miss-herbermann-becomes-riancej-exstudent_-at-manhattanville.html | 'MISS HERBERMANN BECOMES rIANCEJ; Ex-Student_ at Manhattanville Betrothed to Paul McEvoy, Who Attends Holy Cross | True | Spec. Jdl t TgE Nü' YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/ward-gets-order-to-leave-mukden-by-tuesday-night-state-department.html | Ward Gets Order to Leave Mukden by Tuesday Night; State Department Says That Transportation Has Been Provided for Consul General -- U.N. Votes Delay on Peiping Regime WARD AND PARTY GET TRAVEL PLANS | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/detective-cordes-59-retires-jan-1-received-medal-of-honor-twice.html | Detective Cordes, 59, Retires Jan. 1; Received Medal of Honor Twice; Cited Many Times for Bravery, He Seldom Carried Pistol -- To Enter Business | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/tsiang-halts-vote-in-u-n-on-red-rule-nationalists-move-for-3day.html | TSIANG HALTS VOTE IN U. N. ON RED RULE; Nationalist's Move for 3-Day Delay on Non-Recognition Motion Staves Off Defeat DECISION SET FOR MONDAY Modified Chinese Resolution Is Now Expected -- Britain to Oppose Binding Action | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/welfare-is-urged-as-a-point-4-goal-dr-myrdal-of-u-n-declares-truman.html | WELFARE IS URGED; AS A 'POINT 4' GOAL Dr. Myrdal of U. N. Declares Truman Plan Needs Social Objectives for Balance WARNS ON MORE DISCORD She Tells Capital Conference Economic Gains Must Not Curb Peoples' Dignity | True | By Lucy Freemanspecial To the New York Times. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/truman-puts-ban-on-all-housing-aid-where-bias-exists-f-h-a-will.html | TRUMAN PUTS BAN ON ALL HOUSING AID WHERE BIAS EXISTS; F. H. A. Will Refuse Financing if Occupancy Is Restricted Over Race, Color, Creed PERLMAN REVEALS POLICY Address by Solicitor General, Made Here, Opens New Fight for Civil-Rights Program Truman Puts Ban on Housing Aid Where Any Discrimination Exists | True | By Lewis Woodspecial To the New York Times. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/medal-will-be-given-to-alcoholics-group.html | MEDAL WILL BE GIVEN TO ALCOHOLICS GROUP | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/alvin-s-bamberge.html | ALVIN S. BAMBERGE | True | R | | C1B 222450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/yule-tree-is-installed-in-front-of-city-hall.html | Yule Tree Is Installed In Front of City Hall | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/40000000-merger-near-close-in-texas.html | $40,000,000 MERGER NEAR CLOSE IN TEXAS | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/arden-theatre-lease-sold.html | Arden Theatre Lease Sold | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/daycare-center-registration.html | Day-Care Center Registration | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/1514361-left-by-hotel-man.html | $1,514,361 Left by Hotel Man | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/mail-marker-backing-hoover-study-banned.html | MAIL MARKER BACKING HOOVER STUDY BANNED | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/munich-students-berate-film.html | Munich Students Berate Film | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/reprimanded-for-noronic-canadian-ship-inspector-gets-rebuke-for.html | REPRIMANDED FOR NORONIC; Canadian Ship Inspector Gets Rebuke for Fatal Fire | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/wanamakers-honors-50year-employes.html | WANAMAKER'S HONORS 50-YEAR EMPLOYES | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/excess-hormones-cause-of-diseases-adrenal-surplus-found-origin-of.html | EXCESS HORMONES CAUSE OF DISEASES; Adrenal Surplus Found Origin of Some Cases of Allergies and Hardening of Arteries LEADS TO OTHER AILMENTS Researcher Finds Oversupply Is Occasional Factor Also in Arthritis, Rheumatic Heart | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/camp-gordon-to-close-army-will-inactivate-georgia-post-within-18.html | CAMP GORDON TO CLOSE; Army Will Inactivate Georgia Post Within 18 Months | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/noronic-sister-ship-doomed.html | Noronic Sister Ship Doomed | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/city-loses-round-federal-judge-refuses-to-void-injunction-halting.html | CITY LOSES ROUND; Federal Judge Refuses to Void Injunction Halting Action to Forfeit Line's Charter | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/joint-indies-defense-out-dutch-say-they-have-no-plans-to-assist-new.html | JOINT INDIES DEFENSE OUT; Dutch Say They Have No Plans to Assist New Republic | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/big-grain-cargo-on-way-to-us.html | Big Grain Cargo on Way to U.S. | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/protestants-plan-session-in-atlanta-churches-in-ten-southeastern.html | PROTESTANTS PLAN SESSION IN ATLANTA; Churches in Ten Southeastern States Open Their Second Convocation Tuesday EAST ASIA STATUS STUDIED Christian Leaders of 16 Lands Meet Tomorrow in Bangkok -- Other News of Religion | True | By Preston King Sheldon | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/shopping-tour-reveals-bold-foreign-bid-for-a-share-in-our-christmas.html | Shopping Tour Reveals Bold Foreign Bid For a Share in Our Christmas Gift Buying | True | | | C1B 222450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/synthetic-fabrics-seen-wools-rival-du-pont-official-predicts-them.html | SYNTHETIC FABRICS SEEN WOOL'S RIVAL; Du Pont Official Predicts Them in Five Years in Address Before Research Institute SYNTHETIC FABRICS SEEN WOOL'S RIVAL | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/no-longer-corset-company.html | No Longer 'Corset' Company | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/20-cut-ordered-in-cotton-acreage-producing-states-must-reduce-1950.html | 20% CUT ORDERED IN COTTON ACREAGE; Producing States Must Reduce 1950 Plantings to Prevent Surpluses, Brannan Says 21,000,000 ACRES IS GOAL Allotments to Be Announced Before Growers Vote Dec. 15 on Accepting Quotas 20% CUT ORDERED IN COTTON ACREAGE | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/patrolman-found-guilty-convicted-in-acceptance-of-40-by-threat-to.html | PATROLMAN FOUND GUILTY; Convicted in Acceptance of $40 by Threat to Truck Driver | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/christmas-trees-play-carols.html | Christmas Trees Play Carols | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/party-tabulation-slated-enrollment-tally-begins-monday-in-five.html | PARTY TABULATION SLATED; Enrollment Tally Begins Monday in Five Borough Offices | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/bookkeeper-saves-1205-from-thugs-hides-payroll-inside-book-instead.html | BOOKKEEPER SAVES $1,205 FROM THUGS; Hides Payroll Inside Book Instead of Her Purse, Thus Thwarting Robbers | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/buy-christmas-seals.html | BUY CHRISTMAS SEALS | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/admits-rent-gouging-apartment-house-manager-faces-sentence-dec-22.html | ADMITS RENT GOUGING; Apartment House Manager Faces Sentence Dec. 22 | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/debutante-committee-assisting-in-plans-for-hasty-pudding-show-here.html | Debutante Committee Assisting in Plans For Hasty Pudding Show Here Dec. 26-29 | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/cuba-recognizes-panama.html | Cuba Recognizes Panama | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/named-director-to-serve-jewish-guardians-board.html | Named Director to Serve Jewish Guardians Board | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/silversmiths-name-harrison.html | Silversmiths Name Harrison | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/new-process-helps-clay-developed-by-the-university-of-wisconsin-to.html | NEW PROCESS HELPS CLAY; Developed by the University of Wisconsin to Cut Costs | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/haitians-in-student-strike-freed.html | Haitians in Student Strike Freed | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/brooklyn-houses-sold-dwellings-and-4family-building-in-new-control.html | BROOKLYN HOUSES SOLD; Dwellings and 4-Family Building in New Control | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/plans-50000000-issue-commonwealth-edison-debentures-for.html | PLANS $50,000,000 ISSUE; Commonwealth Edison Debentures for Construction | True | | | C1B 222450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/harrison-t-lincoln.html | HARRISON T. LINCOLN. |  | Special to Tm YoP. ro-c. |  | C1B 222450 |  |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/crime-war-urged-by-unity-of-cities-mayors-at-conference-adopt.html | CRIME WAR URGED BY UNITY OF CITIES; Mayors at Conference Adopt Nation-Wide Plan to Attack Gang Syndicates Together 10,000 CENTERS INVOLVED Chicago Commission Will Join in Group's Work -- Data, Techniques to Be Pooled | True | By Walter W. Ruchspecial To the New York Times. |  | C1B 222450 |  |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/school-to-mark-50th-year.html | School to Mark 50th Year | True | Special to THE NEW YORK TIMES. |  | C1B 222450 |  |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/bob-dawson-stops-bussey.html | Bob Dawson Stops Bussey | True |  |  | C1B 222450 |  |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/dairy-price-drop-seen-figures-to-be-lower-next-year-unless-u-s-buys.html | DAIRY PRICE DROP SEEN; Figures to Be Lower Next Year Unless U. S. Buys More | True |  |  | C1B 222450 |  |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/vienna-shifts-aid-setup-e-r-p-administration-is-put-under-prof.html | VIENNA SHIFTS AID SET-UP; E. R. P. Administration Is Put Under Prof. Wilhelm Taucher | True | Special to THE NEW YORK TIMES. |  | C1B 222450 |  |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/crash-kills-athlete-in-southwest.html | Crash Kills Athlete in Southwest | True |  |  | C1B 222450 |  |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/business-notes.html | BUSINESS NOTES | True |  |  | C1B 222450 |  |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/lamb-eats-test-papers-thats-too-much-for-principal-who-expels-it.html | LAMB EATS TEST PAPERS; That's Too Much for Principal, Who Expels It From School | True |  |  | C1B 222450 |  |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/william-h-brearliy.html | WILLIAM H. BREARLI=y | True | Special to Nv Yo Tns. |  | C1B 222450 |  |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/50-jersey-dock-men-seek-blackies-eight-puppies-special-to-the-new.html | 50 Jersey Dock Men Seek Blackie's Eight Puppies; Special to THE NEW YORK TIMES. | True |  |  | C1B 222450 |  |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/u-s-wins-key-role-in-free-labor-unit-afl-and-cio-receive-right-to.html | U. S. WINS KEY ROLE IN FREE LABOR UNIT; A.F.L. and C.I.O. Receive Right to Name Green and Murray Deputies on Policy Group | True | By Benjamin Wellesspecial To the New York Times. |  | C1B 222450 |  |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/a-tempestuous-romantic-drama.html | A Tempestuous Romantic Drama | True | T. M. P. |  | C1B 222450 |  |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/500000-left-to-protect-animals-here-and-abroad.html | $500,000 Left to Protect Animals Here and Abroad | True | Special to THE NEW YORK TIMES. |  | C1B 222450 |  |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/textron-to-build-plant-35000000-to-4000000-unit-planned-in.html | TEXTRON TO BUILD PLANT; $3,500,000 to $4,000,000 Unit Planned in Williamston, S. C. | True |  |  | C1B 222450 |  |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/heads-officers-elected-by-security-traders-here.html | Heads Officers Elected By Security Traders Here | True |  |  | C1B 222450 |  |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/gas-blast-rips-town-allentown-pa-streets-torn-up-fires-caveins.html | GAS BLAST RIPS TOWN; Allentown, Pa., Streets Torn Up, Fires, Cave-Ins Caused | True |  |  | C1B 222450 |  |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/airline-recapitalizing-capital-to-ask-stock-exchange-to-list-new.html | AIRLINE RECAPITALIZING; Capital to Ask Stock Exchange to List New Debentures | True |  |  | C1B 222450 |  |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/topics-of-the-times.html | Topics of The Times | True |  |  | C1B 222450 |  |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/charles-a-loring.html | CHARLES A. LORING | True | Special to T Yo r. |  | C1B 222450 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/transcanada-air-upheld-on-routes-cab-examiner-recommends-permit-bc.html | TRANS-CANADA AIR UPHELD ON ROUTES; C.A.B. Examiner Recommends Permit Be Granted for Montreal-New York | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/eden-upholds-press-against-labor-blows.html | EDEN UPHOLDS PRESS AGAINST LABOR BLOWS | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/reds-came-close-to-seizing-chiang-called-no-1-war-criminal-by-the.html | REDS CAME CLOSE TO SEIZING CHIANG; Called 'No. 1 War Criminal' by the Communists, He Left Chungking Barely in Time | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/miss-jean-stubbe-to-be-bride.html | Miss Jean Stubbe to Be Bride | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/old-holding-sold-in-times-square-parcel-at-47th-st-changes-hands.html | OLD HOLDING SOLD IN TIMES SQUARE; Parcel at 47th St. Changes Hands for First Time Since 1859 -- Other City Deals | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/montgomery-sails-pleased-by-visit-had-good-talks-with-military.html | MONTGOMERY SAILS, PLEASED BY VISIT; Had 'Good Talks' With Military Leaders, Liked Drug Stores, Shoe Repairs, Football | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/radio-corporation-votes-50c-dividend-annual-payment-on-common-stock.html | RADIO CORPORATION VOTES 50C DIVIDEND; Annual Payment on Common Stock Is $6,928,600 -- Other Declarations RADIO CORPORATION VOTES 50C DIVIDEND | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/finland-drops-death-penalty.html | Finland Drops Death Penalty | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/ren-fa-kllqjry-t3-a-pastorin-brokqxi-founder-n-194-of-our-lady-of-a.html | REN. F.A. KllqJRY, T3, A PASTORIN BROlqXi; Founder ;n 19;4 of OUr Lady of Angels Dies 'in Baltimore ] --Priest for 45 Years -J | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/prostitution-curb-voted-u-n-backs-draft-convention-overrides.html | PROSTITUTION CURB VOTED; U. N. Backs Draft Convention, Overrides British Objection | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/earnings-of-r-hoe-put-at-1997163-profits-for-the-fiscal-year.html | EARNINGS OF R. HOE PUT AT $1,997,163; Profits for the Fiscal Year Compared With $1,702,384 for Previous 12 Months | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/kilmer-chief-shifted-col-j-d-brown-to-command-personnel-center-at-d.html | KILMER CHIEF SHIFTED; Col. J. D. Brown to Command Personnel Center at Dix | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/u-e-parley-recesses-westinghouse-negotiations-off-until-dec-13.html | U. E. PARLEY RECESSES; Westinghouse Negotiations Off Until Dec. 13 | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/dr-joseph-h-rosenberg.html | DR. JOSEPH H. ROSENBERG | True | Special to Nv No.K Timxs. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/flying-to-sweden-for-nobel-prize.html | FLYING TO SWEDEN FOR NOBEL PRIZE | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/washington-air-stop-cut-two-lines-permitted-to-drop-ocean-terminal.html | WASHINGTON AIR STOP CUT; Two Lines Permitted to Drop Ocean Terminal Point | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/froland-g-ullman-marketing-expert-advertising-counselor-who-founded.html | FROLAND G. ULLMAN MARKETING EXPERT; Advertising Counselor Who Founded Philadelphia Firm Dies--Taught at Cornell | True | Special to 'Lrz NzW Yo 'nr.$." | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/advice-on-conserving-water.html | Advice on Conserving Water | True | H. G. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/decentralists-meet-see-americans-moving-toward-tyranny-by-controls.html | DECENTRALISTS MEET; See Americans Moving Toward 'Tyranny' by Controls | True | | | C1B 222450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/george-c-reitwiesner.html | GEORGE C. REITWIESNER | True | Special to TaE NEw Yom Tnr.s. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/colombian-port-overtaxed.html | Colombian Port Overtaxed | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/soviet-sends-regret-over-killing-of-gi.html | SOVIET SENDS 'REGRET' OVER KILLING OF G.I. | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/wide-use-of-color-planned-for-furs-industry-is-making-notable.html | WIDE USE OF COLOR PLANNED FOR FURS; Industry Is Making Notable Departure From Traditional Blacks, Browns, Grays | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/bus-hearing-is-put-off-extension-of-service-is-asked-by-residents.html | BUS HEARING IS PUT OFF; Extension of Service Is Asked by Residents in the Bronx | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/policies-of-south-africa-positive-achievements-of-union-for-human.html | Policies of South Africa; Positive Achievements of Union for Human Welfare Emphasized | True | H. M. MOOLMAN, | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/southerners-fight-order-builders-say-segregation-ban-will-not-work.html | SOUTHERNERS FIGHT ORDER; Builders Say Segregation Ban Will Not Work in Their Area | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/coltredskin-settlement-talks-barred-by-kessing-allamerica.html | Colt-Redskin Settlement Talks Barred By Kessing, All-America Conference Policies | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/article-85658078-no-title.html | Article 85658078 -- No Title | True | R | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/air-coach-flights-to-coast-approved-c-a-b-authorizes-two-lines-to.html | AIR 'COACH' FLIGHTS TO COAST APPROVED; C. A. B. Authorizes Two Lines to Fly Both Ways Daily -- Fare $110 Plus U. S. Tax | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/pennon-101-beats-egretta-in-sprint-mi-preferido-favored-cuban.html | PENNON, 10-1, BEATS EGRETTA IN SPRINT; Mi Preferido, Favored Cuban Champion, Last of 8 After Poor Start at Tropical | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/port-authority-refunding-to-cut-interest-cost-on-54000000-3s-that.html | Port Authority Refunding to Cut Interest Cost on $54,000,000 3s; That Amount of 14th and 15th Series Bonds, to Be Up for Bidding Dec. 20, to Help Retire $68,720,000 REFUNDING MOVE BY PORT AUTHORITY | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/7-galleries-show-400-art-objects-painting-and-sculpture-range-from.html | 7 GALLERIES SHOW 400 ART OBJECTS; Painting and Sculpture Range From Academic Realism to Extreme Abstraction | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/mrs-john-w-prentiss.html | MRS. JOHN W. PRENTISS | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/whiteface-skiing-good-conditions-vary-at-other-new-york-state.html | WHITEFACE SKIING GOOD; Conditions Vary at Other New York State Centers | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/navy-pilot-in-forced-landing.html | Navy Pilot in Forced Landing | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/west-places-curb-on-german-police-high-commission-warns-that-state.html | WEST PLACES CURB ON GERMAN POLICE; High Commission Warns That State Forces Must Avoid Para-Military Policies | True | By Michael Jamesspecial To the New York Times. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 222450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/arthur-j-hinrichs.html | ARTHUR J. HINRICHS | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/tavern-field-merger-aim-plan-is-urged-for-national-and-associated.html | TAVERN FIELD MERGER AIM; Plan Is Urged for National and Associated Group | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/bernhard-goering.html | BERNHARD GOERING | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/primary-average-shows-slight-dip-figure-76-below-year-ago-grains.html | PRIMARY AVERAGE SHOWS SLIGHT DIP; Figure 7.6% Below Year Ago -- Grains, Hogs, Scrap Rise, Steers at New 1949 High | | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/coffee-men-to-meet-parley-to-open-on-wednesday-in-florida-to-hear.html | COFFEE MEN TO MEET; Parley to Open on Wednesday in Florida -- To Hear Barkley | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/elmer-t-zabriskiu.html | ELMER T. ZABRISKIu | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/new-hooper-service-due-designed-to-fix-effectiveness-of-radio-and.html | NEW HOOPER SERVICE DUE; Designed to Fix Effectiveness of Radio and TV Advertising | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/purchasing-record-is-sold.html | Purchasing Record Is Sold | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/packaged-gas-service-koppers-announces-plan-to-aid-industry-meet.html | 'PACKAGED' GAS SERVICE; Koppers Announces Plan to Aid Industry Meet Demand | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/company-to-recall-3000.html | Company to Recall 3,000 | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/gaylord-phelps.html | GAYLORD PHELPS | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/would-curb-pastry-sale-westchester-health-head-acts-after-death-of.html | WOULD CURB PASTRY SALE; Westchester Health Head Acts After Death of Man | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/inquiry-is-ordered-in-guard-squabble-army-and-air-secretaries-ask.html | INQUIRY IS ORDERED IN GUARD SQUABBLE; Army and Air Secretaries Ask for Full Report on Military Struggle for Power | | By Austin Stevensspecial To the New York Times. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/nurse-school-rolls-doubled.html | Nurse School Rolls Doubled | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/to-quit-issuing-degrees.html | To Quit Issuing 'Degrees' | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/trothannounced-of-misssidenberg-hewitt-classes-alumna-to-be-bride.html | TROTH-ANNOUNCED OF MISSSIDENBERG; Hewitt Classes Alumna to Be Bride of William G. Hoover, Former Colgate Student | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/slayer-to-get-insurance-man-held-insane-at-time-he-killed-wife-to.html | SLAYER TO GET INSURANCE; Man Held Insane at Time He Killed Wife to Collect $2,000 | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/stock-change-proposed-directors-of-the-stanley-works-would-increase.html | STOCK CHANGE PROPOSED; Directors of the Stanley Works Would Increase Shares | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/burgman-asks-new-trial.html | Burgman Asks New Trial | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/imiss-monroe-is-bride-of-arthur-lovell-jr.html | IMISS MONROE IS BRIDE OF ARTHUR LOVELL JR.; | | Spctal to TIu NZw YO!._ . | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 222450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/fox-musical-dancing-in-dark-opens-at-roxy-betsy-drake-william.html | Fox Musical, 'Dancing in Dark,' Opens at Roxy -- Betsy Drake, William Powell in Cast | True | By Bosley Crowther | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/mother-and-baby-rescued-in-plane-crash-killing-21.html | Mother and Baby Rescued In Plane Crash Killing 21 | True | By the United Press. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/p.html | .P | True | R | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/35839668-approved-as-next-u-n-budget.html | $35,839,668 APPROVED AS NEXT U. N. BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/rails-lead-stocks-in-a-wide-advance-coal-strikes-end-seen-as-cause.html | RAILS LEAD STOCKS IN A WIDE ADVANCE; Coal Strike's End Seen as Cause of Upsurge in Largest Volume Since Nov. 10, 1948 1,124 ISSUES ARE TRADED Market Broadest in Almost a Month on Big Board --Bonds Active, Higher | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/mrs-el-grant-reed.html | MRS. EL GRANT REED | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/ethel-elfenbein-in-piano-recital-she-includes-rare-sonata-by.html | ETHEL ELFENBEIN IN PIANO. RECITAL; She Includes Rare Sonata by Scarlatti and Two Debussy Works in Her Program | True | N. S. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/police-radio-to-use-f-m-manhattan-headquarters-will-shift-for-2way.html | POLICE RADIO TO USE F. M.; Manhattan Headquarters Will Shift for 2-Way System | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/foldberg-named-captain-at-army-cadets-to-play-michigan-here-and.html | FOLDBERG NAMED CAPTAIN AT ARMY; Cadets to Play Michigan Here and Stanford on Coast in 1950 Football Schedule | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/art-critics-visit-city-hall.html | Art Critics Visit City Hall | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/italian-towns-menaced-as-mt-etna-erupts-again.html | Italian Towns Menaced As Mt. Etna Erupts Again | True | By the United Press. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/honored-at-princeton-new-york-junior-wins-award-in-extracurricular.html | HONORED AT PRINCETON; New York Junior Wins Award in Extracurricular Field | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/top-officers-advanced.html | Top Officers Advanced | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/vote-set-for-dec-20-on-merger-proposal.html | VOTE SET FOR DEC. 20 ON MERGER PROPOSAL | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/more-state-papers-seen-by-hiss-jury-u-s-charging-defendant-had.html | MORE STATE PAPERS SEEN BY HISS JURY; U. S., Charging Defendant Had Primary Access, Shows Bulk of Documentary Evidence | True | By William R. Conklin | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/mrs-david-r-porter.html | MRS' DAVID R. PORTER | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/baker-widow-retains-major-estate-rights.html | BAKER WIDOW RETAINS MAJOR ESTATE RIGHTS | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/clutterbuck-set-for-debut-tonight-benn-w-levy-comedy-about-3.html | 'CLUTTERBUCK' SET FOR DEBUT TONIGHT; Benn W. Levy Comedy About 3 Couples on Luxury Cruise Arrives at the Biltmore | True | By Louis Calta | | C1B 222450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/auto-output-off-sharply-66559-units-lowest-since-first-week-of-1948.html | AUTO OUTPUT OFF SHARPLY; 66,559 Units Lowest Since First Week of 1948 | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/oak-ridge-will-get-4th-production-unit.html | OAK RIDGE WILL GET 4TH PRODUCTION UNIT | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/yale-law-team-wins-moot-court-contest.html | YALE LAW TEAM WINS MOOT COURT CONTEST | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/university-follows-sanity-code-asserts-president-bingham-under-fire.html | University Follows 'Sanity Code," Asserts President -- Bingham, Under Fire, Regrets Interview on Football at Harvard | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/irish-track-star-in-us-to-stay-americanborn-barry-4086-miler.html | IRISH TRACK STAR IN U. S. 'TO STAY'; American-Born Barry, 4:08.6 Miler, Arrives -- Will Race in Major Indoor Meets | True | By Joseph M. Sheehan | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/russian-priest-admits-espionage-for-moscow-at-trial-in-yugoslavia.html | Russian Priest Admits Espionage For Moscow at Trial in Yugoslavia; RUSSIAN CONFESSES AT YUGOSLAV TRIAL | True | By M. S. Handlerspecial To the New York Times. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/top-lamp-maker-refusing-orders-abelswasserberg-is-working-overtime.html | TOP LAMP MAKER REFUSING ORDERS; Abels-Wasserberg Is Working Overtime on Holiday Bookings -- Banner Year for Industry | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/4000-in-camden-yard-stage-4hour-strike.html | 4,000 IN CAMDEN YARD STAGE 4-HOUR 'STRIKE' | True | Special to the NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/engineering-talks-today.html | Engineering Talks Today | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/roses-up-in-front-of-flower-parade-weeks-receipts-expected-to.html | ROSES UP IN FRONT OF FLOWER PARADE; Week's Receipts Expected to Exceed 720,000 -- The Red Is Still Most Popular | True | By Dorothy H. Jenkins | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/imports-are-necessary.html | IMPORTS ARE NECESSARY | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/dorothy-davisaffian6ed-i-wellesley-senior-will-be-bride-of-william.html | DOROTHY DAVISAFFIAN6ED i; Wellesley Senior Will Be' Bride of William H. Pruden 2d | True | pecial to IL'W Yord. 2'L'ar _.s. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/british-teeth-care-hit-dentist-says-health-program-neglects-english.html | BRITISH TEETH CARE HIT; Dentist Says Health Program Neglects English Children | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/cathedral-school-alumnae-fete.html | Cathedral School Alumnae Fete | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/republican-need-set-at-2-million-this-year.html | REPUBLICAN NEED SET AT 2 MILLION THIS YEAR | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/mishap-delays-montreal-train.html | Mishap Delays Montreal Train | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/a-p-head-stirs-gillettes-wrath-senates-farm-price-panel-chairman.html | A. & P. HEAD STIRS GILLETTE'S WRATH; Senate's Farm Price Panel Chairman Deplores Refusal to Appear Monday | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/flexible-education-urged-by-governor.html | FLEXIBLE EDUCATION URGED BY GOVERNOR | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/bidault-fills-post-in-french-cabinet-another-popular-republican-is.html | BIDAULT FILLS POST IN FRENCH CABINET; Another Popular Republican Is Picked for Agriculture Role -- Premier Is Optimistic | True | By Lansing Warrenspecial To the New York Times. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/child-to-mrs-a-ronald-tree.html | Child to Mrs. A. Ronald Tree | True | | | C1B 222450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/rerouting-plan-in-effect-reduces-mixups-at-boulevard-and-grand.html | REROUTING PLAN IN EFFECT; Reduces Mix-Ups at Boulevard and Grand Central Parkway | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/burley-strong-steady-fluctuations-in-kentucky-sales-narrow-down-to.html | BURLEY STRONG, STEADY; Fluctuations in Kentucky Sales Narrow Down to Cents | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/asia-parley-due-in-february.html | Asia Parley Due in February | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/city-college-five-in-garden-tonight-meets-lafayette-after-siena.html | CITY COLLEGE FIVE IN GARDEN TONIGHT; Meets Lafayette After Siena Faces Manhattan -- Knicks, Bullets in Day Game | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/padgham-shares-lead-he-and-dallemagne-card-67s-as-egypt-open-golf.html | PADGHAM SHARES LEAD; He and Dallemagne Card 67s as Egypt Open Golf Starts | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/manhattan-college-buys-bronx-house.html | MANHATTAN COLLEGE BUYS BRONX HOUSE | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/gets-jersey-state-bar-post.html | Gets Jersey State Bar Post | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/crommelin-likens-u-s-plan-to-nazis.html | CROMMELIN LIKENS U. S. PLAN TO NAZIS | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/europe-gets-travel-code-world-group-in-paris-drafts-customs.html | EUROPE GETS TRAVEL CODE; World Group in Paris Drafts Customs Guarantee System | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/condition-of-odwyer-continues-to-improve.html | Condition of O'Dwyer Continues to Improve | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/new-york-cleric-in-jerusalem.html | New York Cleric in Jerusalem | True | By Religious News Service. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/abroad-the-sequel-of-new-zealands-political-shift.html | Abroad; The Sequel of New Zealand's Political Shift | True | By Anne O'Hare McCormick | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/sittler-to-be-deported-american-who-became-german-here-as-treason.html | SITTLER TO BE DEPORTED; American Who Became German Here as Treason Witness | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/black-choice-in-run-today.html | Black Choice in Run Today | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/rail-labor-leaders-assail-freight-bill.html | RAIL LABOR LEADERS ASSAIL FREIGHT BILL | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/midwest-exchange-adds-17-new-seats.html | MIDWEST EXCHANGE ADDS 17 NEW SEATS | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/a-survivor-of-the-battle-of-trafalgar-scuttled.html | A SURVIVOR OF THE BATTLE OF TRAFALGAR SCUTTLED | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/miss-ferguson-pianist-bows.html | Miss Ferguson, Pianist, Bows | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/n-l-r-b-to-take-up-electrical-dispute.html | N. L. R. B. TO TAKE UP ELECTRICAL DISPUTE | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/r.html | R | True | O | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/carusi-describes-revival-in-italy-head-of-dp-commission-back-from.html | CARUSI DESCRIBES REVIVAL IN ITALY; Head of D.P. Commission, Back From Europe, Tells of Gains in Resettlement Program | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/exred-hits-party-at-bridges-trial-australian-who-came-here-with.html | EX-RED HITS PARTY AT BRIDGES' TRIAL; Australian Who Came Here With Defendant Says Union Paid Dearly for Strike Aid | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 222450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/n.html | N | True | E | | | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/marzall-becomes-patent-chief.html | Marzall Becomes Patent Chief | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/wants-motor-report-c-s-eaton-complains-to-s-e-c-about-kaiserfrazer.html | WANTS MOTOR REPORT; C. S. Eaton Complains to S. E. C. About Kaiser-Frazer | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/l.html | L | True | I | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/forms-public-relations-unit.html | Forms Public Relations Unit | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/refugee-plans-argued-mrs-roosevelt-in-the-assembly-urges-u-s.html | REFUGEE PLANS ARGUED; Mrs. Roosevelt in the Assembly Urges U. S. Amendments | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/miners-in-nigeria-back-at-work.html | Miners in Nigeria Back at Work | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/isadore-z-finkel.html | ISADORE Z. FINKEL | True | -Special to Tm N-w Yoz,s: | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/packers-ask-waivers-on-2.html | Packers Ask Waivers on 2 | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/browns-sign-chandnois-michigan-state-star-to-play-with-allamerica.html | BROWNS SIGN CHANDNOIS; Michigan State Star to Play With All-America Eleven | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/queens-boy-sure-paris-hosts-preferred-his-chewing-gum-to-a-turkey.html | Queens Boy Sure Paris Hosts Preferred His Chewing Gum to a Turkey Dinner | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/profittaking-nips-a-rally-in-grains-break-in-december-wheat-late-in.html | PROFIT-TAKING NIPS A RALLY IN GRAINS; Break in December Wheat Late in the Day's Session Marks the Trading | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/haiti-signs-un-film-accord.html | Haiti Signs U. N. Film Accord | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/madrid-strike-action-by-students-spreads.html | MADRID STRIKE ACTION BY STUDENTS SPREADS | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/monetary-sanity-asked-by-burgess-national-city-bank-executive-calls.html | 'MONETARY SANITY' ASKED BY BURGESS; National City Bank Executive Calls for Balanced Budget, Living Within Our Means 'MONETARY SANITY' ASKED BY BURGESS | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/gas-well-in-new-oil-field-different-light-is-put-on-area-in-western.html | GAS WELL IN NEW OIL FIELD; 'Different Light' Is Put on Area in Western Nebraska | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/schwermanoconnor.html | Schwerman--O'Connor | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/american-academy-elects-sherwood.html | AMERICAN ACADEMY ELECTS SHERWOOD | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/john-linden.html | JOHN LINDEN | True | Special to THg NEW YOK TIgS | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/shot-15-years-ago-dies-woman-in-mount-vernon-had-bullet-buried-near.html | SHOT 15 YEARS AGO, DIES; Woman in Mount Vernon Had Bullet Buried Near Ear | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/wetzeladham.html | Wet-zel--Adham | True | Special to Til N yo TIM. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/bermuda-race-date-set-yachts-to-start-from-newport-june-18-in-three.html | BERMUDA RACE DATE SET; Yachts to Start From Newport June 18 in Three Classes | True | | | C1B 222450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/bank-teller-pleads-guilty.html | Bank Teller Pleads Guilty | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/sherman-insists-on-service-unity-officers-must-obey-decisions.html | SHERMAN INSISTS ON SERVICE UNITY; Officers Must Obey Decisions 'Without Equivocation,' He Tells Annapolis Class | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/mkechnie-now-a-farmer-coach-dropped-by-indians-says-hes-retiring.html | M'KECHNIE NOW A FARMER; Coach Dropped by Indians Says He's Retiring From Baseball | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/n-y-a-c-tops-hofstra.html | N. Y. A. C. Tops Hofstra | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/drive-on-water-wastage-opened-by-hundreds-of-city-inspectors-city.html | Drive on Water Wastage Opened By Hundreds of City Inspectors; CITY TO 'TIGHTEN WATER INSPECTION | True | By Charles G. Bennett | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/stevens-hotel-robbed-two-men-get-22000-in-cash-and-checks-in.html | STEVENS HOTEL ROBBED; Two Men Get $22,000 in Cash and Checks in Chicago | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/shirassiacomber.html | Shiras--Slacomber | True | SpeCial to THE iE%⁊% YORK T1:4uS. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/hearing-on-jersey-milk-state-seeks-to-determine-fair-wholesale.html | HEARING ON JERSEY MILK; State Seeks to Determine 'Fair Wholesale Price' | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/brewercox.html | Brewer--Cox | True | Special tO rile I:W Yor. ic T1.',lus. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/whooping-cough-yields-aureomycin-reported-effective-in-treating-the.html | WHOOPING COUGH YIELDS; Aureomycin Reported Effective in Treating the Disease | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/william-d-purdon.html | WILLIAM D. PURDON | True | to T Nxw Yo Trr | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/deer-season-to-open-bow-and-arrow-hunters-get-first-chance-in.html | DEER SEASON TO OPEN; Bow and Arrow Hunters Get First Chance in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/eccles-denounces-easy-money-policy-says-treasury-bias-promotes.html | ECCLES DENOUNCES 'EASY MONEY' POLICY; Says Treasury 'Bias' Promotes Inflation, Invites Disaster -- Challenge by Snyder ECCLES DENOUNCES 'EASY MONEY' RULES | True | By Felix Belair Jr.special To the New York Times. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/bantam-sale-to-be-held-federal-officials-say-it-will-go-on-as.html | BANTAM SALE TO BE HELD; Federal Officials Say It Will Go on as Scheduled Next Friday | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/zilliacus-quits-prosoviet-body.html | Zilliacus Quits Pro-Soviet Body | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/mrs-hawes-keeps-jersey-golf-post-baltusrol-player-renamed-head-of.html | MRS. HAWES KEEPS JERSEY GOLF POST; Baltusrol Player Renamed Head of State Association -- Other Officers Chosen | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/barret-conway-retires.html | Barret Conway Retires | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/alonzo-d-shoup.html | ALONZO D. SHOUP | True | special tq N YOP- | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/bonds-and-shares-on-london-market-terms-of-new-british-conversion.html | BONDS AND SHARES ON LONDON MARKET; Terms of New British Conversion Loan Well Received on Stock Exchange | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/duo-of-imports-from-france.html | Duo of Imports From France | True | H. H. T. | | C1B 222450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/patrice-munsel-sings-lucia-lead-tagliavini-in-role-of-edgardo-as.html | PATRICE MUNSEL SINGS 'LUCIA' LEAD; Tagliavini in Role of Edgardo as Donizetti Opera Is Given by Metropolitan Company | | H. T. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/2000000-in-notes-issued.html | $2,000,000 in Notes Issued | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/i.html | i | True | Y | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/c.html | C | True | L | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/twu-discusses-demands-union-calls-talk-with-board-members-very.html | T.W.U. DISCUSSES DEMANDS; Union Calls Talk With Board Members 'Very Unsatisfactory' | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/maryland-downs-miami-terrapin-eleven-victor-130-as-34886-fans-look.html | MARYLAND DOWNS MIAMI; Terrapin Eleven Victor, 13-0, as 34,886 Fans Look On | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/news-of-food-eisenhower-gives-recipe-get-4inch-steak-cook-it-right.html | News of Food; Eisenhower Gives Recipe: Get 4-Inch Steak, Cook It Right on the Coals for 35 Minutes | | By Jane Nickerson | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/a-useful-institution.html | A USEFUL INSTITUTION | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/i-joanne-hmmel-_l-is-wed-i-former-smith-student-marriedl-i-here-to.html | I JOANNE H!MMEL _ L IS WED i; Former Smith Student Married\i i Here to Michael H. Dann I | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/70-french-cadets-in-harbor-take-200-cups-of-coffee-216-crullers.html | 70 French Cadets in Harbor Take 200 Cups of Coffee, 216 Crullers | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/heads-drive-in-queens-for-the-salvation-army.html | Heads Drive in Queens For the Salvation Army | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/gardner-o-har.html | GARDNER O. HAR | True | T | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/brooklyn-college-wins.html | Brooklyn College Wins | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/household-washer-output-off.html | Household Washer Output Off | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/unbeaten-la-starza-outpoints-brion-at-garden-for-37th-straight.html | Unbeaten La Starza Outpoints Brion at Garden for 37th Straight Triumph; BRONX YOUTH GAINS UNANIMOUS VERDICT But La Starza Tires at Finish of 10-Rounder and Is Hard Pressed to Beat Brion SUPERIOR BOXING DECIDES South American Forces Rival Heavyweight to Hold at End -- 12,035 See Garden Bout | | By James P. Dawson | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/2-more-offerings-of-firebird.html | 2 More Offerings of 'Firebird' | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/dies-of-mushroom-poison-bronx-man-had-canned-them-for-holiday-2.html | DIES OF MUSHROOM POISON; Bronx Man Had Canned Them for Holiday -- 2 Others Ill | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/reds-in-china-defer-liquidation-of-guerrilla-resistance-in-rear.html | Reds in China Defer Liquidation Of Guerrilla Resistance in Rear; Communists Await Nation-Wide Political Conquest -- Nationalist Opposition Is Centered in Rural Areas | True | By Walter Sullivanspecial To the New York Times. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/state-aide-cites-delinquency-drop-head-of-social-welfare-board-says.html | STATE AIDE CITES DELINQUENCY DROP; Head of Social Welfare Board Says Court Commitments Are at Pre-War Levels | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/william-stockinger.html | WILLIAM STOCKINGER | True | Special to Tz Zqzw Yo. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/bankers-chapter-elects-j-w-arthur-named-president-of-new-york.html | BANKERS CHAPTER ELECTS; J. W. Arthur Named President of New York Organization | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/the-u-n-makes-history.html | THE U. N. MAKES HISTORY | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/rome-acts-on-insult-to-pope.html | Rome Acts on Insult to Pope | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/cominform-repeats-statement-of-stalin.html | COMINFORM REPEATS STATEMENT OF STALIN | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/new-field-opening-for-steel-drums-official-of-pressed-steel-tank.html | NEW FIELD OPENING FOR STEEL DRUMS; Official of Pressed Steel Tank Reveals Development of Line of Containers for Chemicals RECORD ATTENDANCE SEEN 45,000 Estimated for Exhibit -- Trend to Metal in New York Area Noted in Last 10 Days | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/furniture-sales-up-26-federal-reserve-bank-reports-october-gain.html | FURNITURE SALES UP 26%; Federal Reserve Bank Reports October Gain From Year Ago | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/f-a-o-group-votes-new-surplus-plan-to-propose-commodity-board-as.html | F. A. O. GROUP VOTES NEW SURPLUS PLAN; To Propose Commodity Board as Substitute for Discarded World Clearing House | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/lumber-production-up-13-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 13% Rise Reported for Week Compared With Year Ago | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/john-p-espif_.html | JOHN .P. ESPIF_ | True | Special to Tsm NW YORK TrMzs. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/daniel-s-kenyo.html | DANIEL S. KENYO | True | Signal to N'w Yo '. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/v-a-appeals-board-set-group-will-weigh-complaints-on-tuition.html | V. A. APPEALS BOARD SET; Group Will Weigh Complaints on Tuition Contracts | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/li-plans-to-leave-monday.html | Li Plans to Leave Monday | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/czech-foreign-trade-aide-reported-seized-in-purge.html | Czech Foreign Trade Aide Reported Seized in Purge | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/italy-may-aid-its-film-makers.html | Italy May Aid Its Film Makers | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/bank-notes.html | BANK NOTES | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/farm-life-in-pennsylvania.html | Farm Life in Pennsylvania | True | A. W. ANDERSON. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/fees-in-city-colleges-retreat-from-the-principle-of-free-college.html | Fees in City Colleges; Retreat From the Principle of Free College Education Protested | True | IRWIN STARK. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/white-collar-pay-varies-analysis-of-134-contracts-finds-single-rate.html | WHITE COLLAR PAY VARIES; Analysis of 134 Contracts Finds Single Rate for Only 8.2% | True | | | C1B 222450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/army-moves-in-to-supply-driedup-town-in-jersey.html | Army Moves In to Supply Dried-Up Town in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/links-teeth-to-neuroses-tufts-dentists-reports-on-tests-of-decay.html | LINKS TEETH TO NEUROSES; Tufts Dentists Reports on Tests of Decay, Personalities | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/rites-fortheodorebrandle.html | Rites for-Theodore-Brandle | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/prof-stanley-w-hall.html | PROF. STANLEY W. HALL | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/to-build-village-in-israel.html | To Build Village in Israel | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/morris-denounces-officials-pay-rise-as-bad-for-city-urges.html | MORRIS DENOUNCES OFFICIALS' PAY RISE AS 'BAD FOR CITY'; Urges Referendum as Council Finance Committee Holds a Public Hearing on Measure 14 OPPOSE, 10 BACK BILL Municipal Employe Groups Say They Should Get Precedence on Increases in Salary MORRIS DENOUNCES OFFICIALS' PAY RISE | True | By Paul Crowell | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/michael-a-gammino.html | MICHAEL A. GAMMINO | True | Special to Nzw YOR, 'Tnz | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/airlines-dispute-in-china-hits-snag-nationalists-fear-they-never.html | AIRLINES DISPUTE IN CHINA HITS SNAG; Nationalists Fear They Never Will Regain Control From Pro-Communist Staff | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/recognition-in-china.html | RECOGNITION IN CHINA | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/plots-sold-on-staten-island.html | Plots Sold on Staten Island | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/breslin-paces-rams.html | Breslin Paces Rams | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/jo-hendersobl-to-mjty-de-t7-chooses8-aendants-for-her-wedding-to.html | JO HENDERSObl TO MltY DE{}. 17; Chooses'8 Aendants for Her Wedding to Cart Nichols Jr, in Church of All Souls | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/two-new-scripts-acquired-by-fox-harry-lick-story-and-take-care-of.html | TWO NEW SCRIPTS ACQUIRED BY FOX; 'Harry Lick Story' and 'Take Care of My Little Girl' Are Bought by Film Studio | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/seepage-halts-traffic-police-close-boulevard-to-bar-explosion-of.html | SEEPAGE HALTS TRAFFIC; Police Close Boulevard to Bar Explosion of 'Gas' | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/a-commissioner-retires.html | A COMMISSIONER RETIRES | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/opposition-cited-to-public-housing-political-pressure-for-subsidies.html | OPPOSITION CITED TO PUBLIC HOUSING; Political Pressure for Subsidies 'Misconceived,' Realtors Hear at Jersey Convention | True | By Lee E. Cooperspecial To the New York Times. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/f-m-mcutcheon-94-of-dartmouth.html | F. M. M'CUTCHEON, 94, OF DARTMOUTH, | True | 1876 | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/missionary-to-china-dies-mrs-watson-hayes-92-served-there-with.html | MISSIONARY TO CHINA DIES; Mrs. Watson Hayes, 92, Served There With Husband 51 Years | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/hospital-seminar-opens-survey-of-bed-needs-is-urged-to-precede.html | HOSPITAL SEMINAR OPENS; Survey of Bed Needs Is Urged to Precede Building | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/retrievers-hunt-well-in-title-test-midwest-labradors-seem-to-have.html | RETRIEVERS HUNT WELL IN TITLE TEST; Midwest Labradors Seem to Have Edge After First Day of National Field Trials | True | By John Rendelspecial To the New York Times. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/mrs-charles-schuyler.html | MRS. CHARLES SCHUYLER | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/thomas-victor-with-68-tops-pros-in-crestmont-golf-sandersonceres.html | THOMAS VICTOR WITH 68; Tops Pros in Crestmont Golf -- Sanderson-Ceres Score | True | Special to THE NEW YORK TIMES | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/william-j-gegan.html | WILLIAM J. GEGAN | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/panel-debates-use-of-investing-data-company-heads-reject-plea-of.html | PANEL DEBATES USE OF INVESTING DATA; Company Heads Reject Plea of Fiscal Concerns at Conference of A. M. A. | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/malik-vishinskys-aide-ill.html | Malik, Vishinsky's Aide, Ill | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/schumacher-back-in-bonn-assembly-suspension-of-socialist-leader-is.html | SCHUMACHER BACK IN BONN ASSEMBLY; Suspension of Socialist Leader Is Lifted After He Adjusts Dispute With Adenauer SCHUMACHER BACK IN BONN ASSEMBLY | True | By Jack Raymondspecial To the New York Times. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/democrats-meet-dec-12-jersey-chairman-decides-not-to-wait-for-hague.html | DEMOCRATS MEET DEC. 12; Jersey Chairman Decides Not to Wait for Hague Resignation | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/exaides-in-guatemala-get-funds.html | Ex-Aides in Guatemala Get Funds | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/fishing-president-gets-not-a-nibble-gives-up-nap-for-afternoon-in.html | FISHING PRESIDENT GETS NOT A NIBBLE; Gives Up Nap for Afternoon in Gulf Stream and Reports Himself Totally Ignored | True | By Anthony Levierospecial To the New York Times. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/lewis-again-bars-exjudge-on-board-rules-dawson-cannot-sit-as.html | LEWIS AGAIN BARS EX-JUDGE ON BOARD; Rules Dawson Cannot Sit as Operators' Trustee for Mine Workers' Welfare Fund | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/child-fund-lauded-by-un-assembly-more-contributions-solicited-but.html | CHILD FUND LAUDED BY U. N. ASSEMBLY; More Contributions Solicited, but Body Evades Issue of Agency's Termination | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/klan-flogging-trial-frees-2-of-accused.html | KLAN FLOGGING TRIAL FREES 2 OF ACCUSED | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/shirley-degraff-abride-wed-in-japan-to-lieut-harold-i-pitchford-of.html | SHIRLEY DEGRAFF ABRIDE; Wed in Japan to Lieut, Harold I Pitchford of Ninth Corps | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/oreshipping-season-ends.html | Ore-Shipping Season Ends | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/magnavox-files-preferred-stock-registers-100000-shares-of-class-a.html | MAGNAVOX FILES PREFERRED STOCK; Registers 100,000 Shares of Class A, $15 Par, to Be Offered to Public | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/business-world.html | Business World | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/deals-with-6-rival-clubs-started-in-effort-to-strengthen-yankees.html | Deals With 6 Rival Clubs Started In Effort to Strengthen Yankees; Weiss Reveals Building Plans for 1950, Says First Need Is 'Real Starting Pitcher' -- Some of the Older Men May Be Traded | True | By John Drebinger | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/rev-luther-b-moore.html | REV. LUTHER B. MOORE | True | | | C1B 222450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/paul-martell-64-distiller-i8-dead-senior-partner-in-french-firm.html | *PAUL MARTELL, 64, DISTILLER, 18 DEAD; Senior Partner in French Firm Noted for Its Brandies, Once Mayor of Town of Cognac | | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/st-francis-triumphs.html | St. Francis Triumphs | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/serkin-is-master-at-carnegie-hall-pianists-presentation-of-haydn.html | SERKIN IS MASTER AT CARNEGIE HALL; Pianist's Presentation of Haydn Sonata, Works by Beethoven and Schumann Lauded | | By Olin Downes | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/red-cross-aids-guam.html | Red Cross Aids Guam | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/conway-reelected-board-head.html | Conway Re-elected Board Head | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/commission-to-get-hoboken-pier-plan-port-authority-points-out-city.html | COMMISSION TO GET HOBOKEN PIER PLAN; Port Authority Points Out City Officials Opposed Its Own Program | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/sales-of-liquor-up-7-in-nine-months-but-indicated-consumption-for.html | SALES OF LIQUOR UP 7% IN NINE MONTHS; But Indicated Consumption for September Is Off -- West Virginia Drop Laid to Strike | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/anderson-heads-lions-he-takes-over-profootball-reins-when-fife.html | ANDERSON HEADS LIONS; He Takes Over Pro-Football Reins When Fife Resigns | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/council-gets-capital-budget.html | Council Gets Capital Budget | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/former-lawyer-elected-to-head-pequanoc-rubber.html | Former Lawyer Elected To Head Pequanoc Rubber | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/mexican-quintet-victor.html | Mexican Quintet Victor | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/italian-left-boasts-of-victory-in-strike.html | ITALIAN LEFT BOASTS OF VICTORY IN STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/war-ace-leaves-on-world-flight-tom-lanphier-jr-trip-is-part-of.html | WAR ACE LEAVES ON WORLD FLIGHT; Tom Lanphier Jr. Trip Is Part of Celebration Planned to Honor Wright Brothers | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/british-school-aid-is-catholic-issue-church-accuses-government-of.html | BRITISH SCHOOL AID IS CATHOLIC ISSUE; Church Accuses Government of Gag Through Threats to Cut Off State Funds | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/cocteau-drama-unveiled-princetons-theatre-intime-given-premiere-of.html | COCTEAU DRAMA UNVEILED; Princeton's Theatre Intime Given Premiere of 'Typewriter' | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/donald-n-fawcett.html | DONALD N. FAWCETT | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/embassy-aide-named-leonard-ware-to-be-attached-to-u-s-tel-aviv.html | EMBASSY AIDE NAMED; Leonard Ware to Be Attached to U. S. Tel Aviv Mission | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/truman-names-career-officer.html | Truman Names Career Officer | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/30fold-expansion-by-profitsharing-dombroff-cites-experience-of-his.html | 30-FOLD EXPANSION BY PROFIT-SHARING; Dombroff Cites Experience of His Company -- Spellman Group to Report Favorably HEADS COUNCIL AGAIN 30-FOLD EXPANSION BY PROFIT-SHARING | True | | | C1B 222450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/coast-hiring-halls-are-ruled-illegal-n-l-r-b-examiner-sees-taft-act.html | COAST HIRING HALLS ARE RULED ILLEGAL; N. L. R. B. Examiner Sees Taft Act Violation in Pacific Dock Employment Set-Up | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/sharp-slip-shown-in-coffee-futures-weeks-slump-on-exchange-here.html | SHARP SLIP SHOWN IN COFFEE FUTURES; Week's Slump on Exchange Here Leaves S Contract Off 500 Points in Short Period | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/driscoll-curtails-use-of-reservoir-closes-outflow-at-wanaque-to.html | DRISCOLL CURTAILS USE OF RESERVOIR; Closes Outflow at Wanaque to Save 10,000,000 Gallons a Day in Crisis | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/brooklyn-dog-show-today.html | Brooklyn Dog Show Today | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/line-adds-port-of-call-grief-company-puts-providence-in-coastwise.html | LINE ADDS PORT OF CALL; Grief Company Puts Providence in Coastwise Service | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/savings-group-plans-classes-on-publicity.html | SAVINGS GROUP PLANS CLASSES ON PUBLICITY | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/mrs-thomas-b-wheeleri.html | MRS. THOMAS B. WHEELERI | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/peron-links-reds-with-capitalists-argentine-president-accuses.html | PERON LINKS REDS WITH CAPITALISTS; Argentine President Accuses Communists and 'Imperialist' Press in Sugar Strike | True | By Milton Brackerspecial To the New York Times. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/british-soldier-blames-too-many-drinks-for-his-28-months-in-soviet.html | British Soldier Blames 'Too Many Drinks' For His 28 Months in Soviet Zone Prisons | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/books-authors.html | Books -- Authors | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/darby-kansas-g-o-p-aide-named-senator-to-fill-the-vacancy-caused-by.html | Darby, Kansas G. O. P. Aide, Named Senator To Fill the Vacancy Caused by Reed's Death | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/burglar-suspect-slain-policeman-off-duty-shoots-man-near-queens.html | BURGLAR SUSPECT SLAIN; Policeman, Off Duty, Shoots Man Near Queens Liquor Shop | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/douglas-leaves-for-u-s.html | Douglas Leaves for U. S. | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/miners-machinists-invited-back-by-afl.html | MINERS, MACHINISTS INVITED BACK BY A.F.L. | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/two-cars-hit-pedestrian-city-worker-felled-by-one-dies-as-second.html | TWO CARS HIT PEDESTRIAN; City Worker, Felled by One, Dies as Second Runs Over Him | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/assembly-rebuffs-britain-and-france-overrules-their-bitter-protests.html | ASSEMBLY REBUFFS BRITAIN AND FRANCE; Overrules Their Bitter Protests Approving U. N. Investigation of Conditions in Colonies ASSEMBLY REBUFFS BRITAIN, FRANCE | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/comic-strip-investment-adviser-allowed-by-s-e-c-to-withdraw-from.html | Comic Strip Investment Adviser Allowed By S. E. C. to Withdraw From Registration | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/notre-dame-topheavy-favorite-over-southern-methodist-at-dallas.html | Notre Dame Top-Heavy Favorite Over Southern Methodist at Dallas Today; EASY VICTORY SEEN FOR FIGHTING IRISH Unbeaten Notre Dame Eleven to Wind Up Season Against Injury-Ridden S. M. U. 75,347 TO SEE CONTEST Mustangs, No Match for Rivals on Ground, Expected to Hit Hard Through the Air | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/ethiopia-warns-u-n-on-somaliland-step.html | ETHIOPIA WARNS U. N. ON SOMALILAND STEP | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/columbia-defeats-kings-point-9744-lions-roll-up-record-score.html | COLUMBIA DEFEATS KINGS POINT, 97-44; Lions Roll Up Record Score -- Fordham Quintet Downs John Marshall, 71-55 | True | Special to THE NEW YORK TIMES. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/rocket-fuel-held-available-in-u-s-nitrogen-tetroxide-hydrogen.html | ROCKET FUEL HELD AVAILABLE IN U. S; Nitrogen Tetroxide, Hydrogen Peroxide and Pure Oxygen Discussed by Engineers | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/know-land-urges-rise-in-marthur-powers.html | KNOW LAND URGES RISE IN MARTHUR POWERS | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/north-america-bill-set-house-of-commons-legislation-widens-canadas.html | NORTH AMERICA BILL SET; House of Commons' Legislation Widens Canada's Powers | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/u-n-arab-works-program-for-54900000-approved-u-n-arab-agency.html | U. N. Arab Works Program For $54,900,000 Approved; U. N. ARAB AGENCY APPROVED, 48 TO 0 | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/five-added-to-palestine-board.html | Five Added to Palestine Board | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold | True | | | C1B 222450 | |
| 1949-12-03 | 1949-12-03 | https://www.nytimes.com/1949/12/03/archives/television-audience-sees-mink-coat-show.html | TELEVISION AUDIENCE SEES MINK COAT SHOW | True | | | C1B 222450 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/3d-quarter-upturn-big-help-to-trade-3591157967-net-earnings-listed.html | 3D QUARTER UPTURN BIG HELP TO TRADE; $3,591,157,967 Net Earnings Listed for 496 Manufacturers for 9 Months This Year | True | By Clare M. Reckert | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/atom-sharing-tale-to-be-investigated-exarmy-captain-says-hopkins.html | ATOM SHARING TALE TO BE INVESTIGATED; Ex-Army Captain Says Hopkins Ordered Materials to Russia -- Sherwood Hits Charges | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/u-s-dancers-wed-in-london.html | U. S. Dancers Wed in London | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/institute-head-named-virginia-university-to-resume-foreign-affairs.html | INSTITUTE HEAD NAMED; Virginia University to Resume Foreign Affairs Unit | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/bolatin-schaeffer.html | Bolatin -- Schaeffer | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/jerusalem-rally-planned.html | Jerusalem Rally' Planned | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/house-divided-goldwyn-and-pickford-in-legal-tangle-over-jointly.html | HOUSE DIVIDED; Goldwyn and Pickford in Legal Tangle Over Jointly Owned Studio -- Addenda | True | By Thomas F. Brady | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/three-more-russians-confess-at-sarajevo-espionage-trial-3-others.html | Three More Russians Confess At Sarajevo Espionage Trial; 3 OTHERS CONFESS AT SARAJEVO TRIAL | True | By M. S. Handler | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/to-aid-henry-street-settlement.html | To Aid Henry Street Settlement | True | | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/directors-memo-henry-king-lists-some-amusing-incidents-in-making.html | DIRECTOR'S MEMO; Henry King Lists Some Amusing Incidents In Making 'Prince of Foxes' in Italy | True | By Henry King | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/threepower-talk-on-atom-problems-us-british-and-canadian-staffs.html | THREE-POWER TALK ON ATOM PROBLEMS; U. S., British and Canadian Staffs Are Paving the Way for Policy Decisions | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/to-discuss-health-insurance.html | To Discuss Health Insurance | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/composers-growth-prokofieffs-sixth-symphony-reveals-him-at-full.html | COMPOSER'S GROWTH; Prokofieff's Sixth Symphony Reveals Him At Full Maturity of His Powers | True | By Olin Downes | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/nagle-wins-australia-golf.html | Nagle Wins Australia Golf | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/a-gallery-of-high-style.html | A Gallery Of High Style | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/gardens-in-glass-woodland-scenes-in-miniature-can-be-enjoyed-all.html | GARDENS IN GLASS; Woodland Scenes in Miniature Can Be Enjoyed All Winter in Terrariums | True | By Olga Bockes | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/300-stolen-cars-sent-out-of-us-6-seized-here-in-500000-racket-300.html | 300 Stolen Cars Sent Out of U. S; 6 Seized Here in $500,000 Racket; 300 STOLEN AUTOS SHIPPED OUT OF U. S. | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/bidault-is-warned-by-peasant-group-undersecretary-for-health.html | BIDAULT IS WARNED BY PEASANT GROUP; Under-Secretary for Health Prepares Resignation Over Budget and Tax Plans | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/heads-board-of-directors-of-jewish-education-unit.html | Heads Board of Directors Of Jewish Education Unit | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-trial-lawyer-as-seen-from-the-bench-bombast-and-tricks-still.html | The Trial Lawyer as Seen From the Bench; Bombast and tricks still are employed, but they win fewer cases than courtesy and preparation. | True | By John C. Knox | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/soviet-zone-mayor-flees-to-west.html | Soviet Zone Mayor Flees to West | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/for-europes-recovery-barriers-to-early-integration-of-western.html | For Europe's Recovery; Barriers to Early Integration of Western Economy Cited | True | HARRY BODANSKY. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/jo-anne-chatham-is-wed-becomes-bride-of-dr-gordon-d-brown-in-little.html | JO ANNE CHATHAM IS WED; Becomes Bride of Dr. Gordon D. Brown in Little Church | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/holiday-buyers-spur-sales-of-gift-items.html | HOLIDAY BUYERS SPUR SALES OF GIFT ITEMS | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/walter-p-crane.html | WALTER P. CRANE | True | SpeciaJ to TE NE'er YORK Txlss. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/coal-group-scores-steelman-racket-administration-is-accused-of.html | COAL GROUP SCORES STEELMAN 'RACKET'; Administration Is Accused of 'Politics of Cheapest Sort' in Mine Deadlock | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/temple-sets-back-vanderbilt-5535-st-josephs-five-tops-l-s-u-in.html | TEMPLE SETS BACK VANDERBILT, 55-35; St. Joseph's Five Tops L. S. U. in Opener of Double-Header at Philadelphia, 61-59 | True | | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/melodrama-in-rhyme-the-vision-of-red-oshea-a-melodrama-in-rhyme-by.html | Melodrama in Rhyme; THE VISION OF RED O'SHEA. A Melodrama in Rhyme. By Russell Janney. Woodcut by Hans Alexander Mueller. 48 pp. New York: Coward-McCann. $1.75. | True | H. I. B. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/hunter-student-art-exhibit.html | Hunter Student Art Exhibit | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/selector-to-help-study-of-isotopes-electronic-device-being-built-to.html | SELECTOR TO HELP STUDY OF ISOTOPES; Electronic Device Being Built to Scan Data 10,000 Times Faster Than a Human | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/educators-advised-to-extend-job-help.html | EDUCATORS ADVISED TO EXTEND JOB HELP | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/miss-c-van-arnam-married-in-jersey-church-of-st-andrew-in-south.html | MISS C. VAN ARNAM MARRIED IN JERSEY; Church of St. Andrew in South Orange Scene of Wedding to Allen G. Barclay | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/pilot-club-plans-party-will-give-annual-christmas-fete-tomorrow-to.html | PILOT CLUB PLANS PARTY; Will Give Annual Christmas Fete Tomorrow to Aid Lighthouse | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/assessment-examiner-named.html | Assessment Examiner Named | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mrs-t-0-brewster-c-e-ohara-to-marry.html | MRS. T. 0. BREWSTER, ! C. E. O'HARA TO MARRY | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-two-hiss-trials-compared-new-details-and-new-accents-are-added.html | THE TWO HISS TRIALS COMPARED; New Details and New Accents Are Added To a Mystery | True | By J. Anthony Lewis | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/two-views-on-the-future-of-the-ruhr.html | TWO VIEWS ON THE FUTURE OF THE RUHR | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/first-performances.html | First Performances | True | CARLOS SALZED0 | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/l-i-u-takes-7th-in-row-quintet-defeats-touring-puerto-rican-team-73.html | L. I. U. TAKES 7TH IN ROW; Quintet Defeats Touring Puerto Rican Team, 73 to 38 | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/west-coast-carnival.html | WEST COAST CARNIVAL | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/st-johns-in-front-9650-routs-fort-monmouth-five-for-fifth-straight.html | ST. JOHN'S IN FRONT, 96-50; Routs Fort Monmouth Five for Fifth Straight Victory | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/stevens-fencers-on-top-1710.html | Stevens Fencers on Top, 17-10 | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/italian-defense-role-romes-forces-expected-to-play-part-but.html | Italian Defense Role; Rome's Forces Expected to Play Part but Position Now Is Weak | True | By Hanson W. Baldwin | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/congdonkoempel.html | CongdonKoempel | True | Special to Tm NgW YoR 'riMzs. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/june-carry-engaged-to-irving-seaman-jr.html | JUNE CARRY ENGAGED TO IRVING SEAMAN JR. | True | st 1,dal to Nv YoP..K "lau. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/from-a-bolger-fan.html | From a Bolger Fan | True | F. J. FREEMAN | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/lilienthal-will-not-run-laughs-off-proposal-to-enter-wisconsin.html | LILIENTHAL WILL NOT RUN; Laughs Off Proposal to Enter Wisconsin Senate Race | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/hiring-hall-supported-sea-union-says-dollinger-will-back-ending-of.html | HIRING HALL SUPPORTED; Sea Union Says Dollinger Will Back Ending of Ban | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/8-dogs-eliminated-in-retriever-tests-ten-remain-in-running-for.html | 8 DOGS ELIMINATED IN RETRIEVER TESTS; Ten Remain in Running for National Laurels After 3 Moriches Bay Series | True | By John Rendel | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/double-brandy-91-takes-the-feature-at-bowie-closing-leads-oriole-at.html | DOUBLE BRANDY, 9-1, TAKES THE FEATURE AT BOWIE CLOSING; Leads Oriole, Atkinson Up, by a Length and a Half in Surprise Victory | True | By James Roach | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/martin-toub-s.html | MARTIN TOUB S | True | p,,<fial to T Nzw Yonc Tr.. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/hospital-does-pioneer-work-in-physical-rehabilitations-goldwater.html | Hospital Does Pioneer Work In Physical Rehabilitations; Goldwater, Long Noted for Its Research, Brings New Methods to Patients | True | By Howard A. Rusk, | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/store-sales-seen-near-last-years-retailers-pleased-as-opening-of.html | STORE SALES SEEN NEAR LAST YEAR'S; Retailers Pleased at Opening of Holiday Shopping Shows Only 5% Dollar Decline | True | By Greg MacGregor | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/first-real-party-now-ruling-syria-victorious-group-hopes-to-lay-the.html | FIRST REAL PARTY NOW RULING SYRIA; Victorious Group Hopes to Lay the Political Foundation for a Modern State | True | By Albion Ross | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/miss-young-presents-varied-piano-works.html | MISS YOUNG PRESENTS VARIED PIANO WORKS | True | C. H. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/thumbs-down.html | THUMBS DOWN | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/fra-hkrand-dies-ilqdustrialist-73-international-shoe-compan-board.html | FRA. HKRAND DIES; IlqDUSTRIALIST, 73; International Shoe 'Compan Board Chairman Served as Vanderbilt U, Head Trustee | True | Sieclal to THS NW Yo, TI.iES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/sunny-california-southern-part-of-the-state-is-banking-on-warm.html | SUNNY CALIFORNIA; Southern Part of the State Is Banking on Warm Season After Last Winter's Chill | True | By Gregory Hawkins | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mrs-f-a-willcox-a-bnme-inmapb-former-eleanor-ainslie-s-wed-at.html | MRS. F,. A. WILLCOX A Bn'mE IN.mAPB{/,; Former Eleanor Ainslie !s Wed{ at Central Presbyterian { I to Charles H. Delamater { | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/resorts-on-floridas-west-coast.html | RESORTS ON FLORIDA'S WEST COAST | True | C. W. U. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/killer-is-near-parole-stephenson-once-klan-official-to-get-hearing.html | KILLER IS NEAR PAROLE; Stephenson, Once Klan Official, to Get Hearing in February | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/industrial-editors-to-meet.html | Industrial Editors to Meet | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/philadelphia-rise-in-pay-tax-fought-business-and-labor-join-in.html | PHILADELPHIA RISE IN PAY TAX FOUGHT; Business and Labor Join in Attack on Plan Which Would Also Put Levy on All Income | True | By William G. Weart | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/retreat-to-hainan-indicated-in-china-general-pais-national-force.html | RETREAT TO HAINAN INDICATED IN CHINA; General Pai's National Force Now Shifting Headquarters to Island, Chengtu Reports | True | | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/moving-of-plants-slow-in-shanghai-only-four-factories-leave-for.html | MOVING OF PLANTS SLOW IN SHANGHAI; Only Four Factories Leave for Interior to Carry Out Aim of Red Government | True | By Walter Sullivan | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/drama-vs-story.html | Drama vs. Story | True | JAMES BOLAND | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/weeks-best-promotions-handbags-rhinestone-jewelry-and-nylon-hose.html | WEEK'S BEST PROMOTIONS; Handbags, Rhinestone Jewelry and Nylon Hose Lead List | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/formosan-plea-to-macarthur.html | Formosan Plea to MacArthur | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/benjamin-0-warren-publisher-59-dead.html | BENJAMIN 0. WARREN, PUBLISHER, 59, DEAD | True | SDeciad to T' NgW YORK Tuas. i | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/kramer-wins-in-20-minutes.html | Kramer Wins in 20 Minutes | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/gilchrists-to-buy-goods-here.html | Gilchrist's to Buy Goods Here | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/fort-that-fought-one-bloodless-battle-new-national-monument-is-hard.html | FORT THAT FOUGHT ONE BLOODLESS BATTLE; New National Monument Is Hard to Get To, But a Trip Is Worth the Trouble | True | By C. J. Hynning | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/national-cathedral-association-sponsors-a-card-party-and-christmas.html | National Cathedral Association Sponsors a Card Party and Christmas Sale Tomorrow | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/major-ski-events-international-title-meets-to-add-luster-to-u-s.html | MAJOR SKI EVENTS; International Title Meets to Add Luster To U. S. Winter Sports This Season | True | By Frank Elkins | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/may-and-thomas-will-get-pensions-the-former-to-receive-280-monthly.html | MAY AND THOMAS WILL GET PENSIONS; The Former to Receive $280 Monthly Even in Prison -Latter Must Wait 8 Years | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/tampa-is-for-fishermen.html | TAMPA IS FOR FISHERMEN | True | C. W. U. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/j-leighton-stuart-much-better.html | J. Leighton Stuart 'Much Better' | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/maxim-prize-to-8mm-film-amateur-cinema-league-announces-its-list-of.html | MAXIM PRIZE TO 8MM FILM; Amateur Cinema League Announces Its List of 'Ten Best' Movies of the Year | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/full-reservoirs-before-next-june-reported-unlikely-carney-says-lack.html | FULL RESERVOIRS BEFORE NEXT JUNE REPORTED UNLIKELY; Carney Says Lack of Rainfall Will Mean 1 Chance in 5 of Restoring Supply Now | True | By Charles G. Bennett | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/rabbis-see-an-end-to-red-hysteria-in-sermons-they-acclaim-the.html | RABBIS SEE AN END TO RED 'HYSTERIA'; In Sermons They Acclaim the Defeat of Feinberg Law as Unconstitutional | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/frank-j-kutak.html | FRANK J. KUTAK | True | special to Tu Nzw YORK TL,r_. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mr-thurber-observes-a-serene-birthday-a-great-humorist-has.html | Mr. Thurber Observes A Serene Birthday; A great humorist has vanquished his phobia -- age -- and now, at 55, he feels five long years from 60. | True | By Harvey Breit | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/man-found-in-alley-called-ride-victim.html | MAN FOUND IN ALLEY CALLED 'RIDE' VICTIM | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/darkest-america-on-the-british-map-our-transatlantic-cousins-know.html | Darkest America' on the British Map; Our transatlantic 'cousins' know little about our history and have small chance to learn. | True | By J. E. Morpurgo | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/school-is-started-in-royal-chateau-american-social-work-methods-are.html | SCHOOL IS STARTED IN ROYAL CHATEAU; American Social Work Methods Are Taught at Versailles in Baervald Center | True | By Henry Giniger | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/automobiles-laws-motorists-are-advised-to-learn-traffic-rules-along.html | AUTOMOBILES; LAWS; Motorists Are Advised to Learn Traffic Rules Along Route of Southern Trip | True | By Bert Pierce | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/albert-c-ammons-42-jazz-pianist-is-dead.html | ALBERT C. AMMONS, 42, JAZZ PIANIST, IS DEAD | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/bridge-nameless-coup-this-anonymous-opportunity-knocks-often-but-it.html | BRIDGE: NAMELESS COUP; This Anonymous Opportunity Knocks Often, but It Is Rarely Recognized | True | By Albert H. Morehead | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/movies-influence-on-young-defended-forum-speakers-doubt-films-tend.html | MOVIES INFLUENCE ON YOUNG DEFENDED; Forum Speakers Doubt Films Tend Too Strongly to Make Juvenile Delinquents | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/tax-policy-advised-to-steady-economy-principles-for-ready-change-in.html | TAX POLICY ADVISED TO STEADY ECONOMY; Principles for Ready Change in Rates by Congress Are Stated by Economists | True | By Godfrey N. Nelson | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/embassy-aide-named-luther-j-reid-will-be-public-relations-man-in.html | EMBASSY AIDE NAMED; Luther J. Reid Will Be Public Relations Man in London | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/c-wheeler-dies-political-editor-official-of-the-chicago-daily-news.html | C. WHEELER DIES; POLITICAL EDITOR; Official of The Chicago Daily News Since 1939 Started in Field There in 1908 | True | SOecial to THE NEV YORK Th'4KS. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/scarsdale-flier-killed-plane-of-lieut-comdr-kiersted-falls-into.html | SCARSDALE FLIER KILLED; Plane of Lieut. Comdr. Kiersted Falls Into Chesapeake Bay | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/nancy-cousins-wed-to-milo-wilder-3d-couple-attended-by-11-at-their.html | NANCY COUSINS WED TO MILO WILDER 3D; Couple Attended by 11 at Their Marriage in King's Chapel, Boston -- To Reside Here | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/tariff-cuts.html | TARIFF CUTS | True | DAVID LYON HURWITZ | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/prices-for-wheat-highest-of-season-oldcrop-contracts-set-pace.html | PRICES FOR WHEAT HIGHEST OF SEASON; Old-Crop Contracts Set Pace -- Exports a Factor -- Most Other Grains Up | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/inca-songs-inspire-history-professor-dr-paul-kosok-of-long-island.html | INCA SONGS INSPIRE HISTORY PROFESSOR; Dr. Paul Kosok of Long Island University Completes Work Based on Andean Melodies | True | By Irving Spiegel | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/suzannu-zolotow-to-be-bride-dec-25.html | SUZANNu ZOLOTOW TO BE BRIDE DEC. 25 | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/a-childhood-in-transylvania-a-time-to-keep-by-peter-neagoe-281-pp.html | A Childhood in Transylvania; A TIME TO KEEP. By Peter Neagoe. 281 pp. New York: Coward-McCann. $3. | True | JANE COBB. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/jewish-council-meets-today.html | Jewish Council Meets Today | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/modern-and-elegant.html | Modern And Elegant | True | By Betty Pepis | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/canadas-health-movies.html | CANADA'S HEALTH MOVIES | True | By Charles J. Lazarus | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/queens-nephew-accused-earl-pleads-innocent-to-charge-of-driving-while-drunk.html | QUEEN'S NEPHEW ACCUSED; Earl Pleads Innocent to Charge of Driving While Drunk | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/illiteracy.html | ILLITERACY | True | BELINDA JELLIFFE | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/blondes-biography-biography-of-gentlemen-prefer-blondes.html | BLONDES BIOGRAPHY; BIOGRAPHY OF 'GENTLEMEN PREFER BLONDES | True | By Anita Loos | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/bear-mountain-program.html | BEAR MOUNTAIN PROGRAM | True | F. E. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/complaint.html | Complaint | True | M. D. STERNBERG | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/slim-sees-germany-as-still-a-threat-british-marshal-also-says-at.html | SLIM SEES GERMANY AS STILL A THREAT; British Marshal Also Says at West Point She Is Most Valuable European Nation | True | By Richard H. Parke | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/iiss-a-patterson-laergfianoee-ivtles-porrs-8ohool-alumna-is.html | IISS A. PATTERSON LAER'gFIANOEE; IVtles Porr's 8ohool Alumna Is Betrothed to William A. Perkhs Jr., x-Marine | True | Spec toTHI Ntiw Yot 'TheM. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/realty-men-fear-havoc-in-building-over-curb-on-bias-new-jersey.html | REALTY MEN FEAR 'HAVOC IN BUILDING OVER CURB ON BIAS; New Jersey Executives Assert Halt of U. S. Housing Help Will Cripple Construction | True | By Lee E. Cooper | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/jacqlieline-logan-married-llq-home-fairfield-girl-becomes-bride-of.html | JACQLIELINE LOGAN MARRIED llq HOME'; Fairfield Girl Becomes. Bride of DeLoss Blackburn- She Is Escorted by Father | True | Spectat to lqEw Yoc TXMS. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/tennyson-scion-to-lay-wreath.html | Tennyson Scion to Lay Wreath | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/office-machinery-in-11000mile-trip-series-of-ibm-shows-open-in.html | OFFICE MACHINERY IN 11,000-MILE TRIP; Series of I.B.M. Shows Open in Detroit Tomorrow With Latest Devices Exhibited | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/green-sets-welfare-aim-a-f-l-president-tells-britons-he-opposes.html | GREEN SETS WELFARE AIM; A. F. L. President Tells Britons He Opposes 'Wall Street State' | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/school-bond-issue-voted.html | School Bond Issue Voted | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/german-story-beware-of-the-dog.html | GERMAN STORY: BEWARE OF THE DOG | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/big-ruhr-industries-bid-for-their-old-power-allied-ministers.html | BIG RUHR INDUSTRIES BID FOR THEIR OLD POWER; Allied Ministers' Decisions Encourage Them to Seek End of All Restraints | True | By Drew Middleton | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/william-f-welch.html | WILLIAM F. WELCH | True | $Pecta! to l'xr. NEW N0.: T1.'ES | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/harry-h-hardcastle.html | HARRY H. HARDCASTLE | True | Slecla. 1 to Tin= Nzw Yore= Tr. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/florentine-ruling-family-the-medici-by-ferdinand-schevill-224-pp.html | Florentine Ruling Family; THE MEDICI. By Ferdinand Schevill. 224 pp. New York: Harcourt, Brace & Co. S4. | | By Agnes Mongan | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/c-h-kibbee-joins-philip-morris.html | C. H. Kibbee Joins Philip Morris | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/brodskyaltman.html | Brodsky--Altman | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-world-of-music-no-cause-for-gloom-number-of-events-in-november.html | THE WORLD OF MUSIC: NO CAUSE FOR GLOOM; Number of Events in November Reveals Increase Over Same Month in 1948 | True | By Ross Parmenter | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/corduanluce.html | Corduan--Luce | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mountain-states-brannan-plan-is-major-issue-as-1950-elections.html | MOUNTAIN STATES; Brannan Plan Is Major Issue As 1950 Elections Approach | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/war-dead-are-honored-by-visiting-frenchmen.html | War Dead Are Honored By Visiting Frenchmen | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/cracking-the-whip.html | CRACKING THE WHIP' | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/new-york-to-open-belleayre-center-new-ski-area-in-catskills-has-the.html | NEW YORK TO OPEN BELLEAYRE CENTER; New Ski Area in Catskills Has the Only Chair Lift In the Whole State | True | By E. L. Frank | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/swiss-effort-to-control-d-p-funds-facing-challenge-in-u-s-courts.html | Swiss Effort to Control D. P. Funds Facing Challenge in U. S. Courts; SWISS CHALLENGED ON FUND CONTROL | True | By George A. Mooney | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/breuer-modern-designer-marcel-breuer-architect-and-designer-by.html | Breuer: Modern Designer; MARCEL BREUER: ARCHITECT AND DESIGNER. By Peter Blake. 128 pp. New York: Museum of Modern Art. $2.50, paper. $4, cloth. | True | By Aline Louchheim | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/rel-izabeth-ii-silf-l-w-lolqg-isbre-wed-in-stmarks-methodist-church.html | rEL IZABETH II Silf ?. .l?" *..-w .' LOlqG ISBRE .. : .. :...''':?, , ...; Wed in St,-Mark'S *Methodist Church,'. Rocl-ville Cent Yei';tO -Howard Curtis .Robinson., | True | Spq' t'o NEW YORK T.zzs. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/winthrop-sears-jr-weds-doris-a-davisl.html | WINTHROP SEARS JR. WEDS DORIS A. DAVISl | True | Speela! to THz Nxw No T.zMr. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/klan-now-facing-heavier-attacks-federal-court-action-may-set.html | KLAN NOW FACING HEAVIER ATTACKS; Federal Court Action May Set Precedent Which Will Quell Some Acts of Violence | True | By George Hatcher | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-drama-as-mimesis-the-idea-of-a-theatre-by-francis-fergusson-240.html | The Drama As Mimesis; THE IDEA OF A THEATRE. By Francis Fergusson. 240 pp. Princeton, N. J.: Princeton University Press. $3.75. | True | By Richard Gaines | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/so-carolina-tops-the-citadel-420-wadiak-scores-three-times-to-pace.html | SO. CAROLINA TOPS THE CITADEL, 42-0; Wadiak Scores Three Times to Pace Victors -- Killoy Boots 6 Points From Placement | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-pen-of-asch.html | The Pen of Asch | True | GEORGE JESSEL | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/key-west-again-hums-with-tourists.html | KEY WEST AGAIN HUMS WITH TOURISTS | True | By Ann M. Davidson | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/russian-reparations-taken-19-nations-will-share-them-interallied.html | Russian Reparations Taken; 19 Nations Will Share Them; Interallied Agency Decides Not to Send to the Soviet the Machinery Stored for It Two Years in West Germany | True | By Sydney Gruson | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/forty-saints-saints-are-not-sad-forty-biographical-portraits.html | Forty Saints; SAINTS ARE NOT SAD. Forty Biographical Portraits. Assembled by F. J. Sheed. 441 pp. New York: Sheed & Ward. $3.75. | True | JOHN W. CHASE. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/ten-plays-from-our-century-from-the-modern-repertoire-series-one.html | Ten Plays From Our Century; FROM THE MODERN REPERTOIRE. Series One. Edited by Eric Bentley. 406 pp. Denver: The University of Denver Press. $5. | True | By Alan S. Downer | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/ohio-newspaper-strike-ended.html | Ohio Newspaper Strike Ended | True | | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/patricia-kennedy-is-wed-in-chapel-she-becomes-bride-of-lyell.html | PATRICIA KENNEDY IS WED IN CHAPEL; She Becomes Bride of Lyell Buffington Clay at the Fifth Avenue Presbyterian | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/news-and-events-judging-course-offered-lecture-and-shows.html | NEWS AND EVENTS; Judging Course Offered --Lecture and Shows | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/new-yorks-100-neediest-cases-new-york-citys-hundred-neediest-cases.html | NEW YORKS 100 NEEDIEST CASES; NEW YORK CITY'S HUNDRED NEEDIEST CASES | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/art-auctions-grow-as-yuletide-nears-books-furniture-rugs-old.html | ART AUCTIONS GROW AS YULETIDE NEARS; Books, Furniture, Rugs, Old Masters and Decorative Items to Be Offered | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/murray-rejects-two-union-pleas-rules-against-outside-panels-to-try.html | MURRAY REJECTS TWO UNION PLEAS; Rules Against Outside Panels to Try Units on Charges of Red Domination | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/hoffman-sues-lesinski-representatives-are-principals-in-50000-libel.html | HOFFMAN SUES LESINSKI; Representatives Are Principals in $50,000 Libel Action | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/henry-e-farnham.html | HENRY E. FARNHAM | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/gilding-miami-beach-hotelmen-and-city-officials-working-to-make.html | GILDING MIAMI BEACH; Hotelmen and City Officials Working To Make Town More Glamorous | True | By Arhur L. Himbert | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/aviation-winter-service-lines-are-preparing-for-heavy-traffic-of.html | AVIATION: WINTER SERVICE; Lines Are Preparing for Heavy Traffic of Vacationists and Holy Year Pilgrims | True | By B. K. Thorne | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/truman-to-shape-three-addresses-steelman-is-bringing-reports-from.html | TRUMAN TO SHAPE THREE ADDRESSES; Steelman Is Bringing Reports From Capital on Fiscal and Other Fair Deal Policies | True | By Anthony Leviero | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/india-unaware-of-parley-burma-report-on-southeast-asia-surprises.html | INDIA UNAWARE OF PARLEY; Burma Report on Southeast Asia Surprises New Delhi | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/tension-in-u-n-decried-eastwest-conflict-is-deplored-by-norways.html | TENSION IN U. N. DECRIED; East-West Conflict Is Deplored by Norway's Foreign Chief | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/d-e-disiukes-dies-rear-miil-80i-veteran-of-3-wars-brought-mount.html | D E. DISIUKES DIES; REAR MIIL, 80i; Veteran of 3 Wars Brought Mount Vernon to Port After i It Was Torpedoed in '18 | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/acheson-demands-nationalist-china-end-firing-on-ships-second-us.html | ACHESON DEMANDS NATIONALIST CHINA END FIRING ON SHIPS; Second U. S. Note on Attacks Within 'Blockade' Goes to Foreign Affairs Head | True | By Walter H. Waggoner | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/nonvoters.html | NON-VOTERS | True | ALEXANDER KADISON | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/big-winter-in-colorado-fis-contests-stimulating-interest-in-snow.html | BIG WINTER IN COLORADO; F.I.S. Contests Stimulating Interest in Snow Sports | True | By Marshall Sprague | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/rasmus-hansen.html | RASMUS HANSEN | True | Special to Taz NI:W Yom, c TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/tito-plays-titfortat-in-sarajevo-spy-trial-accusations-against.html | TITO PLAYS TIT-FOR-TAT IN SARAJEVO SPY TRIAL; Accusations Against Russians Match Those Against Yugoslavs at Rajk Process in Hungary | True | By Edwin L. James | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/dr-edith-l-stone-will-be-married-boston-medical-interne-is-the.html | 'DR. EDITH L. STONE. WILL BE MARRIED; Boston Medical Interne Is the i-Fiancee of Dr. Lincoln Clark i --Both Studied at Harvard , ' |  | Special to Tm Nw Yo r. |  | C1B 222451 |  |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-financial-week-changeable-attitude-of-coal-miners-official.html | THE FINANCIAL WEEK; Changeable Attitude of Coal Miners' Official Remains a Problem -- Stock Prices Higher | True | By John G. Forrest |  | C1B 222451 |  |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/catholic-unions-held-facing-test-free-labor-units-compromise-bid-is.html | CATHOLIC UNIONS HELD FACING TEST; Free Labor Unit's Compromise Bid Is Viewed as Threat to Federation's Life | True | By Louis Stark |  | C1B 222451 |  |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/william-l-vaughan.html | WILLIAM L. VAUGHAN | True |  |  | C1B 222451 |  |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/afl-asks-un-set-40hour-week-goal-memorandum-asks-guarantees-that.html | A.F.L. ASKS U.N. SET 40-HOUR WEEK GOAL; Memorandum Asks Guarantees That Labor Not Be Exploited in 2d Industrial Revolution | True | By George Barrett |  | C1B 222451 |  |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/st-peters-five-wins-5854.html | St. Peter's Five Wins, 58-54 | True | Special to THE NEW YORK TIMES. |  | C1B 222451 |  |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/spreading-the-gospel-in-india-sam-higginbottom-farmer-an.html | Spreading the Gospel in India; SAM HIGGINBOTTOM: FARMER. An Autobiography. 232 pp. New York: Charles Scribner's Sons. $3. | True | By Walter Magnes Teller |  | C1B 222451 |  |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/uses-twoteam-system.html | Uses Two-Team System | True | Special to THE NEW YORK TIMES. |  | C1B 222451 |  |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/wagner-on-top-68-34.html | Wagner on Top 68 -- 34 | True |  |  | C1B 222451 |  |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/housing-bias-laws-asked.html | HOUSING BIAS LAWS ASKED | True | Liberal Party Heads Urge U. S., Slate and City to Act |  | C1B 222451 |  |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/1570000000-set-as-hospitals-needs.html | $15,700,000,000 SET AS HOSPITALS NEEDS | True | Special to THE NEW YORK TIMES. |  | C1B 222451 |  |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/he-has-his-hands-full.html | HE HAS HIS HANDS FULL' | True |  |  | C1B 222451 |  |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/south-pacific-is-halted-by-ovation-to-barkleys.html | ' South Pacific' Is Halted By Ovation to Barkleys | True |  |  | C1B 222451 |  |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/cornell-play-is-praised-and-condemned-by-correspondents-other-views.html | Cornell Play Is Praised and Condemned By Correspondents -- Other Views | True | GERTRUDE V. A. HEYL |  | C1B 222451 |  |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/ulin-pelin.html | uLIN PELIN | True |  |  | C1B 222451 |  |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/florida-swimming-pools.html | FLORIDA SWIMMING POOLS | True | A. L. H. |  | C1B 222451 |  |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/personal-history-the-north-star-is-nearer-by-evelyn-eaton-new-york.html | Personal History; THE NORTH STAR IS NEARER. By Evelyn Eaton. New York: Farrar, Straus & Co. $2.75. | True | ISABELLE MALLET. |  | C1B 222451 |  |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/getting-your-moneys-worth-when-shopping-in-mexico-city.html | GETTING YOUR MONEY'S WORTH WHEN SHOPPING IN MEXICO CITY | True | By Frances B. Schaill |  | C1B 222451 |  |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/un-unit-commends-indonesia-accord-committee-votes-approval-by-43-to.html | U.N. UNIT COMMENDS INDONESIA ACCORD; Committee Votes Approval by 43 to 5 -- Soviet Bloc Lays Pact to Dutch Threats | True | Special to THE NEW YORK TIMES. |  | C1B 222451 |  |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/burke-first-man-in-the-commons-our-eminent-friend-edmund-burke-six.html | Burke: 'First Man in the Commons'; OUR EMINENT FRIEND EDMUND BURKE. Six Essays. By Thomas W. Copeland. 251 pp. New Haven: Yale University Press. $4. | True | By Dixon Wecter |  | C1B 222451 |  |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mr-republican.html | MR. REPUBLICAN' | True |  |  | C1B 222451 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/peron-keeps-gift-goldpiece.html | Peron Keeps Gift Goldpiece | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/study-of-languages-called-aid-to-peace.html | STUDY OF LANGUAGES CALLED AID TO PEACE | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/christmas-givers-urged-to-mail-now-transportation-system-in-u-s-is.html | CHRISTMAS GIVERS URGED TO MAIL NOW; Transportation System in U. S. Is Congested and Recruits Are Needed, Goldman Says | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/facets-of-psychiatry-more-about-psychiatry-by-carl-binger-m-d-187.html | Facets of Psychiatry; MORE ABOUT PSYCHIATRY. By Carl Binger, M. D. 187 pp. Chicago: The University of Chicago Press. $4. | True | By Patrick Mullahy | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-sturdy-viburnums-berries-deck-their-branches-in-fall-and.html | THE STURDY VIBURNUMS; Berries Deck Their Branches in Fall and Generally Last Well Into the Winter | True | By Elizabeth A. Pullar | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/motoring-in-mexico-threeday-trip-from-texas-to-mexico-city-opens.html | MOTORING IN MEXICO; Three-Day Trip From Texas to Mexico City Opens Many New Vistas | True | By Edward W. Wood | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/prospects-for-winter-holidays-the-tourist-is-the-subject-of-a.html | PROSPECTS FOR WINTER HOLIDAYS; The Tourist Is the Subject of a Three-Way Drive for His Patronage With the South, the North and Europe Extending Invitations | True | By Paul J. C. Friedlander | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/public-relations.html | PUBLIC RELATIONS | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/korea-limits-appeals-persons-accused-of-favoring-reds-held-targets.html | KOREA LIMITS APPEALS; Persons Accused of Favoring Reds Held Targets of Law | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/japanese-board-sees-trade-balance-by-54.html | JAPANESE BOARD SEES TRADE BALANCE BY '54 | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/ashton-stevens-honored-chicago-drama-critic-is-hailed-as-press.html | ASHTON STEVENS HONORED; Chicago Drama Critic Is Hailed as 'Press Veteran of Year' | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/seton-hall-swim-victor-takes-seven-of-nine-firsts-to-top-city.html | SETON HALL SWIM VICTOR; Takes Seven of Nine Firsts to Top City College by 43-32 | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/import-plan-challenged-consignment-would-discourage-cash-buying.html | IMPORT PLAN CHALLENGED; Consignment Would Discourage Cash Buying, Says Glove Man | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/wagner-leaves-sheboygan-five.html | Wagner Leaves Sheboygan Five | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/arab-ban-may-shut-british-refineries-crude-oil-from-venezuela-is.html | ARAB BAN MAY SHUT BRITISH REFINERIES; Crude Oil From Venezuela Is Keeping Haifa Plant Near One-Tenth of Capacity | True | By Clifton Daniel | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/concert-by-n-y-u-glee-club.html | Concert by N. Y. U. Glee Club | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/pacific-states-bridges-trial-cio-leftwing-drive-are-major-topics.html | PACIFIC STATES; Bridges' Trial, CIO Left-Wing Drive Are Major Topics | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/czech-leader-hits-bishops-in-rebuff-roman-catholic-prelates-say.html | CZECH LEADER HITS BISHOPS IN REBUFF; Roman Catholic Prelates Say Premier, Denying Law Plea, Treats Them as Criminals | True | | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/delay-on-china-urged-catholic-magazine-is-against-recognizing.html | DELAY ON CHINA URGED; Catholic Magazine Is Against Recognizing Communists | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/ehrenburgs-line-storm-the-storm-by-ilya-ehrenburg-translated-by-j.html | Ehrenburg's Line Storm; THE STORM. By Ilya Ehrenburg. Translated by J. Fineberg. 507 pp. New York: Gear Associates. $3.50. | True | By Philip Burnham | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/home-team-choice-at-san-francisco-yankees-at-peak-after-loss-to.html | HOME TEAM CHOICE AT SAN FRANCISCO; Yankees, at Peak After Loss to 49ers Last Week, Seek to Upset 15-Point Odds | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/brodiebier.html | Brodie--Bier | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mrs-edward-e-cooke.html | MRS. EDWARD E. COOKE | True | Special to Nv o | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/s-l-a-expands-license-rule.html | S. L. A. Expands License Rule | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/irish-army-to-play-again-krause-hints.html | IRISH, ARMY TO PLAY AGAIN, KRAUSE HINTS | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/interesting-visitors-birds-remain-in-gardens-with-feeding-stations.html | INTERESTING VISITORS; Birds Remain in Gardens With Feeding Stations | True | By Maynard Nichols | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/to-mark-court-anniversary.html | To Mark Court Anniversary | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/suri-biro-ends-concerti-series.html | Suri Biro Ends Concerti Series | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/drought-insurance-steps-taken-now-guard-against-future-damage.html | DROUGHT INSURANCE; Steps Taken Now Guard Against Future Damage | True | By Maby Deputy Lamson | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/health-councils.html | HEALTH COUNCILS | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/no-catholic-wins-216-beats-simon-gratz-eleven-for-philadelphia.html | NO. CATHOLIC WINS, 21-6; Beats Simon Gratz Eleven for Philadelphia School Title | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mrs-rosslyn-s-eiser-r-p-kleeman-to-wed.html | ! MRS. ROSSLYN S. EISER, R. P. KLEEMAN TO WED. | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/queens-joins-program-college-will-retrain-teachers-for-elementary.html | QUEENS JOINS PROGRAM; College Will Retrain Teachers for Elementary Work | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/referendum-team-is-named.html | Referendum Team Is Named | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/toscanini-offers-6th-program.html | Toscanini Offers 6th Program | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/st-nicholas-society-dinner.html | St. Nicholas Society Dinner | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/nevada-union-official-held.html | Nevada Union Official Held | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/new-york-93336565.html | NEW YORK | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/japanese-to-attend-parley.html | Japanese to Attend Parley | True | | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/allies-are-at-odds-on-german-trusts-british-aim-of-nationalization.html | ALLIES ARE AT ODDS ON GERMAN TRUSTS; British Aim of Nationalization and French Security Stand Are Opposed by U. S. | True | By Jack Raymond | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/puerto-rico-premiere-new-hotels-opening-has-caught-countrys-fancy.html | PUERTO RICO PREMIERE; New Hotel's Opening Has Caught Country's Fancy | True | By Buck Canel | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/fiskekingston.html | Fiske--Kingston | True | Soecial o THK Nzw YORK TzMZS. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/african-meanderings-north-african-notebook-by-robin-maugham.html | African Meanderings; NORTH AFRICAN NOTEBOOK. By Robin Maugham. Illustrated. 148 pp. New York: Harcourt, Brace & Co. $3. | True | By Gerald Sykes | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/swim-expert-asks-u-s-change-style-handy-who-helped-to-found-crawl.html | SWIM EXPERT ASKS U. S. CHANGE STYLE; Handy, Who Helped to Found Crawl, Praises Japanese Stroke Before Clinic | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/brazil-sees-1950-deficit-budget-aide-lays-situation-to-haphazard.html | BRAZIL SEES 1950 DEFICIT; Budget Aide Lays Situation to Haphazard Methods | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/hoover-to-be-honored.html | Hoover to Be Honored | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/big-board.html | BIG BOARD | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/australians-see-a-close-election-prime-minister-chiefly-and-the.html | AUSTRALIANS SEE A CLOSE ELECTION; Prime Minister Chiefly and the Opposition Leader Are Equally Confident | True | By Roy L. Curthoys | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/east-europe-to-mark-day.html | East Europe to Mark Day | True | North American Newspaper Alliance. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/chinese-reds-face-crisis-in-finances-peiping-announces-issue-of.html | CHINESE REDS FACE CRISIS IN FINANCES; Peiping Announces Issue of 'People's Victory' Bonds to Combat Inflation | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/2d-childrens-concert-the-orchestra-sings-offered-by-scherman-at.html | 2D CHILDREN'S CONCERT; 'The Orchestra Sings' Offered by Scherman at Hunter | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/time-to-proceed-with-caution.html | TIME TO PROCEED WITH CAUTION | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/dead-of-night-rosa-by-bryan-morgan-235-pp-boston-atlanticlittle.html | Dead of Night; ROSA. By Bryan Morgan. 235 pp. Boston: Atlantic-Little, Brown. $2.75. | True | PETER J. MCDONNELL. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/perlbinder-school-benefit.html | Perlbinder School Benefit | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/minimum-usage-urged-jersey-authorities-will-decide-on-rationing.html | MINIMUM USAGE URGED; Jersey Authorities Will Decide on Rationing Thursday | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/u-s-sponge-capital-tarpon-springs-area-offers-fine-fishing.html | U. S. 'SPONGE CAPITAL'; Tarpon Springs Area Offers Fine Fishing | True | C. W. U. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/heads-federalists-unit-cranston-takes-meyers-post-in-world.html | HEADS FEDERALIST'S UNIT; Cranston Takes Meyer's Post in World Government Movement | True | | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/by-way-of-report-guaranteed-to-satisfy-teresa-filming-set-wandering.html | BY WAY OF REPORT; Guaranteed to Satisfy -- 'Teresa' Filming Set -- Wandering Train -- Other Items | True | By A. H. Weiler | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/electric-union-head-is-warned-by-court.html | ELECTRIC UNION HEAD IS WARNED BY COURT | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/brooklyn-poloists-win-turn-back-squadron-c-106-horseshoe-downs.html | BROOKLYN POLOISTS WIN; Turn Back Squadron C, 10-6 -- Horseshoe Downs Rumson | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-shortest-month.html | THE SHORTEST MONTH | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/frederick-g-bannerot.html | FREDERICK G. BANNEROT | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/1949-in-books-a-christmas-masque.html | 1949 in Books -- A Christmas Masque | True | By Charles Poore | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/childrens-museum-fund-rises.html | Children's Museum Fund Rises | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-southeast-states-righters-hope-byrnes-will-run-in-south.html | THE SOUTHEAST; State's Righters Hope Byrnes Will Run in South Carolina | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/internationale.html | INTERNATIONALE | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/israeldavidson.html | Israel--Davidson | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/with-gratitude.html | With Gratitude' | True | DOLORES CAIRNS | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/frederickfrankenfieldi-html | .FREDERICKFRANKENFIELD 1 [ | True | Special to Tiz Nv YOK 7iMps. ] | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/american-riviera-mississippi-gulf-coast-is-profligate-with-scenery.html | AMERICAN 'RIVIERA'; Mississippi Gulf Coast Is Profligate With Scenery, Climate and Cuisine | True | By Harnett T. Kane | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/child-to-william-holbrooks.html | Child to William Holbrooks | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/us-presses-appeal-on-a-michigan-law-asks-supreme-court-to-hear.html | U.S. PRESSES APPEAL ON A MICHIGAN LAW; Asks Supreme Court to Hear Contention That Labor Act Opposes Taft-Hartley | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/troth-of-cab0____ll-f-smith-j-bradford-alumna-will-be-bridej-of.html | TROTH OF CAB0____ LL F, SMITH J; Bradford Alumna Will Be BrideJ of Gordon W. Colket, an Artist J I | True | Special to NEW YOP. IC Tl[zs. J | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-middleman.html | THE MIDDLEMAN' | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/labor-courts-proposed.html | Labor Courts Proposed | True | FRANKLIN M. DEVOE. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/bagnohthomas.html | BagnoHThomas | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/ellen-m-whitaker-honored-at-dance-smith-college-student-feted-in.html | ELLEN M. WHITAKER HONORED AT DANCE; Smith College Student, Feted in Baltimore, to Be Presented at Bachelors Cotillon | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-best-christmas-by-lee-kingman-illusaed-by-barbara-cooney-95-pp.html | THE BEST CHRISTMAS. By Lee Kingman. Illusaed by Barbara Cooney. 95 pp. New York: Doubleday & Co. $1.50. THE TWELVE DAYS OF CHRISTMAS. Illustrated by Ilonka Karasz Unpaged. New York: Harper & Brothers. $1.50. A; PUSSYCAT'S CHRISTMAS. By Margaret Wise Brown. Illustrated by Helen Stone. Unpaged. New Yor: | True | By Ellen Lewis Buell | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/handlerpunnett.html | Handler--Punnett | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/silk-leader-retiring-after-eventful-career.html | Silk Leader Retiring After Eventful Career | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/regina-upheld.html | Regina" Upheld | True | ALFRED SIEGLER | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/philippine-imports-up-survey-shows-japanese-goods-give-u-s-stiff.html | PHILIPPINE IMPORTS UP; Survey Shows Japanese Goods Give U. S. Stiff Competition | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/talk-with-kate-obrien.html | Talk With Kate O'Brien | True | By Harvey Breit | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/better-transport-to-florida-the-new-equipment-the-railroads-have.html | BETTER TRANSPORT TO FLORIDA; The New Equipment the Railroads Have Been Waiting For Is at Last In Service -- Competitive Tariffs Will Benefit the Traveler | True | By Charles Grutzner | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/sea-change-problem-exported-characters-are-misinterpreted.html | SEA CHANGE PROBLEM; Exported Characters Are Misinterpreted | True | By Terence Rattigan | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/eugene-fields-daughter-dies-i.html | Eugene Field's Daughter Dies I | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/kilmer-shuts-gates-handled-4214010-men.html | KILMER SHUTS GATES; HANDLED 4,214,010 MEN | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mrs-robert-f-acheson.html | MRS. ROBERT F. ACHESON | True | Special to TIE NEW YOR TI.IZS | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/on-choosing-the-worlds-best-gift-the-right-book-is-a-compliment-to.html | ON CHOOSING 'THE WORLD'S BEST GIFT'; The Right Book Is a Compliment To Both the Donor and the Receiver | True | By Hervey Allen | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-world.html | THE WORLD | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/city-college-five-downs-lafayette-in-garden-76-to-44-crowd-of-18353.html | CITY COLLEGE FIVE DOWNS LAFAYETTE IN GARDEN, 76 TO 44; Crowd of 18,353 Sees Beaver Squad Win After Building 36-22 Margin at Half | True | By Louis Effrat | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-nation.html | THE NATION | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/truman-hard-put-to-keep-his-aides-top-policy-men-drawn-away-by-age.html | TRUMAN HARD PUT TO KEEP HIS AIDES; Top Policy Men Drawn Away by Age, Fatigue, More Pay and Limelight's Woes | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/life-stresses-tied-to-osteoarthritis-traits-from-a-warped-youth-and.html | LIFE STRESSES TIED TO OSTEO-ARTHRITIS; Traits From a Warped Youth and an Unstable Adulthood Shown in Study of Patients | True | | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/guard-group-officers-named.html | Guard Group Officers Named | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/son-born-to-agnew-a-talcotts.html | Son Born to Agnew A. Talcotts] | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/u-n-is-proposed-as-point-4-focus-channeling-of-the-backward-area.html | U. N. IS PROPOSED AS POINT 4 FOCUS; Channeling of the Backward Area Aid Is Advocated at N.Y.U. Education Meeting | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/social-problems-laid-to-business-structure-will-not-survive-if.html | SOCIAL PROBLEMS LAID TO BUSINESS; Structure Will Not Survive if Solution Is Not Found, Head of Fordham Asserts | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/catholic-humor-a-time-to-laugh-a-risible-reader-by-catholic-writers.html | Catholic Humor; A TIME TO LAUGH. A Risible Reader by Catholic Writers. Edited by Paul J. Phelan. 322 pp. New York: Longmans, Green & Co. $4. | True | N. K. B. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-news-of-the-world-as-reported-in-russia-vishinsky-speeches-at.html | THE NEWS OF THE WORLD AS REPORTED IN RUSSIA; Vishinsky Speeches at the U. N. Get Lots of Space, as Do All Sorts of Attacks on U. S. | True | By Harrison E. Salisbury | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/sale-wednesday-helps-foundation-pestalozzi-group-which-aids-needy.html | SALE WEDNESDAY HELPS FOUNDATION; Pestalozzi Group, Which Aids Needy Children, Will Offer Christmas Items at Sherry's | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/quebec-ministers-to-vatican.html | Quebec Ministers to Vatican | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/6-dead-in-wake-of-eastern-storm-10inch-snowfall-brings-many.html | 6 DEAD IN WAKE OF EASTERN STORM; 10-Inch Snowfall Brings Many Accidents in New England -- Roads Made Slippery | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/electrical-union-war-waged-on-many-fronts-legal-conflicts-develop.html | ELECTRICAL UNION WAR WAGED ON MANY FRONTS; Legal Conflicts Develop as the C. I. O. Moves to Oust Left-Wing Factions | True | By A. H. Raskin | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/old-scores-in-libraries.html | OLD SCORES IN LIBRARIES | True | I SYaOUR SOLOMON | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-nations-great-need-top-officials-a-peacetime-1ayear-plan-is.html | The Nation's Great Need -- Top Officials; A peacetime $1-a-year plan is suggested to get the talent America needs for Government posts. | True | By Stephen T. Early | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/pope-sees-5-western-bishops.html | Pope Sees 5 Western Bishops | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/play-cash-starts-for-bay-state-aged-4-a-month-for-leisure-of.html | PLAY CASH STARTS FOR BAY STATE AGED; $4 a Month for 'Leisure' of Pensioners Brings Stirrings of 'Revolt' by Cities | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/briton-russian-clash-on-refugees-accusations-exchanged-as-un.html | BRITON, RUSSIAN CLASH ON REFUGEES; Accusations Exchanged as U.N. Assembly Adopts Plan for a High Commissioner | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/miss-hinsey-fiancee-of-donald-reynolds.html | MISS HINSEY FIANCEE OF DONALD REYNOLDS | True | Special to TH-M E%V YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/rush-recall-sent-to-auto-workers-many-thousands-will-go-back-at.html | RUSH RECALL SENT TO AUTO WORKERS; Many Thousands Will Go Back at Once as Companies Aim at Record Output in '49 | True | By Walter W. Ruch | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/ruthlaverie-ed-to-dr-john_wood-sailors-snug-harbor-chapel-i-scene.html | RUTH.LAVERIE ED . TO DR, JOHN_WOOD; Sailors' 'Snug. Harbor Chapel i Scene of MarriageFather of Bridegrooorp Officiates | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/pensions-are-held-in-prospect-for-all.html | PENSIONS ARE HELD IN PROSPECT FOR ALL | True | | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/grace-reads-nuptials-i-she-is-bride-in-pelham-manor-home-of-john-c.html | GRACE READ'S NUPTIALS; I She Is Bride in Pelham Manor Home of John C. Duecker | True | SPeclaJ, to Nw YO.K TttEs. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mrs-c-a-wolfs-married-i-wartime-spar-is-wed-in-essexi-cnn.html | MRS. C. A. WOLFS, MARRIEDI I; Wartime Spar Is Wed in Essex,I cnn:: | | %s;z'?I | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/purge-sweeps-out-soviet-economists-institute-employes-accused-of.html | PURGE SWEEPS OUT SOVIET ECONOMISTS; Institute Employes Accused of Poor Work in Analyzing Capitalist Problems | | By Harry Schwartz | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/leahy-hails-notre-dame-football-team-as-greatest-of-his-coaching.html | Leahy Hails Notre Dame Football Team as Greatest of His Coaching Career; MENTOR OF VICTORS LAUDS BEATEN FOE | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/artist-life-captures-bradley-memorial-purse-by-a-nose-at-tropical.html | Artist Life Captures Bradley Memorial Purse by a Nose at Tropical Park; GRANDVIEW RACER BEATS KING MIDAS | | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/indian-exports-increase-shipments-to-us-are-running-ahead-of-last.html | INDIAN EXPORTS INCREASE; Shipments to U. S. Are Running Ahead of Last Year's | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/beneath-the-palms-gold-coast-colonies-near-palm-beach-have-wide.html | BENEATH THE PALMS; ' Gold Coast' Colonies Near Palm Beach Have Wide Range of Holiday Facilities | True | A. L. H. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/asas-odyssey-everywhere-i-roam-by-ben-lucien-burman-illustrated-by.html | Asa's Odyssey; EVERYWHERE I ROAM. By Ben Lucien Burman. Illustrated by Alice Caddy. 304. pp. New York: Doubleday & Co. $3. | | N. K. B. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/jamaica-strip.html | JAMAICA STRIP | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/rosensweiglockwood.html | Rosensweig--Lockwood | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/grace-e-maloney-to-be-wed-dec-14-daughter-of-late-us-senator-from.html | GRACE E. MALONEY TO BE WED DEC. 14; Daughter of Late U.S. Senator From Connecticut Affianced to Henry P. Wherry Jr. | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/pennsylvanians-miss-pettingers-niece-by-dorothy-erskine-302-pp-new.html | Pennsylvanians; MISS PETTINGER'S NIECE. By Dorothy Erskine. 302 pp. New York: Creative Age Press. $3. | | W. M. T. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/funds-asked-now-by-jewish-appeal-predrive-borrowing-is-urged-on.html | FUNDS ASKED NOW BY JEWISH APPEAL; Pre-Drive Borrowing Is Urged on Donors to Meet Current Pressing Needs Over World | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/jane-candee-engaged-graduate-of-syracuse-to-be-thei-bride-of-f-n-bc.html | JANE CANDEE ENGAGED; Graduate of Syracuse to Be theI Bride of F. N. Benedict Jr, | | SPecial to NZW Yolk: 'I'L',IgS. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/saving-the-bald-eagle-extinction-of-species-feared-if-slaughter.html | Siving the Bald Eagle; Extinction of Species Feared If Slaughter Continues | | WILLARD G. VAN NAME. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/long-island-trio-triumphs-by-127-beats-squadron-a-stars-after-slow.html | LONG ISLAND TRIO TRIUMPHS BY 12-7; Beats Squadron A Stars After Slow Start -- Commonwealth Downs Blues, 13 to 9 | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/martha-b-yorke-engaged-to-wed-niece-of-kenneth-c-royall-is-the.html | MARTHA B. YORKE ENGAGED TO WED; Niece of Kenneth C. Royall Is the Fiancee of Ferd Lawson Jr. of South Carolina | | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mr-william-hitzig-has-twins.html | Mr William Hitzig Has Twins | True | | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/economy-is-sound-sales-group-told-undersecretary-of-treasury-at.html | ECONOMY IS SOUND, SALES GROUP TOLD; Under-Secretary of Treasury at Convention Sees Decade of Advancement Ahead | True | By James A. Williams | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/livestock-strike-ends-stockyards-at-east-st-louis-iii-to-reopen.html | LIVESTOCK STRIKE ENDS; Stockyards at East St. Louis, Ill., to Reopen Tomorrow | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/ncn-1-idan-will-be-married-graduate-of-masters-school-affianced-to.html | NCN 1. IDAN WILL BE MARRIED; Graduate of Masters School Affianced to Edwin Pugsley Jr., Ex-Officer in A. A. F. | True | Special to T Nzw YOPT.s. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/peron-to-sue-2-opposition-papers-for-story-charging-he-grew-rich.html | Peron to Sue 2 Opposition Papers For Story Charging He Grew Rich; PERON PLANS SUITS AGAINST 2 PAPERS | True | By Virginia Lee Warren | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/two-shows-inspired-by-criticism.html | TWO SHOWS INSPIRED BY CRITICISM | True | By Aline B. Louchheim | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/spain-to-aid-rome-pilgrims.html | Spain to Aid Rome Pilgrims | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/new-art-fields-cited-students-told-of-opportunities-for-commercial.html | NEW ART FIELDS CITED; Students Told of Opportunities for Commercial Careers | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/musical-notes.html | MUSICAL NOTES | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mrs-braman-adams-has-childl.html | Mrs. Braman Adams Has Childl | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/welfare-agency-to-aid-nonneedy-jewish-federations-building-fund.html | WELFARE AGENCY TO AID NON-NEEDY; Jewish Federation's Building Fund Drive for $50,000,000 Part of Wider Program | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/hulsbosehnolan.html | HulsbosehNolan | True | Special to THZ N-W YOEIC Tllr,s. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/austrian-winter-devaluation-will-make-tourist-travel-cheaper.html | AUSTRIAN WINTER; Devaluation Will Make Tourist Travel Cheaper | True | By John MacCormac | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/first-printing-week-to-be-held-jan-1621.html | FIRST 'PRINTING WEEK' TO BE HELD JAN. 16-21 | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/natural-grandeurs-come-unto-me-a-book-for-personal-devotions-by.html | Natural Grandeurs; COME UNTO ME. A Book for Personal Devotions. By Charles Franklin Parker. 104 pp. Illustrated. New York: Rinehart & Co. $3.50. | True | P. W. W. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/3-perish-in-dormitory-fire-at-university-of-oklahoma-3-students.html | 3 Perish in Dormitory Fire At University of Oklahoma; 3 STUDENTS PERISH IN DORMITORY FIRE | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/ward-ship-scheduled-to-take-him-to-japan.html | WARD SHIP SCHEDULED TO TAKE HIM TO JAPAN | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/new-west-old-east-calders-current-mobiles-japanese-prints.html | NEW WEST, OLD EAST; Calder's Current Mobiles -- Japanese Prints | True | By Stuart Preston | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/u-n-adopts-measures-hastens-through-minor-items-in-preparation-for.html | U. N. ADOPTS MEASURES; Hastens Through Minor Items in Preparation for Arms Debate | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mcabe-in-conflict-with-eccles-blast-assures-congress-redefinition.html | MCABE IN CONFLICT WITH ECCLES BLAST; Assures Congress Redefinition of Treasury, Reserve Board Powers Is Needless | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/down-northwest-peaks.html | DOWN NORTHWEST PEAKS | True | By Richard L. Neuberger | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/nuptials-in-home-for-anita-brown-she-is-wed-in-germantown-to.html | NUPTIALS IN HOME FOR ANITA BROWN; She Is Wed in Germantown to William Wesley Wilson of San Pedro, Calif. | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/infants-home-plans-dinner.html | Infants Home Plans Dinner | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/johnkeller-wed-daughter-of-an-army-general-bride-of-yalegraduate-in.html | JOHNKELLER WED; Daughter of an Army General 'Bride of Yale'Graduate in, St. Alban'S, Washington | True | Spec to NEW YoP. x 'l, Z. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/britain-may-seek-more-u-s-movies-industry-leaders-to-propose-import.html | BRITAIN MAY SEEK MORE U. S. MOVIES; Industry Leaders to Propose Import of Additional Films at Same Dollar Return | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/miss-ruth-birln-engaged-to-mhrn-new-canaan-girl-is-the-fiancee-of.html | MISS RUTH .B.IRLN ENGAGED TO MHRN; New Canaan Girl is the Fiancee of' Grant A. Tinker, Who 1S a Graduate of Dartmouth | True | ecial to Tl Ngw YO TxrrJ. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/video-to-screen-milton-berles-elevation-in-movies-introduces-a.html | VIDEO TO SCREEN; Milton Berle's Elevation in Movies Introduces a Fearful Bugaboo | True | By Bosley Crowther | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/u-s-has-large-stake-in-trade-with-china-communists-seem-eager-to.html | U. S. HAS LARGE STAKE IN TRADE WITH CHINA; Communists Seem Eager to Deal With us and Business Is Expanding | True | By Clayton Knowles | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/educator-reviews-report-on-soviet-quakers-data-are-analyzed-at-the.html | EDUCATOR REVIEWS REPORT ON SOVIET; Quakers' Data Are Analyzed at the Closing Session at Friends Meeting House | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/forest-fires-raging-over-vast-gulf-area.html | FOREST FIRES RAGING OVER VAST GULF AREA | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/plea-for-radio-listener-is-forgotten-in-video-excitement.html | PLEA FOR RADIO; Listener Is Forgotten in Video Excitement | True | By Jack Gould | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/7-will-be-reappointed.html | 7 Will Be Re-Appointed | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/booming-zermatt-swiss-mountain-village-is-big-sports-center.html | BOOMING ZERMATT; Swiss Mountain Village Is Big Sports Center | True | By Michael L. Hoffman | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/to-direct-fellowships-d-r-c-weaver-of-nyu-gets-whitney-foundation.html | TO DIRECT FELLOWSHIPS; Dr. R. C. Weaver of N.Y.U. Gets Whitney Foundation Post | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/48-states-48-personalities-what-makes-them-that-way-a-mixture-of.html | 48 States, 48 Personalities; What makes them that way? A mixture of climate, history and geography, plus, of course, people. | True | DENVER. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/fourthround-effects-pose-economic-riddle-price-trends-now-uncertain.html | FOURTH-ROUND EFFECTS POSE ECONOMIC RIDDLE; Price Trends, Now Uncertain, May Be Turned One Way or the Other | True | By Joseph A. Loftus | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/airport-talks-asked-elizabeth-n-j-seeks-meeting-with-port-authority.html | AIRPORT TALKS ASKED; Elizabeth, N. J., Seeks Meeting With Port Authority | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/record-in-building-is-foreseen-for-49.html | RECORD IN BUILDING IS FORESEEN FOR '49 | True | | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/bayou-oil-treasure-bayou-by-frederic-nelson-litten-illustrated-by.html | Bayou Oil; TREASURE BAYOU. By Frederic Nelson Litten. Illustrated by Ralph Ray Jr. 223 pp. Philadelphia: The Westminster Press. $2.50. | True | F. C. SMITH. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/status-of-the-medieval-jew-the-jews-in-medieval-germany-by-guido.html | Status of the Medieval Jew; THE JEWS IN MEDIEVAL GERMANY. By Guido Kisch. 655 pp. Chicago: University of Chicago Press. $7.50. | True | By E. B. Garside | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/maine-voting.html | MAINE VOTING | True | FRANCIS D. O'CONNOR | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/industry-congress-to-hear-interview-10-editors-to-question-heads-of.html | INDUSTRY CONGRESS TO HEAR INTERVIEW; 10 Editors to Question Heads of N. A. M. -- Student Group to Take Part in Forum | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/treasure-chest.html | Treasure Chest | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/political-action-for-peace-is-urged.html | POLITICAL ACTION FOR PEACE IS URGED | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/bruins-sink-hawks-53-score-five-goals-in-last-period-for-triumph-in.html | BRUINS SINK HAWKS, 5-3; Score Five Goals in Last Period for Triumph in Hockey | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/reports-10000-holdup-collector-tells-police-he-was-attacked-at.html | REPORTS $10,000 HOLDUP; Collector Tells Police He Was Attacked at Brooklyn Office | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/a-middle-east-program.html | A MIDDLE EAST PROGRAM | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mission-parley-split-on-east-asian-reds.html | MISSION PARLEY SPLIT ON EAST ASIAN REDS | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/connecticut-newspaper-one-hundred-years-of-hartfords-courant-from.html | Connecticut Newspaper; ONE HUNDRED YEARS OF HARTFORD'S COURANT. From Colonial Times Through the Civil War. By J. Eugene Smith. 342 pp. New Haven: Yale University Press. $5. | True | By R. L. Duffus | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/interclub-exhibition.html | INTERCLUB EXHIBITION | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/rope-tows-lifts-operate-in-berkshires-as-8inch-snowfall-covers.html | Rope Tows, Lifts Operate in Berkshires As 8-Inch Snowfall Covers Skiing Trails; A SKIER'S PARADISE: ATOP THE CHAIR LIFT AT MAD RIVER GLEN | True | By Frank Elkins | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/thumbsucking-study-today.html | Thumb-Sucking Study Today | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/grand-union-to-open-3-stores.html | Grand Union to Open 3 Stores | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/polands-spy-sensation-is-a-lesson-for-the-poles-arrest-of-a-french.html | POLAND'S SPY SENSATION IS A LESSON FOR THE POLES; Arrest of a French Consular Assistant Has Desired Effect of Frightening People | True | By Edward A. Morrow | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/arthur-v-howland.html | ARTHUR V. HOWLAND | True | Special to TIu NEW YOP. K TIES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/an-allegory-of-man-and-his-sahara-the-sheltering-sky-by-paul-bowles.html | An Allegory of Man and His Sahara; THE SHELTERING SKY. By Paul Bowles. 318 pp. New York: New Directions. $2.75. | True | By Tennessee Williams | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/news-of-tv-and-radio-network-facility-bottlenecks-affect-video.html | NEWS OF TV AND RADIO; Network Facility 'Bottlenecks' Affect Video Programming -- Other Items | True | By Sidney Lohman | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/hungary-sets-up-inspectorate.html | Hungary Sets Up Inspectorate | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/indian-summer.html | INDIAN SUMMER | True | V. FRIEDERIKA VAN BUSKIRK | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/rightwing-ticket-wins-in-t-w-u-vote.html | RIGHT-WING TICKET WINS IN T. W. U. VOTE | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-gulf-stream-sailing-or-fishing-in-it-is-an-exciting-experience.html | THE GULF STREAM; Sailing or Fishing in It Is An Exciting Experience | True | By Harrison King | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/owens-club-can-clinch-2d-place-by-victory-in-polo-grounds-game.html | Owen's Club Can Clinch 2d Place By Victory in Polo Grounds Game; Giants, Near Peak as Greenhalgh Returns, Hope to Upset Injury-Hampered Eagles in Last Contest of Home Campaign | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/world-law-at-work-the-international-court-after-a-slow-start-now.html | World Law at Work; The International Court, after a slow start, now begins to function as planned. | True | By Daniel L. Schorr | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/east-roster-completed-hart-martin-and-sitko-to-play-against-west.html | EAST ROSTER COMPLETED; Hart, Martin and Sitko to Play Against West Dec. 31 | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/memento.html | MEMENTO | True | S. ROSE | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/new-methods-cut-costs-in-textiles-savings-of-50-to-500-a-day.html | NEW METHODS CUT COSTS IN TEXTILES; Savings of $50 to $500 a Day Reported for Mills Using Size and Color Devices | True | By Herbert Koshetz | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/trains-for-tourists-fares-are-higher-but-equipment-is-better-on.html | TRAINS FOR TOURISTS; Fares Are Higher but Equipment Is Better On Through Rail Trips This Winter | True | By Ward Allan Howe | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mme-0uspehskaya-igtress-73-is-dei-veteran-of-character-roles-in.html | MME. 0USPEHSKAYA; ' IGTRESS, 73, IS DE:I; Veteran of Character Roles in Plays and Films Succumbs to Burn Injuries on Coast | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/yontz-mcguire.html | Yontz -- McGuire | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/brooklyn-college-wins-rallies-to-dowe-yeshiva-five-for-sixth-in-row.html | BROOKLYN COLLEGE WINS; Rallies to Dowe Yeshiva Five for Sixth in Row, 69-49 | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/new-storm-brewing.html | New Storm Brewing | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/undercover-suit-lost-court-throws-out-a-2450000-action-by-merwin-k.html | UNDER-COVER' SUIT LOST; Court Throws Out a $2,450,000 Action by Merwin K. Hart | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/yugoslavia-versus-the-cominform-the-battle-of-the-cartoonists.html | YUGOSLAVIA VERSUS THE COMINFORM -- THE BATTLE OF THE CARTOONISTS | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/centennial-marked-by-shipping-concern.html | CENTENNIAL MARKED BY SHIPPING CONCERN | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/big-skiing-down-east-new-england-prepares-new-sports-facilities.html | BIG SKIING DOWN EAST; New England Prepares New Sports Facilities | True | By John H. Fenton | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/torpedoes-beat-tigers-74.html | Torpedoes Beat Tigers, 7-4 | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/major-palestine-commissions.html | MAJOR PALESTINE COMMISSIONS | True | | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/from-viking-to-jackson-american-heartwood-by-donald-culross-peattie.html | From Viking To Jackson; AMERICAN HEARTWOOD. By Donald Culross Peattie. Decorations by David Hendrickson. 307 pp. Boston: Houghton Mifflin Company. $3.40. | True | By Hal Borland | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/seeing-is-really-far-from-believing.html | Seeing Is Really Far From Believing | True | W. K. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mrs-walter-ports-has-daughter.html | Mrs. Walter Ports Has Daughter | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/34-companies-may-sign.html | 34 Companies May Sign | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/st-paul-retains-alston.html | St. Paul Retains Alston | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/defense-talks-open-in-the-philippines.html | DEFENSE TALKS OPEN IN THE PHILIPPINES | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-bicycle-thief.html | The Bicycle Thief' | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/against-that-lady.html | Against "That Lady" | True | B. B. FRANK | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/davis-dam-ready-on-colorado-river-impounding-of-water-is-near-at.html | DAVIS DAM READY ON COLORADO RIVER; Impounding of Water is Near At $114,000,000 Project Below the Hoover Dam | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mrs-i30gswell-a-bride-widow-of-bridgeport-banker-wed-to-james-d.html | MRS. I30GSWELL A BRIDE; Widow of Bridgeport Banker Wed to James D. Skinner. | True | Special to N'W YOF, K 'l[r,s. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/us-tells-russians-of-pravda-deceit-broadcast-quotes-vishinsky-on.html | U.S. TELLS RUSSIANS OF PRAVDA DECEIT; Broadcast Quotes Vishinsky on Atom Blasting Mountains Along With Paper's Version | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/dr-william-j-mcrackeni.html | ! DR. WILLIAM J. MCRACKENI | True | Special to Tz l'w Noz Tr,s. [ i | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/howard-players-soldout-houses-greeted-negro-troupe-on-its-extensive.html | HOWARD PLAYERS; Sold-Out Houses Greeted Negro Troupe On Its Extensive European Tour | True | By Jay Walz | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/3-duck-hunters-rescued-taken-from-icy-waters-of-sound-by-oyster.html | 3 DUCK HUNTERS RESCUED; Taken From Icy Waters of Sound by Oyster Boat Captain | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/childrens-party-dec-15-12-nationalities-among-guests-at-womens.html | CHILDREN'S PARTY DEC. 15; 12 Nationalities Among Guests at Women's Republican Club | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/scots-nationalist-comments.html | Scots Nationalist Comments | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-middle-west-hickenloopers-criticism-of-aec-stirs-iowa-political.html | THE MIDDLE WEST; Hickenlooper's Criticism of AEC Stirs Iowa Political Fight | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/huge-va-hospital-almost-finished-1984bed-institution-for-the.html | HUGE V.A. HOSPITAL ALMOST FINISHED; 1,984-Bed Institution for the Mentally Ill Overlooks the Hudson in Westchester | True | By Merrill Folsom | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/cleveland-amateur-six-to-quit.html | Cleveland Amateur Six to Quit | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/georgia-beckons-the-motorist-stateowned-jekyll-island-is-getting-a.html | GEORGIA BECKONS THE MOTORIST; State-Owned Jekyll Island Is Getting a Big Play From Sun-Followers | True | By James W. Little | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/hospital-to-mark-additions.html | Hospital to Mark Additions | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/swickbarfie.html | Swick--Barfie | True | Sptal to /zw!rop. x Tn,. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/laboratory-cuts-industrial-costs-westinghouse-corp-improves.html | LABORATORY CUTS INDUSTRIAL COSTS; Westinghouse Corp. Improves Techniques in Production at Its Pittsburgh Plant | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/li-to-reach-u-s-tuesday-acting-chinese-president-will-fly-from-hong.html | LI TO REACH U. S. TUESDAY; Acting Chinese President Will Fly From Hong Kong | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/david-r-hubbards-have-son.html | David R. Hubbards Have Son | True | Special to Trz Nzw YORK Tzas. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/vassar-plans-benefit-proceeds-of-opera-ticket-sales-to-aid.html | VASSAR PLANS BENEFIT; Proceeds of Opera Ticket Sales to Aid Scholarship Fund | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/britain-at-work.html | Britain at Work | True | GILBERT REDFERN. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/farm-collections-pressed.html | Farm Collections Pressed | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/old-vic-going-home-london-company-plans-return-to-its-original.html | OLD VIC GOING HOME; London Company Plans Return to Its Original Theatre in '50 | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/gazetteer-websters-geographical-dictionary-1293-pp-springfield-mass.html | Gazetteer; WEBSTER'S GEOGRAPHICAL DICTIONARY. 1,293 pp. Springfield, Mass.: G. & C. Merriam Company. $8.50. | True | L. V. UPDEGRAFF. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/prince-of-foxes-to-aid-hospitals-united-fund-will-get-proceeds-of.html | PRINCE OF FOXES TO AID HOSPITALS; United Fund Will Get Proceeds of Film's Premiere Dec. 22 at the Roxy Theatre | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/better-quarters-for-bluebeards-castle.html | BETTER QUARTERS FOR BLUEBEARD'S CASTLE | True | ALINE B. LOUCHHEIM. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/peter-biggs-hukill-to-wed-nancy-nelms.html | PETER BIGGS HUKILL TO WED NANCY NELMS | True | Special tO THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/i-daughter-to-mrs-nixon-griffisl.html | I Daughter to Mrs. Nixon Griffisl | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/reuther-discusses-ruhr.html | Reuther Discusses Ruhr | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/rumanian-purge-hinted.html | Rumanian Purge Hinted | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/1000-hear-violinist-blind-since-boyhood.html | 1,000 HEAR VIOLINIST, BLIND SINCE BOYHOOD | True | R. P. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/official.html | OFFICIAL | True | E. W. WILSON | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/named-national-leader-for-barnard-fund-drive.html | Named National Leader For Barnard Fund Drive | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/elections-announced.html | Elections Announced | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/bertie-jeeves-the-mating-season-by-p-g-wodehouse-287-pp-new-york.html | Bertie & Jeeves; THE MATING SEASON. By P. G. Wodehouse. 287 pp. New York: Didier. $2.95. | True | C. P. | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/newmarket-sales-to-open.html | Newmarket Sales to Open | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/jerusalem-mayor-firm-says-city-will-not-cooperate-with-any-foreign.html | JERUSALEM MAYOR FIRM; Says City Will, Not Cooperate With Any Foreign Rule | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/leisurely-holidays-in-old-louisiana.html | LEISURELY HOLIDAYS IN OLD LOUISIANA | True | By Ray Samuels | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/on-arizonas-desert-dress-is-informal-and-life-carefree-amid-the.html | ON ARIZONA'S DESERT; Dress Is Informal and Life Carefree Amid The Frontier Charm of the Southwest | True | By Lee Ackerman | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/10000-japanese-accused-by-soviet-held-in-war-criminal-class-they.html | 10,000 JAPANESE ACCUSED BY SOVIET; Held in 'War Criminal' Class, They Have Scant Prospect of Repatriation, Tokyo Hears | True | By Lindesay Parrott | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/yulelog-special-journey-into-christmas-and-other-stories-by-bess.html | Yule-Log Special; JOURNEY INTO CHRISTMAS, AND OTHER STORIES. By Bess Streeter Aldrich. Illustrated by James Aldrich. 265 pp. New York: Appleton-Century-Crofts. $2.75. | True | HILDA OSTERHOUT. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/sets-up-reading-clinic.html | Sets Up Reading Clinic | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/bronx-home-to-expand.html | Bronx Home to Expand | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/rialto-gossip-katharine-cornell-invited-to-appear-at-edinburgh.html | RIALTO GOSSIP; Katharine Cornell Invited to Appear At Edinburgh Festival -- Items | True | By Levis Funke | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/hanford-varley.html | HANFORD VARLEY | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/evansville-on-top-227-pins-first-defeat-on-hillsdale-in.html | EVANSVILLE ON TOP, 22-7; Pins First Defeat on Hillsdale in Refrigerator Bowl | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/staten-island-thoreau-the-life-of-william-t-davis-by-mabel-abbott.html | Staten Island 'Thoreau'; THE LIFE OF WILLIAM T. DAVIS. By Mabel Abbott. Illustrated. 321 pp. Ithaca, N. Y.: Cornell University Press. $3.50. | True | By Walter B. Hayward | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/ruffled-dignity.html | RUFFLED DIGNITY' | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/judges-pick-glassbrook-juvenile-court-group-elects-j-w-hill-vice.html | JUDGES PICK GLASSBROOK; Juvenile Court Group Elects J. W. Hill Vice President | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/giauque-visits-denmark-stopover-of-nobel-prize-man-disappoints.html | GIAUQUE VISITS DENMARK; Stopover of Nobel Prize Man Disappoints Stockholm | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/son-born-to-mrs-sidney-adler.html | Son Born to Mrs. Sidney Adler! | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/goodrich-raises-tires-3-12.html | Goodrich Raises Tires 3 1/2% | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/jersey-pact-ends-chain-store-strike-unions-and-safeway-agree-men.html | JERSEY PACT ENDS CHAIN STORE STRIKE; Unions and Safeway Agree -- Men Return Tomorrow After 9-Day Tie-Up | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/haitis-own-worlds-fair.html | HAITI'S OWN WORLD'S FAIR | True | By Edith Bogat | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/dr-w-fulton-gillespie.html | DR. W. FuLToN GILLESPIE | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/german-volunteers-clear-mines.html | German Volunteers Clear Mines | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/wall-cases-bring-800-222-lots-in-auction-here-yield-a-total-of.html | WALL CASES BRING $800; 222 Lots in Auction Here Yield a Total of $46,820 | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/business-men-to-help-wesleyans-fund-drive.html | Business Men to Help Wesleyan's Fund Drive | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/miss-bertha-hampton.html | MISS BERTHA HAMPTON | True | Special to TRE NW YO.K TIE. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/f-i-s-rules-world-skiing.html | F. I. S RULES WORLD SKIING | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/in-praise-of-putting-jolly-books-beneath-the-holly.html | In Praise of Putting Jolly Books Beneath the Holly | True | By Joseph Wood Krutch | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/bahamas-on-15-a-day.html | BAHAMAS ON $15 A DAY | True | By Eileen Marie Dupuch | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/f-a-o-tackles-problem-of-distribution-of-food-both-surpluses-and.html | F. A. O. TACKLES PROBLEM OF DISTRIBUTION OF FOOD; Both Surpluses and Shortages Now Exist As a Result of Trade Disturbances | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-hundred-neediest.html | THE HUNDRED NEEDIEST | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/losengarcy.html | losen--Garcy | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/vacationists-cuba-the-island-is-easy-to-get-to-and-to-get-into.html | VACATIONIST'S CUBA; The Island Is Easy to Get To and to Get Into -- Hotel Rates Are Reduced | True | By R. Hart Phillips | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/all-utah-takes-to-skis.html | ALL UTAH TAKES TO SKIS | True | By Jack Goodman | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/miss-betty-huyssoon-bride-in-englewood.html | MISS BETTY HUYSSOON BRIDE IN ENGLEWOOD | True | Special to Tm Nv Yom Tms. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/warns-of-sabotage-peril-library-of-congress-asserts-communists-are.html | WARNS OF SABOTAGE PERIL; Library of Congress Asserts Communists Are Mobilized | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/hospital-is-found-at-fault-in-death-coroner-in-danbury-holds-it.html | HOSPITAL IS FOUND AT FAULT IN DEATH; Coroner in Danbury Holds It Negligent in Failing to Warn of Oxygen Fire Danger | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/n-y-u-wins-debate-tourney.html | N. Y. U. Wins Debate Tourney | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/full-confession.html | Full Confession' | True | PEARL S. BUCK | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/u-s-protest-note-to-china.html | U. S. Protest Note to China | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/what-will-it-cost-more-ships-better-service-lower-rates-offered-on.html | WHAT WILL IT COST'?; More Ships, Better Service, Lower Rates Offered on Winter Vacation Trips | True | By Diana Rice | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/theatre-parties-to-see-the-lunts-viewpoint-school-common-cause-and.html | THEATRE PARTIES TO SEE THE LUNTS; Viewpoint School, Common Cause and Heart Fund Take Over 'I Know My Love' | True | | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mlle-berty-gives-program-on-piano-protege-of-raymond-duncan-makes.html | MLLE. BERTY GIVES PROGRAM ON PIANO; Protege of Raymond Duncan Makes Debut Here Before Town Hall Audience | | R. P. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/citys-game-laws-balk-mouse-hunt-parks-department-bans-traps-of.html | CITY'S GAME LAWS BALK MOUSE HUNT; Parks Department Bans Traps of Science Students Seeking Rodents for Cancer Study | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/sierra-mt-ski-center-new-california-resort-opens-at-squaw-valley.html | SIERRA MT. SKI CENTER; New California Resort Opens at Squaw Valley | True | By Lawrence Davies | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/modern-approach-in-schools-upheld-ashe-challenges-critics-to-prove.html | MODERN' APPROACH IN SCHOOLS UPHELD; Ashe Challenges Critics to Prove Students Are Not Learning Fundamentals | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/west-east-struggles-extend-to-labor-field-free-world-unions-organize.html | WEST-EAST STRUGGLES EXTEND TO LABOR FIELD; ' Free' World Unions Organize to Meet Communist Pressure in W.F.T.U. | True | By Benjamin Welles | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/alumnae-chapter-plans-show.html | Alumnae Chapter Plans Show | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/pegasus-and-the-flood-in-noahs-ark-by-rumer-godden-64-pp-new-york.html | Pegasus And the Flood; IN NOAH'S ARK. By Rumer Godden. 64 pp. New York: The Viking Press. $2.50. | | By Alfred Kreymborg | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/warsaw-alleges-french-hurt-aide-very-sharp-protest-delivered-to.html | WARSAW ALLEGES FRENCH HURT AIDE; ' Very Sharp Protest' Delivered to Envoy in Latest Exchange of Spy Accusations | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/116150-for-h-n-straus-estate.html | $116,150 for H. N. Straus Estate | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/general-moore-a-suicide-corregidor-commander-feared-that-he-was.html | GENERAL MOORE A SUICIDE; Corregidor Commander Feared That He Was Losing His Mind | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/child-to-mrs-robert-herlands.html | Child to Mrs. Robert Herlands | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/great-dane-tops-brooklyn-final-champion-senta-leads-among-692-dogs.html | GREAT DANE TOPS BROOKLYN FINAL; Champion Senta Leads Among 692 Dogs to Capture First Best-in-Show Prize | | By Michael Strauss | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/new-york.html | New York | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mayor-better-to-remain-in-hospital-another-week.html | Mayor, Better, to Remain In Hospital Another Week | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/kahnsaipe.html | Kahn----Saipe | True | Soecial to TIE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/son-to-mr-and-mrs-james-fordl.html | Son to Mr. and Mrs. James Fordl | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/dr-virginia-rooney-troth-interne-here-prospective-bride-of-dr-vito.html | DR. VIRGINIA ROONEY TROTH; Interne Here Prospective Bride of Dr. Vito Pagino, Surgeon | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/land-of-oranges-resort-towns-in-central-floridas-citrus-belt-offer.html | LAND OF ORANGES; Resort Towns in Central Florida's Citrus Belt Offer Many Tourist Attractions | True | A. L. H. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/science-in-review-breeder-type-of-reactor-will-be-the-next-step.html | SCIENCE IN REVIEW; ' Breeder' Type of Reactor Will Be the Next Step Toward Goal of Using Atomic Energy | True | By Waldemar Kaempffert | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/son-born-to-mrs-james-king.html | Son Born to Mrs. James King | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/immediate-action-asked-on-imports-vice-chairman-of-city-stores-says.html | IMMEDIATE ACTION ASKED ON IMPORTS; Vice Chairman of City Stores Says 'Unending Discussion' Will Not Increase Trade | True | By Thomas F. Conroy | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/minors-meeting-opens-tomorrow-several-big-league-deals-are-expected.html | MINORS' MEETING OPENS TOMORROW; Several Big League Deals Are Expected Before Baltimore Convention Ends Friday | True | By John Drebinger | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/humes-turns-back-mateer-in-5-games-rallies-to-beat-gold-racquet.html | HUMES TURNS BACK MATEER IN 5 GAMES; Rallies to Beat Gold Racquet Holder -- Strachan, Oelsner Also Gain Semi-Finals | True | By Allison Danzig | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mass-for-kilmers-birthday.html | Mass for Kilmer's Birthday | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/stocking-stuffer-worlds-greatest-christmas-stories-edited-by-eric.html | Stocking Stuffer; WORLD'S GREATEST CHRISTMAS STORIES. Edited by Eric Posselt. 468 pp. New York: Ziff-Davis. $3.50. | True | NASH K. BURGER. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/philip-barry-dies-hoted-playri6ht-author-of-phladelphia-story-and.html | PH-IL.IP' BARRY DIES; HOTED PLAYRI6HT; Author of 'Ph!ladelphia Story' and 'Animal Kingdom'. Suffers Heart Attack at Home | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/soconyvacuum-staff-shifts.html | Socony-Vacuum Staff Shifts | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/dog-is-sought-to-aid-boy-appeal-made-to-save-child-from-painful.html | DOG IS SOUGHT TO AID BOY; Appeal Made to Save Child From Painful Treatment | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/macarthur-aide-to-run-hospital.html | MacArthur Aide to Run Hospital | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/penn-state-accepts-bid-for-soccer-bowl-game.html | Penn State Accepts Bid For Soccer Bowl Game | True | By the United Press. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/us-golfer-advances-frankum-qualifies-for-last-2-rounds-in-egyptian.html | U. S. GOLFER ADVANCES; Frankum Qualifies for Last 2 Rounds in Egyptian Open | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/buys-2car-parking-meters.html | Buys 2-Car Parking Meters | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/miss-i-iilymne-becomes-fiancee-former-wavewil-be-married-to-charles.html | MISS I. I.ILYMNE BECOMES FIANCEE; Former WaveWil! Be Married to Charles F. Robbins Jr. 1 March .Nuptials Planned | True | SpeCial to NL'W YoltK TT Mr..q. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/murtagh-sued-in-crash.html | Murtagh Sued in Crash | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/common-defense.html | Common Defense | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-necessity-for-private-welfare-aid-a-statement-by-the-directors.html | THE NECESSITY FOR PRIVATE WELFARE AID; A Statement by the Directors of the Public Welfare Agencies | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/cold-winter-seen-in-east.html | Cold Winter Seen in East | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mrs-basil-elmer-heads-committee-chairman-of-tickets-for-dec-15.html | MRS. BASIL ELMER HEADS COMMITTEE; Chairman of. Tickets for Dec. 15 Performance of 'Blondes' to Aid Homemaker Service | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/brouns-show.html | Broun's Show | True | HERMAN PHILLIPS | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-weeks-programs-ondine-premiere-by-city-ballet-other-events.html | THE WEEK'S PROGRAMS; 'Ondine' Premiere by City Ballet -- Other Events | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/monteux-nears-75-conductor-of-san-francisco-orchestra-finds-music.html | MONTEUX NEARS 75; Conductor of San Francisco Orchestra Finds Music Returning to Simplicity | True | By Lawrence E. Davies | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/news-of-the-world-of-stamps-rumanias-state-monopoly-takes-over-all.html | NEWS OF THE WORLD OF STAMPS; Rumania's State Monopoly Takes Over All Trading In New and Old Sets | True | By Kent B. Stiles | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/france.html | France | True | By Joseph A. Barry | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/trade-bloc-talks-in-paris-hit-snag-neither-france-nor-italy-is.html | TRADE BLOC TALKS IN PARIS HIT SNAG; Neither France Nor Italy Is Prepared to Ask Western Germany to Join Group | True | By Harold Callender | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/rockabyebaby.html | ROCK-A-BYE-BABY --' | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/warren-hoagland-entertain.html | Warren' Hoagland$ Entertain | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/blockade-runner-black-falcon-by-armstrong-sperry-illustrated-by-the.html | Blockade Runner; BLACK FALCON. By Armstrong Sperry. Illustrated by the author. 218 pp. Philadelphia: The John C. Winston Company. $2.50. | True | HOWARD PEASE. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/browns-7point-favorites.html | Browns 7-Point Favorites | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/spilling-the-beans-about-a-young-old-adage.html | SPILLING THE BEANS ABOUT A YOUNG OLD ADAGE | True | By Leonard Spinrad | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/bad-checks-gall-judge.html | Bad Checks Gall Judge | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/hugh-burrows-weds-in-munich.html | Hugh Burrows Weds in Munich | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mrs-roosevelt-to-get-honor.html | Mrs. Roosevelt to Get Honor | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/german-court-acquits-teachehr.html | German Court Acquits Teachehr | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/harvard-conquers-tufts-smith-leads-crimson-five-to-6756-victory-in.html | HARVARD CONQUERS TUFTS; Smith Leads Crimson Five to 67-56 Victory in Opener | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-native-fascist-prophets-of-deceit-a-study-of-the-techniques-of.html | The Native Fascist; PROPHETS OF DECEIT. A Study of the Techniques of the American Agitator. By Leo Lowenthal and Norbert Guterman. Studies in Prejudice, Vol. 5. 164 pp. Harper & Bros. $2.50. | True | By Carey McWilliams | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/paris-to-end-gas-ration-will-scrap-twoprice-system-and-priorities.html | PARIS TO END GAS RATION; Will Scrap Two-Price System and Priorities Next Monday | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mrs-william-j-evert.html | MRS. WILLIAM J. EVERT | True | Special to Nsw Yo.c Tn4z_. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/england.html | England | True | By Gilbert Bailey | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/german-army-unit-is-offered-to-west.html | GERMAN ARMY UNIT IS OFFERED TO WEST | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/peace-ship-anniversary.html | Peace Ship Anniversary | True | EDITH WYNNER. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/earth-shocks-jolt-mt-etna-district-homes-orchards-and-forests-in.html | EARTH SHOCKS JOLT MT. ETNA DISTRICT; Homes, Orchards and Forests in Sicily Damaged but Major Disaster Appears Averted | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/missmyrtle-ivy-lucas.html | MISS MYRTLE IVY LUCAS | True | Scial to TIz NV YO! TiMZ, S. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/ed-lee-keeps-cue-title-defeats-lord-5037-in-amateur-3-cushions-at.html | ED LEE KEEPS CUE TITLE; Defeats Lord, 50-37, in Amateur 3 Cushions at Cleveland | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mr-achesons-troubles-now-cover-the-globe-secretary-of-state-finds-a.html | MR. ACHESON'S TROUBLES NOW COVER THE GLOBE; Secretary of State Finds a Cause for a 'Headache' Wherever He Looks on The Diplomatic Map of the World | True | By Arthur Krock | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/oconnor-albany-news-retiring.html | O'Connor, Albany News, Retiring | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/women-stewards-convince-captain-master-with-24-years-at-sea-decides.html | WOMEN STEWARDS CONVINCE CAPTAIN; Master With 24 Years at Sea Decides They 'Belong' After Seeing Work for 2 Weeks | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mystery-of-mysteries-the-human-brain-we-have-not-yet-begun-to.html | Mystery of Mysteries: The Human Brain; We have not yet began to understand how it bridges the gap between energy and thought. | True | By Sir Charles Sherrington | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/louis-p-miller.html | LOUIS P. MILLER | True | Special to TRI NEW YOrK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/st-petersburg-prepares-for-winter.html | ST. PETERSBURG PREPARES FOR WINTER | True | By C. Winn Upchurch | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/central-states-drives-begin-for-senatorial-nominations-in-illinois.html | CENTRAL STATES; Drives Begin for Senatorial Nominations in Illinois | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/miss-beltzhoover-troth-finch-graduate-will-be-married-to-george.html | MISS BELTZHOOVER TROTH; Finch Graduate Will Be Married to George Morrison Jr. | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/italys-jobless-to-get-bonus.html | Italy's Jobless to Get Bonus | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/that-lady-romantic-drama-about-spanish-nabobs-set-in-the-sixteenth.html | THAT LADY'; Romantic Drama About Spanish Nabobs Set in the Sixteenth Century | True | By Brooks Atkinson | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/knicks-easily-trip-bullet-five-8555-strike-early-to-lead-3827-at.html | KNICKS EASILY TRIP BULLET FIVE, 85-55; Strike Early to Lead, 38-27, at Half-Time in Garden -Gallatin Sets Pace | True | By Joseph M. Sheehan | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/pennsylvania-society-dinner.html | Pennsylvania Society Dinner | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/greek-civil-service-sets-strike.html | Greek Civil Service Sets Strike | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/west-said-to-need-60-to-80-divisions-frenchman-estimates-total-as.html | WEST SAID TO NEED 60 TO 80 DIVISIONS; Frenchman Estimates Total as Bedrock Armed Force for Defense Against Soviet | True | By Thomas J. Hamilton | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/education-in-review-fraternity-council-votes-against-restrictions.html | EDUCATION IN REVIEW; Fraternity Council Votes Against Restrictions, But Action Is Left to the Units Themselves | True | By Benjamin Fine | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/msgr-middleton-to-be-speaker.html | Msgr. Middleton to Be Speaker | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/troth-announced-of-sheila-greene-california-qih-a-graduate-of-i-smth.html | TROTH ANNOUNCED OF SHEILA GREENE; California QiH, a Graduate of1 -Sm}th, Engaged to Qirvan [ ! Peck, A{umnus of Yale [ | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/europe-defense-plans-pose-complex-problem-atlantic-pact-powers.html | EUROPE DEFENSE PLANS POSE COMPLEX PROBLEM; Atlantic Pact Powers Agree, However, On Strategic Pattern to Follow | True | By Foster Hailey | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/romulo-sees-gain-on-atomic-accord-holds-answers-to-his-appeal.html | ROMULO SEES GAIN ON ATOMIC ACCORD; Holds Answers to His Appeal Encouraging -- U. S. Pledges to Explore All Avenues | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mrs-arold-mack-jr-has-childi.html | ! Mrs. arold Mack Jr. Has Childl | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-wings-of-the-navy-history-of-united-states-naval-aviation-by.html | The Wings Of the Navy; HISTORY OF UNITED STATES NAVAL AMATION. By Archibald D. Turnbull and Clifford L. Lord. Illustrated. 345 pp. New Haven: Yale University Press. $5. | True | By Fletcher Pratt | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/war-on-titoism-kremlin-speeds-it-up.html | War on Titoism; Kremlin Speeds It Up | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | By Clarence E. Lovejoy | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/pope-ends-week-of-retreat.html | Pope Ends Week of Retreat | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/jan-strenz-betrothed-athaeineo-gibbs-alumna-and-jamei-w-barnes-to.html | JAN STRENZ BETROTHED; (athaeineo Gibbs Alumna and Jamei W.., Barnes to | True | Wed | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/fraser-to-resign-wednesday.html | Fraser to Resign Wednesday | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/camera-notes-historical-french-show-now-at-modern-museum.html | CAMERA NOTES; Historical French Show Now at Modern Museum | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/convoy-in-indochina-attacked.html | Convoy in Indo-China Attacked | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/big-gain-for-taft-seen-by-ohio-gop-oldline-democrats-and-labor.html | BIG GAIN FOR TAFT SEEN BY OHIO G.O.P.; Old-Line Democrats and Labor Leaders Are Still Divided on Candidate to Oppose Him | True | By Howard Thompson | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/stack-wins-sets-record.html | Stack Wins, Sets Record | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/-e-tlies-l-bride-of-iwrir-j-venm-ivoryoolored-satin-at-edding-to.html | / E. tliES::l: BRIDE OF IWrIR j; Venm ivory-Oolored Satin At /edding to Donald T. Warner ' in St. Jamee-Churoh ' | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/shirley-r-phiaips-zwed-in-moitolair-has-five-attendants-at-her.html | SHIRLEY R. PHIaIPS.zWED IN MOITOLAIR; Has Five Attendants at Her . Marriage to David L. Fox in First Methodist Ohurch | True | Special to H'W N0!: WIr. IL | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/v-a-eases-loan-ban-veterans-may-get-guarantees-on-unfinished-homes.html | V. A. EASES LOAN BAN; Veterans May Get Guarantees on Unfinished Homes | True | | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/on-face-in-east-asia.html | ON "FACE" IN EAST ASIA | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/grafting-old-method-of-plant-propagation-this-process-succeeds.html | GRAFTING -- OLD METHOD OF PLANT PROPAGATION; This Process Succeeds Where Cuttings, Layering and Seeds Are Impractical | True | By P. J. McKenna | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/bauertuchman.html | Bauer--Tuchman | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/hickmandowns.html | Hick-man--Downs | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/ten-new-books-on-photography-emphasis-is-on-technical-aspects.html | TEN NEW BOOKS ON PHOTOGRAPHY; Emphasis Is on Technical Aspects -- Authoritative Data on Portraiture | True | J. D. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/wellpaid-paradox-van-rooten-is-heard-and-not-known-by-millions.html | WELL-PAID PARADOX; Van Rooten Is Heard and Not Known by Millions | True | By Val Adams | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/catholic-educators-reelected.html | Catholic Educators Re-elected | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mussolini-killer-charged-with-theft-of-duces-gold.html | Mussolini Killer Charged With Theft of Duce's Gold | True | By the United Press. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/reforestation-green-glory-by-richard-st-barbe-baker-illustrated-by.html | Reforestation; GREEN GLORY. By Richard St. Barbe Baker. Illustrated by Photographs. 253 pp. New York: A. A. Wyn. $3.50. | True | W. B. H. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/mrs-a-n-dr-ew-fr-esn-i-ck.html | MRS. A N DR EW; F'R-ESN I CKS | True | Special to THE NE,N YO TI,IES. - | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/more-state-taxes-set-for-hearings-joint-committee-will-consider.html | MORE STATE TAXES SET FOR HEARINGS; Joint Committee Will Consider Proposal for Levies on Barge Canal and Highways Traffic | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/fore.html | FORE! | True | JOSEPH GEIS | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/shipping-news-and-notes-port-authority-renews-fight-on-railroad.html | Shipping News and Notes; Port Authority Renews Fight on Railroad Pier Surcharges in New York Area | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/arms-to-europe.html | ARMS TO EUROPE | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/elizabeth-bachelors-club-ball.html | Elizabeth Bachelors Club Ball | True | Specla/ to T[lc Nzw YO TIMZS. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/veterans-may-quit-civil-service-group.html | VETERANS MAY QUIT CIVIL SERVICE GROUP | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/miss-mlaughlin-to-wed-albany-medical-college-senior-to-be-bride-of.html | MISS M'LAUGHLIN TO WED; Albany Medical College Senior to Be Bride of Alex W. Snow | True | Spectal to TH NV Yo F.s. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/british-delay-china-action.html | BRITISH DELAY CHINA ACTION | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/americas-first-architect-peter-harrison-first-american-architect-by.html | America's 'First' Architect; PETER HARRISON. First American Architect. By Carl Bridenbaugh. xvi + 195 pp. Published for The Institute of Early American History and Culture at Williamsburg, Va. Chapel Hill: The University of North Carolina Press. $6.50. | True | By H. I. Brock | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/dividend-ordered-by-superior-oil-co-payment-of-1-a-share-first.html | DIVIDEND ORDERED BY SUPERIOR OIL CO.; Payment of $1 a Share, First Since August, 1948, Set for Dec.' 23 | True | | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/but-deep.html | BUT DEEP!' | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/miss-klersy-engaged-will-be-wed-jan-7to-raymond-schroth-son-of.html | MISS KLERSY ENGAGED; Will Be Wed Jan. 7 to Raymond Schroth, Son of Publisher | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/ilo-gives-up-wage-plan-committee-abandons-attempt-to-fix-world.html | I.L.O. GIVES UP WAGE PLAN; Committee Abandons Attempt to Fix World Steel Minimum | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/nearly-new-shop-to-ta6e-benefit-fashion-show-wednesday-at-carnaval.html | NEARLY NEW SHOP TO STA6E BENEFIT; Fashion Show Wednesday at Carnaval Room Will Spur 15th Christmas Sale | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/trieste-reds-said-to-spur-racialism-allied-chiefs-report-to-u-n.html | TRIESTE REDS SAID TO SPUR RACIALISM; Allied Chief's Report to U. N. Finds Move Has Been Met by Good Sense of Population | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/hostel-council-meets-american-youth-group-marks-15th-year-of.html | HOSTEL COUNCIL MEETS; American Youth Group Marks 15th Year of Program | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/no-change-viewed-in-work-of-f-h-a-agencys-head-says-instances-of.html | NO CHANGE VIEWED IN WORK OF F. H. A.; Agency's Head Says Instances of Barring Aid Under Bias Ruling Will Be Rare | True | By Harold B. Hinton | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/miss-schnebly-bride-of-edward-stitt-3d.html | MISS SCHNEBLY BRIDE ; OF EDWARD STITT 3D | True | Special to Tmr NL'W Youc Tmzs. { | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/in-snowy-canada-advance-bookings-at-laurentian-winter-resorts.html | IN SNOWY CANADA; Advance Bookings at Laurentian Winter Resorts Indicate a Booming Season | True | By James Montagnes | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/yale-launches-basketball-season-by-defeating-rutgers-at-new.html | Yale Launches Basketball Season by Defeating Rutgers at New Brunswick; ELIS VICTORS, 73-60, BUT M'HUGH IS HURT | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/inconsistent-victorian-canon-charles-kingsley-by-una-popehennessy.html | Inconsistent Victorian; CANON CHARLES KINGSLEY. By Una Pope-Hennessy. 294 pp. New York: The Macmillan Company. $3. | True | By Frances Winwar | | C1B 222451 | |
| 1949-12-04 | | https://www.nytimes.com/1949/12/04/archives/for-nonskiers.html | FOR NON-SKIERS | True | | | C1B 222451 | |
| 1949-12-04 | | https://www.nytimes.com/1949/12/04/archives/europe-laughs.html | Europe Laughs | True | | | C1B 222451 | |
| 1949-12-04 | | https://www.nytimes.com/1949/12/04/archives/scientists-to-meet-here-10000-expected-at-association-gathering-dec.html | SCIENTISTS TO MEET HERE; 10,000 Expected at Association Gathering Dec. 26 to 31 | True | | | C1B 222451 | |
| 1949-12-04 | | https://www.nytimes.com/1949/12/04/archives/vacation-fund-fete-for-children-dec-28.html | VACATION FUND FETE FOR CHILDREN DEC. 28 | True | | | C1B 222451 | |
| 1949-12-04 | | https://www.nytimes.com/1949/12/04/archives/michigan-five-triumphs-beats-michigan-state-52-to-49-with-drive.html | MICHIGAN FIVE TRIUMPHS; Beats Michigan State, 52 to 49, With Drive Late in Game | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/in-realistic-veins-the-postwar-paintings-of-pierre-roy-walter.html | IN REALISTIC VEINS; The Post-War Paintings of Pierre Roy --Walter Stuempfig -- Kaethe Kollwitz | True | By Howard Devree | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/woman-heads-hospital-appointed-medical-director-ofi-institution-in.html | WOMAN HEADS HOSPITAL.:; Appointed Medical Director ofI Insti.tution in Newark i | True | SPeda/to THZ NZw Noc TZMZS. | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/events-bringing-israel-and-abdullah-closer-resistance-to.html | EVENTS BRINGING ISRAEL AND ABDULLAH CLOSER; Resistance to International Plan for Jerusalem Becomes Common Ground | True | By Gene Currivan | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/brauncrinighan.html | Braun--Crinigan | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/selecting-a-camera-christmas-gifts-should-fit-photographers-needs.html | SELECTING A CAMERA; Christmas Gifts Should Fit Photographer's Needs | True | By Jacob Deschin | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/835000-is-granted-to-health-studies-u-s-agency-spreads-aid-to-105.html | $835,000 IS GRANTED TO HEALTH STUDIES; U. S. Agency Spreads Aid to 105 Projects in 61 Institutions -- New York Benefits | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/1205-arrive-from-far-east.html | 1,205 Arrive From Far East | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/u-s-orders-swamp-british-merchant-experience-with-sweaters-held-to.html | U. S. ORDERS SWAMP BRITISH MERCHANT; Experience With Sweaters Held to Show Demand if the Price Is Reasonable | True | By Tania Long | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/south-again-stirred-by-civil-rights-issue.html | SOUTH AGAIN STIRRED BY CIVIL RIGHTS ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-weather-in-the-nation.html | THE WEATHER IN THE NATION | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/frieivian-twills_-troths-carol-fiancee-of-dr-silverman-j-eunice.html | !FRIEi)IVIAN TWIIIS__' TROTHS; Carol Fiancee of Dr. Silverman, J Eunice Engaged to Sol Kaplan J | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/discomfort-note.html | Discomfort Note | True | WALTER L. KIRSCHENBAUM | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-world-of-the-spirit-volume-two-by-jose-garcia-villa-with-a-note.html | The, World, Of, the, Spirit; VOLUME TWO. By Jose Garcia Villa. With "A Note on the Commas." 170 pp. New York: New Directions. $3. | True | By Richard Eberhart | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/records-pianists-firkusny-abram-arrau-levant-among-those-heard-in.html | RECORDS: PIANISTS; Firkusny, Abram, Arrau, Levant Among Those Heard in Recent Releases | True | By Howard Taubma | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/british-election-issues-previewed-in-press-war-labor-spokesmen.html | BRITISH ELECTION ISSUES PREVIEWED IN PRESS WAR; Labor Spokesmen Direct Sharpest Attacks at Papers Which Are Mostly Conservative | True | By Raymond Daniel | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/soviet-plans-fete-on-stalin-birthday-group-of-75-members-named-to.html | SOVIET PLANS FETE ON STALIN BIRTHDAY; Group of 75 Members Named to Set Celebration When Premier Reaches 70 | True | By Harrison E. Salisbury | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/cotton-advances-in-active-trading-market-opens-with-gains-and.html | COTTON ADVANCES IN ACTIVE TRADING; Market Opens With Gains and Closes 1 to 9 Points Net Higher on Covering | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/phyllis-russell-physician-to-wed-harkness-pavilion-head-nurse-will.html | PHYLLIS RUSSELL, PHYSICIAN TO WED; Harkness Pavilion Head Nurse Will Beoome Bride of Dr. Preston J. Taylor | True | gpecial to Nw Yo "F-C,. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/soviet-diplomat-sails-envoy-to-venezuela-cheerily-waives-talk-on.html | SOVIET DIPLOMAT SAILS; Envoy to Venezuela Cheerily Waives Talk on 'Anything' | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/no-southern-split-says-gov-folsom-alabama-executive-insists-support.html | NO SOUTHERN SPLIT, SAYS GOV. FOLSOM; Alabama Executive Insists Support of Thurmond Has No Political Significance | True | | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/jersey-c-i-o-plans-fight-council-meeting-votes-drive-on-reactionary.html | JERSEY C. I. O. PLANS FIGHT; Council Meeting Votes Drive on 'Reactionary' Legislators | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/british-voters-ponder-as-new-zealand-goes-defeat-of-labor-in.html | BRITISH VOTERS PONDER 'AS NEW ZEALAND GOES'; Defeat of Labor in Dominion, However, Gives No Clue to Britain's Contest | True | By Joseph Frayman | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/troth-made-known-of-suzanne-whitman.html | TROTH MADE KNOWN OF SUZANNE WHITMAN | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/2-catholic-posts-filled-rector-of-st-peters-president-of-college.html | 2 CATHOLIC POSTS FILLED; Rector of St. Peter's, President of College, Named in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/expelled-frenchman-killed.html | Expelled Frenchman Killed | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/welcome-awaits-new-norse-liner-water-and-air-salutes-will-greet-the.html | WELCOME AWAITS NEW NORSE LINER; Water and Air Salutes Will Greet the Oslofjord on Her Arrival Here Tomorrow | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/obituary.html | OBITUARY | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/cenacle-of-st-regis-has-bazaar-tuesday.html | CENACLE OF ST. REGIS HAS BAZAAR TUESDAY | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/miss-e-a-waters-prospective-bride-student-at-goucher-affianced-to.html | MISS E. A. WATERS PROSPECTIVE BRIDE; Student at Goucher Affianced ! , to, Fede, riC Raiff,. Alumhus' of Lehigh University | True | Special to Tz Nv oPJ TrMr. s. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/tight-little-isle-off-communist-china-hong-kong-is-tense-but-doesnt.html | Tight Little Isle Off Communist China; Hong Kong is tense, but doesn't show it as British bolster the crown colony against possible attack. | True | By Tillman Durdin | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/a-beastly-approach.html | A Beastly Approach | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/major-sports-news.html | Major Sports News | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/liverpool-ties-22-with-portsmouth-raises-unbeaten-soccer-mark-to-19.html | LIVERPOOL TIES, 2-2, WITH PORTSMOUTH; Raises Unbeaten Soccer Mark to 19 Games -- Oxford and Cambridge in Draw | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/chapel-for-wittenberg-ohio-college-plans-a-500000-addition-with.html | CHAPEL FOR WITTENBERG; Ohio College Plans a $500,000 Addition With Banker's Gift | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/bankers-to-study-educating-public-forum-on-spreading-of-shares.html | BANKERS TO STUDY EDUCATING PUBLIC; Forum on Spreading of Shares Precedes the Convention of Investment Association | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/floridas-highways-road-conditions-will-be-better-this-winter.html | FLORIDA'S HIGHWAYS; Road Conditions Will Be Better This Winter | True | A. L. H. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/tsiang-seeks-view-of-jessup-on-reds-shift-on-nonrecognition-of.html | TSIANG SEEKS VIEW OF JESSUP ON REDS; Shift on Non-Recognition of Peiping Seen -- U. N. Turns to Partitioned Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/franklin-robinsons-have-son.html | Franklin Robinsons Have Son | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/notes-on-science-chemicals-to-release-cortisone-suit-to-test-cold.html | NOTES ON SCIENCE; Chemicals to Release Cortisone -- Suit to Test Cold | True | W. K. | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/hydropower-session-in-india.html | Hydro-Power Session in India | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/outlook-on-jobs-called-brighter-clague-tells-social-workers-of.html | OUTLOOK ON JOBS CALLED BRIGHTER; Clague Tells Social Workers of Gains, Predicts Levels Will Hold to June 30 | | By Lucy Freeman | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/colombia-rail-outlay-estimated.html | Colombia Rail Outlay Estimated | | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/weeks-paper-ratio-declines.html | Week's Paper Ratio Declines | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/new-kitchen-equipment.html | New Kitchen Equipment | True | By Jane Nickerson | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/can-science-bring-us-happiness-a-sociologist-looks-into-the-future.html | Can Science Bring Us Happiness?; A sociologist looks into the future and predicts a new age of abundance, but says that is not the whole answer. | | By William F. Ogburn | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/detroit-six-victor-53-tops-canadiens-before-record-14511-fans-at.html | DETROIT SIX VICTOR, 5-3; Tops Canadiens Before Record 14,511 Fans at Montreal | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/new-plan-by-g-m-for-steel-buying-rejects-due-to-offheats-reduced-as.html | NEW PLAN BY G. M. FOR STEEL BUYING ' Rejects' Due to 'Off-Heats' Reduced as Much as 75% Through 'Jominy Tests' | | By Hartley W. Barclay | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/estate-tax-easing-is-urged-on-state-bar-group-asks-law-permit.html | ESTATE TAX EASING IS URGED ON STATE; Bar Group Asks Law Permit Marital Deduction and Thus Retain Wealthy Residents | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/daughter-to-henry-r-geyelins.html | Daughter to Henry R. Geyelins | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/jersey-voting.html | JERSEY VOTING | True | WILL PAUL | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/fort-myers-will-mark-its-centennial-this-year.html | FORT MYERS WILL MARK ITS CENTENNIAL THIS YEAR | True | By Ruth D'Agostino | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/triborough-bond-call-bridge-tunnel-agency-to-prepay-5800000-of-80.html | TRIBOROUGH BOND CALL; Bridge Tunnel Agency to Prepay $5,800,000 of '80 Issue on Feb. 1 | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/california-dissected-california-the-great-exception-by-carcy.html | California Dissected; CALIFORNIA: The Great Exception. By Carey McWilliams. 392 pp. New York: A. A. Wyn. $4. | True | By Gladwin Hill | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/dads-juniors-and-toys.html | Dads, Juniors and Toys | True | By Mary and Lawrence K. Frank | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/robert-f-blake.html | ROBERT F. BLAKE | True | Special to TilZ Nllw Noalf Ti,',IuS. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/will-address-jersey-lawyers.html | Will Address Jersey Lawyers | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/james-c-stone-71-g-o-p-leader-dies-farm-board-chairman-under-hoover.html | JAMES C. STONE, 71, G. O. P. LEADER, DIES; Farm Board Chairman Under Hoover Headed Kehtucky Tobacco Growers' Body | True | | | | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-dance-firebird-a-brilliant-new-version-of-stravinsky-classic.html | THE DANCE: 'FIREBIRD'; A Brilliant New Version Of Stravinsky Classic | True | By John Martin | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/midseason-moderns.html | Midseason Moderns | True | | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/comment-in-the-mail-pertaining-to-intruder-in-the-dust-and-others.html | COMMENT IN THE MAIL; Pertaining to 'Intruder in The Dust' and Others | True | JOHN . HOWARD | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/afn-cuts-off-contest-who-won-fans-demand.html | AFN Cuts Off Contest; 'Who Won?' Fans Demand | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/sad-state.html | SAD STATE | True | PETE MONTESI | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/miche-wins-by-2-lengths-defeats-johns-joy-in-tanforan-handicap-sets.html | MICHE WINS BY 2 LENGTHS; Defeats Johns Joy in Tanforan Handicap -- Sets Track Mark | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/that-lady-lists-3-more-benefits-cornell-vehicle-to-aid-the-diet.html | THAT LADY' LISTS 3 MORE BENEFITS; Cornell Vehicle to Aid the Diet Kitchen, Music School, Youth Consultation Service | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/camp-lejeune-triumphs-routs-boston-naval-base-400-in-football.html | CAMP LEJEUNE TRIUMPHS; Routs Boston Naval Base, 40-0, in Football Quarter-Final | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/adrenal-hormone-produced-in-tube-cortisone-to-combat-arthritis-is.html | ADRENAL HORMONE PRODUCED IN TUBE; Cortisone to Combat Arthritis Is Obtained From Living Glands of Slain Animals | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/n-y-u-host-to-school-editors.html | N. Y. U. Host to School Editors | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/steady-operations-seen-for-r-i-mills.html | STEADY OPERATIONS SEEN FOR R. I. MILLS | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/college-girl-killed-smith-student-19-dies-as-bus-skids-into-tree.html | COLLEGE GIRL KILLED; Smith Student, 19, Dies as Bus Skids Into Tree | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/richard-a-hymans-have-son.html | Richard A. Hymans Have Son | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/sports-of-the-times-friendly-rivals-and-unfriendly-rivalry.html | Sports of the Times; Friendly Rivals and Unfriendly Rivalry | True | By Arthur Daley | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/the-vacant-chair.html | THE VACANT CHAIR' | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/new-board-to-aid-crippled-children-state-association-announces.html | NEW BOARD TO AID CRIPPLED CHILDREN; State Association Announces Advisory Program -- Needs Will Be Evaluated | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/scandinavian-parley-looms.html | Scandinavian Parley Looms | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/atlantic-city-prepares-for-holidays.html | ATLANTIC CITY PREPARES FOR HOLIDAYS | True | By Robert Meyer Jr. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/doctorates-on-a-mailorder-basis.html | Doctorates' on a Mail-Order Basis | True | LEONARD BUDER. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/cruise-season-here-more-ships-are-available-at-lower-rates-on-west.html | CRUISE SEASON HERE; More Ships Are Available at Lower Rates On West Indies, South America Runs | True | By Werner Bamberger | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/realty-men-favor-a-us-tax-ceiling-constitutional-amendment-for-15.html | REALTY MEN FAVOR A U.S. TAX CEILING; Constitutional Amendment for 15% Limit Is Urged at Jersey Convention | True | Special to THE NEW YORK TIMES. | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/israeli-m-p-to-speak-on-ort.html | Israeli M. P. to Speak on O.R.T. | True | | | C1B 222451 | |
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/yale-leads-in-regatta-boston-college-is-second-in-capital-frostbite.html | YALE LEADS IN REGATTA; Boston College Is Second in Capital Frostbite Event | True | | | C1B 222451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-04 | 1949-12-04 | https://www.nytimes.com/1949/12/04/archives/frank-miller-5l-cartoonist-i-dead-oreator-of-the-barney-bater-strip.html | FRANK MILLER, 5L' CARTOONIST, i DEAD?!; Oreator of the 'Barney Bater Strip 'Was'Known for Water.., Color Paintings of West | | | | C1B 222451 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/chicago-corn-market-lags-higher-bids-from-other-quarters-cut.html | CHICAGO CORN MARKET LAGS; Higher Bids From Other Quarters Cut Receipts of Cash Grain | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/two-made-vice-presidents.html | Two Made Vice Presidents | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/u-n-session-to-end-on-subdued-note-hopes-of-truce-in-cold-war-are.html | U. N. SESSION TO END ON SUBDUED NOTE; Hopes of Truce in 'Cold War' Are Set Back -- Assembly May Close by Friday | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/to-address-a-youth-rally.html | To Address a Youth Rally | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/objections-raised-at-sarajevo-trial-defendants-contest-state-on.html | OBJECTIONS RAISED AT SARAJEVO TRIAL; Defendants Contest State on Details Despite Confessions to the General Charge | True | By M. S. Handlerspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/new-headmaster-named-for-the-westtown-school.html | New Headmaster Named For the Westtown School | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/new-device-finds-flaws-in-texts-of-manuscripts.html | New Device Finds Flaws In Texts of Manuscripts | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/metro-will-make-drummond-movie-gerard-fairlie-to-write-new-film-in.html | METRO WILL MAKE DRUMMOND MOVIE; Gerard Fairlie to Write New Film in Series Introduced on Screen 27 Years Ago | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/designated-as-executive-of-child-welfare-league.html | Designated as Executive Of Child Welfare League | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/fund-for-neediest-opens-with-24628-gifts-from-all-over-country-pour.html | FUND FOR NEEDIEST OPENS WITH $24,628; Gifts From All Over Country Pour In for 38th Annual Christmas Appeal $3,808 IS DAY'S LARGEST Children Among Donors for Selected Cases on Rolls of 7 Private Agencies | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/heads-womens-work-in-the-polio-foundation.html | Heads Women's Work In the Polio Foundation | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/new-church-carillon-of-40-bells-will-greet-christmas-in-harlem.html | New Church Carillon of 40 Bells Will Greet Christmas in Harlem; Second Largest Chimes in City Presented To St. Martin's -- $30,000 Set Will Be Dedicated by Bishop Gilbert Dec. 18 | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/catholic-college-students-meet.html | Catholic College Students Meet | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/watch-out-for-thieves-obrien-warns-public-to-be-on-guard-in-holiday.html | WATCH OUT FOR THIEVES; O'Brien Warns Public to Be on Guard in Holiday Period | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/mrs-john-baird.html | MRS. JOHN BAIRD | True | Special. to NL'W YO T,s.' | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/avrutin-gets-state-labor-post.html | Avrutin Gets State Labor Post | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/u-s-fears-cartels-in-petsche-plans-officials-oppose-proposals-for.html | U. S. FEARS CARTELS IN PETSCHE PLANS; Officials Oppose Proposals for Investment Agreements in West Europe's Industry | True | By Sydney Grusonspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/named-to-executive-post-by-savings-bank-group.html | Named to Executive Post By Savings Bank Group | True | | | C1B 222452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/frenchman-expelled-by-poland-found-alive-reported-dead-after.html | Frenchman Expelled by Poland Found Alive; Reported Dead After Vanishing From Train | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/u-s-designates-jessup-bunche-ethridge-graham-and-cochran-for-u-n.html | U. S. Designates Jessup, Bunche, Ethridge, Graham and Cochran for U. N. Peace Panel | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/rental-overcharges-bring-43882-refund.html | Rental Overcharges Bring $43,882 Refund | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/misses-gordon-stone-offer-joint-recital.html | MISSES GORDON, STONE OFFER JOINT RECITAL | True | C. H. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/factoring-urged-as-bank-activity-study-of-428-concerns-shows-they.html | FACTORING URGED AS BANK ACTIVITY; Study of 428 Concerns Shows They Have Greatest Difficulty Getting 1 to 5 Year Loans | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/320-vie-at-bridge-for-singles-title-individual-championship-field.html | 320 VIE AT BRIDGE FOR SINGLES TITLE; Individual Championship Field at Philadelphia More Than Doubles Old Mark of 148 | True | By Albert H. Moreheadspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/phillip-m-bernstein.html | PHILLIP M. BERNSTEIN | True | Special to THX NV YOP. K | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/union-denounces-g-e-leftwing-group-displeased-by-refusal-to.html | UNION DENOUNCES G. E.; Left-Wing Group Displeased by Refusal to Negotiate | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/parking-privileges-opposed.html | Parking Privileges Opposed | True | VICTOR SIMKALO. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/eest-s-smit-i.html | E..EST S. SMIT.' I | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/colombia-names-2-ministers.html | Colombia Names 2 Ministers | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/a-fire-in-mayors-suite-but-he-sleeps-through-it.html | A 'Fire' in Mayor's Suite, But He Sleeps Through It | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/air-force-hunts-atom-leak-report-fails-so-far-to-find-any-data.html | AIR FORCE HUNTS ATOM LEAK REPORT; Fails So Far to Find Any Data Ex-Officer Says He Sent on Russia's Getting Uranium | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/device-measures-oil-used-for-tin-plating.html | DEVICE MEASURES OIL USED FOR TIN PLATING | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/investors-acquire-fifth-ave-offices-buy-showroom-building-facing.html | INVESTORS ACQUIRE FIFTH AVE. OFFICES; Buy Showroom Building Facing Madison Sq. -- Houses Lead Other City Activity | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/drought-area-gets-rain-after-churchgoers-pray.html | Drought Area Gets Rain After Churchgoers Pray | True | By the United Press. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/ottawa-six-tops-swiss-52.html | Ottawa Six Tops Swiss, 5-2 | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/reif-boxes-murray-tonight.html | Reif Boxes Murray Tonight | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/red-china-building-trade-monopolies-staterun-agencies-aid-army.html | RED CHINA BUILDING TRADE MONOPOLIES; State-Run Agencies Aid Army, Industries, Price Control -- Strongest in Manchuria | True | By Walter Sullivanspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/england-rugby-victor-137.html | England Rugby Victor, 13-7 | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/buyer-will-modernize-east-side-residence.html | Buyer Will Modernize East Side Residence | True | | | C1B 222452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/british-paper-sees-us-business-slump-as-a-possibility-next-spring.html | British Paper Sees U. S. Business Slump As a Possibility Next Spring or Summer | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/oscar-s-sufrin-57-attorney-and-c-p-a.html | -OSCAR S. SUFRIN, 57, ATTORNEY AND C. P. A. | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/briton-sees-new-rise-in-shipyard-jobless.html | BRITON SEES NEW RISE IN SHIPYARD JOBLESS | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/joins-savings-bank-group.html | Joins Savings Bank Group | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/warren-kline-saylor-j.html | WARREN KLINE SAYLOR J | True | Special to NgwNoP- TnEs | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/anthracite-talks-opening-tomorrow-lewis-turning-from-soft-coal-and.html | ANTHRACITE TALKS OPENING TOMORROW; Lewis Turning From Soft Coal and Seeing Operators Here in Hope of Better Terms ANTHRACITE TALKS OPENING TOMORROW | | By A. H. Raskin | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/moss-asks-dropping-of-jerusalem-plan.html | MOSS ASKS DROPPING OF JERUSALEM PLAN | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/to-lecture-at-city-college.html | To Lecture at City College | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/home-properties-bought-in-queens.html | HOME PROPERTIES BOUGHT IN QUEENS | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/trenton-conquers-brookhattan-64-malone-zelanko-tally-twice-to-pace.html | TRENTON CONQUERS BROOKHATTAN, 6-4; Malone, Zelanko Tally Twice to Pace Soccer Victors -- Hispanos Defeated, 2-1 | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/honduras-salvador-in-boundary-dispute.html | HONDURAS, SALVADOR IN BOUNDARY DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/colombias-army-backing-of-liberals-reported-despite-open-support-of.html | Colombia's Army; Backing of Liberals Reported Despite Open Support of Conservatives | | EDWARD G. RODDY Jr. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/europes-spending-under-e-r-p-gains-2796500000-of-counterpart-funds.html | EUROPE'S SPENDING UNDER E. R. P. GAINS; $2,796,500,000 of Counterpart Funds Has Been Put to Use by the Nations | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/christians-as-partners-missionary-says-their-ties-are-with-god-and.html | CHRISTIANS AS PARTNERS; Missionary Says Their Ties Are With God and Fellow-Men | | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/lord-pender.html | LORD PENDER | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/radio-and-television-cedric-adams-minneapolis-columnist-starts-c-b.html | Radio and Television; Cedric Adams, Minneapolis Columnist, Starts C. B. S. Coast-to-Coast Commentary Jan. 3 | | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/orchard-tops-sivanoy-golf.html | Orchard Tops Sivanoy Golf | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/2d-member-quits-bidault-ministry-resignation-of-ribeyre.html | 2D MEMBER QUITS BIDAULT MINISTRY; Resignation of Ribeyre, Under-Secretary for Health, Brings on Atmosphere of Crisis | | Special to THE NEW YORK TIMES. | | C1B 222452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/stokowski-ends-series-stern-is-violin-soloist-with-the-philharmonic.html | STOKOWSKI ENDS SERIES; Stern Is Violin Soloist With the Philharmonic at Carnegie | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/12-left-in-village-dam-will-flood-flagstaff-me-had-143-in-40-but.html | 12 LEFT IN VILLAGE DAM WILL FLOOD; Flagstaff, Me., Had 143 in '40, but Power Company Project Will Bury It Under Lake | True | By John H. Fentonspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/nursing-schools-gain-in-entrants-43612-admitted-this-year-mark-rise.html | NURSING SCHOOLS GAIN IN ENTRANTS; 43,612 Admitted This Year Mark Rise of 1% Over 1948 for Peacetime Record | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/church-bazaar-for-the-needy.html | Church Bazaar for the Needy | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/uas-oj-p-_-0-i-she-is-married-to-lawrence-b-oavdowitz-at-ritzcarlton.html | .u.,As oj p_. ..0; .I She Is Married to Lawrence B.{ Oav}dowitz at Ritz-Carlton { | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/iva-kitchell-gives-dance-burlesques-several-new-offerings-seen-in.html | IVA KITCHELL GIVES DANCE BURLESQUES; Several New Offerings Seen in Her Annual Presentation Here at Carnegie Hall | True | By John Martin | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/fico-out-of-hospital.html | Fico Out of Hospital | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/john-b-mulford.html | JOHN B. MULFORD | True | Special to THE NF YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/a-neighbors-duty.html | A NEIGHBOR'S DUTY | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/end-of-abombs-urged-american-soviet-group-asks-they-be-outlawed.html | END OF A-BOMBS URGED; American - Soviet Group Asks They Be Outlawed 'Forever' | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/mrs-howard-bucknf_ll.html | MRS. HOWARD BUCKNF_LL | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/dr-eisendrath-calls-for-rebirth-of-spirit.html | DR. EISENDRATH CALLS FOR REBIRTH OF SPIRIT | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/alien-tax-favors-in-japan-decried-macarthurs-financial-adviser.html | ALIEN TAX FAVORS IN JAPAN DECRIED; MacArthur's Financial Adviser Opposes Special Treatment for Foreign Community | True | By Lindesay Parrottspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/news-of-food-shop-provides-homeland-delicacies-for-newfoundlanders.html | News of Food; Shop Provides Homeland Delicacies For Newfoundlanders Living in City | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/meaning-of-the-nativity-preacher-calls-it-gods-victory-of-love-over.html | MEANING OF THE NATIVITY; Preacher Calls It God's Victory of Love Over Evil | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/guardian-names-new-agent.html | Guardian Names New Agent | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/u-s-officials-arrive-in-iran.html | U. S. Officials Arrive in Iran | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/new-church-memorial-dedicated.html | NEW CHURCH MEMORIAL DEDICATED | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/barbara-whitings-trothi-exstudent-at-vassar-will-bei-the-bride-of.html | BARBARA WHITINGS TROTHI; Ex-Student at Vassar Will Bel the Bride of Ashton Lee / | True | / SPecial to 'Paz N No l'mr.s. ! | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/istatue-gift-of-truman-smudged.html | IStatue, Gift of Truman, Smudged | True | | | C1B 222452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/air-force-counsel-resigns.html | Air Force Counsel Resigns | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/schindler-is-auto-victor-beats-light-in-10mile-test-on-tampa-track.html | SCHINDLER IS AUTO VICTOR; Beats Light in 10-Mile Test on Tampa Track in 9:33.78 | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/auto-deaths-in-state-increased-during-49.html | AUTO DEATHS IN STATE INCREASED DURING '49 | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/abroad-wheel-of-history-turns-full-circle-at-sarajevo.html | Abroad; Wheel of History Turns Full Circle at Sarajevo | True | By Anne O'Hare McCormick | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/imother-mary-florisfindat.html | IMOTHER MARY FLORISF-.NDAt | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/42850-allotted-in-study-grants-new-york-school-of-social-work.html | $42,850 ALLOTTED IN STUDY GRANTS; New York School of Social Work Awards Fellowships to 40 in U. S, 25 Abroad | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/rosenfieldgottlieb.html | Rosenfield--Gottlieb' | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/made-associate-dean-of-nyu-medical-school.html | Made Associate Dean Of N.Y.U. Medical School | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/art-exhibition-at-columbia.html | Art Exhibition at Columbia | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/hyman-isovitz.html | HYMAN ISOVITZ' | True | Special to NEW Yozlc Tr,.' | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/caesar-at-st-johns-college.html | 'Caesar' at St. John's College | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/resident-offices-report-on-trade-mediumtobetterpriced-suits-and.html | RESIDENT OFFICES REPORT ON TRADE; Medium-to-Better-Priced Suits and Zip-Out Lining Coats Lead Market Activity | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/poll-tax-in-new-hampshire.html | Poll Tax in New Hampshire | True | MILTON WEND. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/5-japanese-in-family-suicide.html | 5 Japanese in 'Family Suicide' | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/named-traffic-consultant-to-city-real-estate-board.html | Named Traffic Consultant To City Real Estate Board | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/respect-for-atomic-bomb-only-a-minority-of-public-it-is-felt.html | Respect for Atomic Bomb; Only a Minority of Public, It Is Felt, Understands Size of Problem | True | MICHAEL AMRINE. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/economy-of-israel-held-sound-by-eban.html | ECONOMY OF ISRAEL HELD SOUND BY EBAN | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/41393-see-fortyniners-overcome-yankees-in-west-coast-thriller.html | 41,393 See Forty-Niners Overcome Yankees in West Coast Thriller; ALBERT SHOWS WAY TO TRIUMPH BY 17-7 San Francisco Back's Kicking and Passing Mark Conquest of Yanks in Play-Off SUPERB DEFENSIVE BATTLE Line Work, Punting Duel Hold Crowd's Interest -- Landry Is Star for New Yorkers | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/richard-f-carlyle.html | RICHARD F. CARLYLE | True | Special to THE NEW Yo dES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/storms-delay-oslofjord-now-due-this-afternoon.html | Storms Delay Oslofjord, Now Due This Afternoon | True | | | C1B 222452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/9000-in-toledo-get-jobs-back.html | 9,000 in Toledo Get Jobs Back | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/news-of-ships-160-firemen-fight-blaze-at-wall-street-pier-city.html | News of Ships; 160 Firemen Fight Blaze at Wall Street Pier -- City Razing Old Ferry House | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/memorial-to-gail-james-her-church-holds-service-for-swimmer-who.html | MEMORIAL TO GAIL JAMES; Her Church Holds Service for Swimmer Who Willed Eyes | True | Special to The New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/bears-turn-back-steelers-by-3021-fight-off-pittsburgh-rally-in-last.html | BEARS TURN BACK STEELERS BY 30-21; Fight Off Pittsburgh Rally in Last Period as Gage Dashes 97 Yards to Pace Losers | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/joseph-l-peabody.html | JOSEPH L. PEABODY | True | j Special to TzwZoc za=s. I | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/waterford-beats-kilkenny-84.html | Waterford Beats Kilkenny, 8-4 | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/governor-of-sarawak-is-stabbed-by-youth-opposing-british-rule.html | Governor of Sarawak Is Stabbed By Youth Opposing British Rule; GOVERNOR STABBED TOURING SARAWAK | True | Dispatch of The Times, London. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/new-yorker-chosen-head-of-the-daily-princetonian.html | New Yorker Chosen Head Of The Daily Princetonian | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/john-block-heads-buyers-drive.html | John Block Heads Buyers' Drive | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/eca-reports-on-greece.html | E.C.A. Reports on Greece | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/oneyear-maturities-of-u-s-54158917534.html | ONE-YEAR MATURITIES OF U. S. $54,158,917,534 | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/cleveland-beats-buffalo-by-3121-browns-gain-playoff-final-in.html | CLEVELAND BEATS BUFFALO BY 31-21; Browns Gain Play-Off Final in Conference -- Graham Scores With 22 of 43 Passes | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/chicago-hospital-aids-500000.html | Chicago Hospital Aids 500,000 | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/coffee-growers-get-aid-president-of-brazil-orders-rise-in-financing.html | COFFEE GROWERS GET AID; President of Brazil Orders Rise in Financing of Crop | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/wallace-extols-positive-religion-with-it-he-says-christianity-and.html | WALLACE EXTOLS 'POSITIVE RELIGION'; With It, He Says, Christianity and Communism Might Get to an Understanding | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/philip-i-barry-rites-today-servioe-for-playwright-set-fori-i-11-am.html | PHILIP i BARRY RITES TODAY; !Servioe for Playwright Set forI I 11 A. M. at St. Vincent Ferrer's J | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/sapphire-mills-to-expand.html | Sapphire Mills to Expand | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/southern-operators-meet-today.html | Southern Operators Meet Today | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/the-barkleys-take-leave-of-the-city.html | THE BARKLEYS TAKE LEAVE OF THE CITY | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/austria-holds-ukrainians-four-formed-partisan-group-interior.html | AUSTRIA HOLDS UKRAINIANS; Four Formed 'Partisan' Group, Interior Ministry Says | True | | | C1B 222452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/bearddeclerque.html | Beard--DeClerque | True | special to Txr Nv Nou Tiers. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/no-army-rule.html | No Army Rule | True | LUIS ZAWADZKI, | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/banks-branch-opening-today.html | Bank's Branch Opening Today | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/ethicon-sutures-names-sellars.html | Ethicon Sutures Names Sellars | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/redskins-triumph-over-packers-300.html | REDSKINS TRIUMPH OVER PACKERS, 30-0 | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/maria-de-oliva-bows-in-a-piano-program.html | MARIA DE OLIVA BOWS IN A PIANO PROGRAM | True | C.H. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/a-thinking-fighter-is-west-point-aim-academy-adopts-severer-set-of.html | A THINKING FIGHTER IS WEST POINT AIM; Academy Adopts Severer Set of Standards to Equip Men for Complex New World DIPLOMAT ROLE IS 'ACTED' Cadets Also Put 40% of Time on Social-Humanistic Study, Rest on Science, Technology | True | By Richard H. Parkespecial To The New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/city-water-down-to-60day-supply-no-relief-in-sight-failure-of-the.html | CITY WATER DOWN TO 60-DAY SUPPLY; NO RELIEF IN SIGHT; Failure of the People to Heed Plea for Saving Brings an Official Warning on Radio INSPECTION IS STEPPED UP Cut of 200,000,000 Gallons a Day in Use Is Sought -- Rain Over Area Is Light URGES WATER SAVING CITY WATER DOWN TO 60-DAY SUPPLY | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/apartment-sold-in-dyckman-area-2-in-w-207th-st-blockfront-go-to.html | APARTMENT SOLD IN DYCKMAN AREA; 2 in W. 207th St. Blockfront Go to Syndicate -- Evangelists Buy Harlem Property | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/white-house-job-starts-today.html | White House Job Starts Today | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/newsphoto-awards-made-daily-news-entry-best-of-show-times-men-win.html | NEWSPHOTO AWARDS MADE; Daily News Entry 'Best of Show' -- Times Men Win Honors | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/david-doniger-head-of-sportswear-firm.html | DAVID DONIGER, HEAD OF SPORTSWEAR FIRM | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/dr-alice-hamilton-to-get-award.html | Dr. Alice Hamilton to Get Award | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/lebow-to-open-consultant-office.html | Lebow to Open Consultant Office | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/memorial-stops-lincoln-wins-190-in-jersey-school-football-before.html | MEMORIAL STOPS LINCOLN; Wins, 19-0, in Jersey School Football Before 22,000 | True | Special to THE NEW YORK TIMES | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/williams-is-favored-in-bout-with-dawson.html | WILLIAMS IS FAVORED IN BOUT WITH DAWSON | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/philippine-import-cuts.html | PHILIPPINE IMPORT CUTS | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/r-b-watson-to-wed-miss-ann-worcester.html | R. B. WATSON TO WED MISS ANN WORCESTER | True | Slciat to NLv o TLr... | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/ribs-e-b-jorfqsolq-irs-fioee-yale-nursing-school-graduate-engaged.html | ]RIBS E. B. JORlqSOlq .. IR'S FIOEE; Yale Nursing School Graduate Engaged to Edward Ridley Finch Jr., Jurist's Son _ | True | Special to Nswoms: r.m | | C1B 222452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/municipal-financing-to-decline-this-week.html | MUNICIPAL FINANCING TO DECLINE THIS WEEK | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/widows-mite-helps-fill-churchs-need.html | WIDOW'S MITE HELPS FILL CHURCH'S NEED | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/exbaseball-player-dies-at-74-i.html | Ex-Baseball Player Dies at 74 I | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/phyllis-koppel-married-here.html | Phyllis Koppel Married Here | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/new-dimensions-held-medical-aim-commonwealth-fund-sees-profession.html | NEW DIMENSIONS HELD MEDICAL AIM; Commonwealth Fund Sees Profession in Transition From 'Scientific' Stage | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/city-college-alumni-to-meet.html | City College Alumni to Meet | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/appeasing-egypt-a-problem.html | Appeasing Egypt a Problem | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/offer-would-end-steel-price-case-complaint-filed-in-august-47.html | OFFER WOULD END STEEL PRICE CASE; Complaint Filed in August, '47, Involves Sale of 80 Products Ranging From Ingots to Nails BASING-POINT MAIN TARGET Institute's Proposal to Accept F. T. C. Order Is Opposed by Chief Trial Counsel OFFER WOULD END STEEL PRICE CASE | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/tii-niemela-soprano-makes-her-u-s-debut.html | TII NIEMELA, SOPRANO, MAKES HER U. S. DEBUT | True | C. H. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/books-authors.html | Books -- Authors | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/panamerican-unit-formed.html | Pan-American Unit Formed | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/mccracken-downs-strachan-in-final-triumphs-153-1511-159-to-win-gold.html | MCCRACKEN DOWNS STRACHAN IN FINAL; Triumphs, 15-3, 15-11, 15-9, to Win Gold Racquet -- Lott, Ketcham Take Doubles | True | By Allison Danzigspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/business-ratio-up-in-state-revenues-survey-shows-1949-collection-is.html | BUSINESS RATIO UP IN STATE REVENUES; Survey Shows 1949 Collection Is 19.1% of Total Revenue; in 1941 It Was 14.5% | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/r-freric-leggett-retirf-executive-former-treasurer-and-director-of.html | r FRERIC LEGGETT, RETIRF EXECUTIVE; Former Treasurer and Director of Western Electric Dies 3 Years in Company | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/temerson-violinist-in-milhaud-fantasy.html | TEMERSON, VIOLINIST, IN MILHAUD FANTASY | True | C. H. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/1000-at-program-by-frieda-hempel-prolonged-applause-welcomes.html | 1,000 AT PROGRAM BY FRIEDA HEMPEL; Prolonged Applause Welcomes Soprano, Who Sings German Lieder at Town Hall | True | R. P. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/russian-chorus-heard-male-singing-group-presents-varied-selections.html | RUSSIAN CHORUS HEARD; Male Singing Group Presents Varied Selections at Town Hall | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/berger-and-perlea-star-in-rigoletto.html | BERGER AND PERLEA STAR IN 'RIGOLETTO' | True | R. P. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/suburban-stars-in-front-defeat-north-shores-2012-as-terrasi-scores.html | SUBURBAN STARS IN FRONT; Defeat North Shores, 20-12, as Terrasi Scores All Points | True | | | C1B 222452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/special-output-set-as-honor-to-stalin-russian-workers-promise-to-to.html | SPECIAL OUTPUT SET AS HONOR TO STALIN; Russian Workers Promise to Top Scheduled Production for Premier's Birthday SPECIAL OUTPUT SET AS HONOR TO STALIN | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/atwater-kent-left-estate-of-9130971.html | ATWATER KENT LEFT ESTATE OF $9,130,971 | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/japanese-physicist-coming-here.html | Japanese Physicist Coming Here | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/i-mrs-_max-factor-j.html | I MRS. _MAX FACTOR J | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/unidentified-woman-killed.html | Unidentified Woman Killed | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/chinese-reds-held-to-need-formosa-east-regional-head-says-the.html | CHINESE REDS HELD TO NEED FORMOSA; East Regional Head Says the Island's Fall, Blockade's End Would Aid Economic Plight | True | By Tillman Durdinspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/horeck-boston-star.html | Horeck Boston Star | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/alp-asks-hearing-on-davis.html | A.L.P. Asks Hearing on Davis | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/colony-had-white-rajah.html | Colony Had White Rajah | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/army-undersecretary-in-tokyo.html | Army Under-Secretary in Tokyo | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/catholic-boycott-of-sex-film-urged-bishop-in-st-patricks-scores.html | CATHOLIC BOYCOTT OF SEX FILM URGED; Bishop in St. Patrick's Scores Official of State for School Shows of 'Human Growth' | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/sicilian-lawyers-call-strike.html | Sicilian Lawyers Call Strike | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/lever-bros-offices-here.html | Lever Bros. Offices Here | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/mother-daughter-may-dress-as-pair-patterns-for-ensembles-in-2-size.html | MOTHER, DAUGHTER MAY DRESS AS PAIR; Patterns for Ensembles in 2 Size Ranges Have Suggestion for Holiday Season | True | By Virginia Pope | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/columbia-law-register-ready.html | Columbia Law Register Ready | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/hot-rolled-strip-mill-completed.html | Hot Rolled Strip Mill Completed | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/saving-water.html | SAVING WATER | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/germany-is-short-of-ball-bearings-schweinfurt-plants-are-being.html | GERMANY IS SHORT OF BALL BEARINGS; Schweinfurt Plants Are Being Rebuilt in Hope That Allies Will Ease Control | True | By Michael Jamesspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/schumacher-still-fiery-renews-attack-on-adenauer-over-ruhr-control.html | SCHUMACHER STILL FIERY; Renews Attack on Adenauer Over Ruhr Control | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/french-swiss-end-shareholder-row-ratify-formula-for-payment-on.html | FRENCH, SWISS END SHAREHOLDER ROW; Ratify Formula for Payment on Nationalized Gas and Power Issues of Former | True | By George H. Morisonspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/pekingese-dahlyn-kai-jin-tops-bronx-county-field-of-922-dogs-royces.html | Pekingese Dah-Lyn Kai Jin Tops Bronx County Field of 922 Dogs; Royce's English-Bred Entry Gains Seventh Best-in-Show Decision -- Giralda Farms' Bloodhound Excels to Reach Final | True | By Michael Strauss | | C1B 222452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/rangers-blank-chicago-in-the-garden-for-rayners-first-shut-out-of.html | Rangers Blank Chicago in the Garden for Rayner's First Shut-out of Season; BLUE SHIRTS ROUT BLACK HAWKS, 4-0 Fisher, Slowinski, Poile, Lund Share in Scoring as 14,247 Watch Hockey Game RALEIGH GETS 2 ASSISTS Chicago Threatens Rangers Only in 3d Frame With 10 Shots -- Rayner Cheered | True | By Joseph C. Nichols | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/economics-and-finance-the-performance-budget.html | ECONOMICS AND FINANCE; The "Performance" Budget | True | By Edward H. Collins | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/trade-in-lard-futures-is-unusually-light-with-prices-holding-within.html | Trade in Lard Futures Is Unusually Light, With Prices Holding Within Narrow Range | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/toy-output-soars-record-year-predicted-on-eve-of-show-opening-here.html | TOY OUTPUT SOARS; Record Year Predicted on Eve of Show Opening Here Today | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/chosen-for-world-bank-post.html | Chosen for World Bank Post | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/miss-kirsten-sings-butterfly-lead-acclaimed-by-audience-at-the.html | MISS KIRSTEN SINGS 'BUTTERFLY' LEAD; Acclaimed by Audience at the Metropolitan -- Giuseppe Antonicelli Is Conductor | True | R. P. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/citizens-rights-in-israel-upheld-gen-hilldring-at-fund-dinner-in.html | CITIZENS RIGHTS IN ISRAEL UPHELD; Gen. Hilldring, at Fund Dinner in Brooklyn, Opposes U. N. Rule Over Jews or Arabs | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/ginty-takes-handball-final.html | Ginty Takes Handball Final | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/f-wehsley-dead-killers-iviesis-last-of-scotland-yards-big-five.html | F. WEHSLEY DEAD; KILLERS' IVIESIS, Last :of Scotland Yard's 'Big Five' Headed Investigations of Leadini; Murder Cases | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/indonesia-weighed-by-dutch-brokers-stock-firm-disagrees-with-the.html | INDONESIA WEIGHED BY DUTCH BROKERS; Stock Firm Disagrees With the Pessimism of Trade and Finance in Amsterdam | True | By Paul Catzspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/community-health-rally-set.html | Community Health Rally Set | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/sports-of-the-times-exit-with-a-profit.html | Sports of the Times; Exit With a Profit | True | By Arthur Daley | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/piper-aircraft-appoints-general-sales-manager.html | Piper Aircraft Appoints General Sales Manager | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/government-aides-flee-again.html | Government Aides Flee Again | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/patrigia-simmons-begomes-engaged-pine-manor-alumna-will-be-bride-of.html | PATRIGIA SIMMONS BEGOMES ENGAGED; Pine Manor Alumna Will Be Bride of J. Stuart Lovejoy, Former Navy Ensign | True | Special to Taz llzw No Tar. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/christmas-bonus-announced.html | Christmas Bonus Announced | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/joseph-b-uniackf_.html | JOSEPH B. UNIACKF_ | True | Special to Tm NL'v YO]' Tc.4zs. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/c-e-lord-to-marry-marcaret-plunkett.html | C. E. LORD TO MARRY MARCARET PLUNKETT ! | True | Special to TH N-W YOP. K TLFS. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/li-off-for-united-states.html | Li Off for United States | True | | | C1B 222452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/russia-claims-top-chess-match.html | Russia Claims Top Chess Match | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/charles-f-mikuta.html | CHARLES F. MIKUTA | True | Specal to Tins NLW YOU ,SS. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/mt-sinai-branch-adds-to-building-convalescent-unit-in-yonkers-is.html | MT. SINAI BRANCH ADDS TO BUILDING; Convalescent Unit in Yonkers Is Reopened Formally After $700,000 Modernization | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/spanish-falange-newspaper-scores-britain-for-allegedly-influencing.html | Spanish Falange Newspaper Scores Britain For Allegedly Influencing U. S. Against Loan | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/stricken-town-gets-relief.html | Stricken Town Gets Relief | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/organist-gets-post-in-jersey.html | Organist Gets Post in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/odwyer-prepares-for-major-shifts-in-high-city-posts-he-is-expected.html | O'DWYER PREPARES FOR MAJOR SHIFTS IN HIGH CITY POSTS; He Is Expected to Make Most of His Appointments and Transfers by Jan. 1 REID TO BE DEPUTY MAYOR Transportation, Health, Budget and Marine Among the Units Slated to Get New Heads MAJOR SHIFTS DUE IN HIGH CITY POSTS | True | By Paul Crowell | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/salvation-army-yule-dinners.html | Salvation Army Yule Dinners | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/print-show-at-brooklyn-museum.html | Print Show at Brooklyn Museum | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/man-held-in-killing-of-husband-and-wife.html | MAN HELD IN KILLING OF HUSBAND AND WIFE | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/italian-socialists-start-third-party-congress-of-unification-aims.html | ITALIAN SOCIALISTS START THIRD PARTY; Congress of Unification Aims to Develop Group Between the Factions on Right and Left | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/truman-praises-sermon-on-faith-aim-of-new-housing-rule-explained.html | Truman Praises Sermon on Faith; Aim of New Housing Rule Explained; Truman Praises Sermon on Faith; Aim of New Housing Rule Explained | True | By Anthony Levierospecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/business-improves-in-british-markets-persistent-rise-in-government.html | BUSINESS IMPROVES IN BRITISH MARKETS; Persistent Rise in Government Securities Main Feature of a Distinct Revival INDUSTRIALS ALSO BENEFIT Cripps Baits Bullish Interests With Statement Attacking Low Level of Prices | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/hosiery-decision-upheld-i-c-c-denies-motor-carriers-application-for.html | HOSIERY DECISION UPHELD; I. C. C. Denies Motor Carriers Application for Higher Rate | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/c-d-gilbert-supported-special-committee-backs-him-to-head.html | C. D. GILBERT SUPPORTED; Special Committee Backs Him to Head Democratic Club | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/seven-are-seized-in-2-lottery-raids-5-autos-and-several-printing.html | SEVEN ARE SEIZED IN 2 LOTTERY RAIDS; 5 Autos and Several Printing Plates Also Confiscated -- End of Brooklyn Ring Seen | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/dr-charles-r-moulton-i.html | DR. CHARLES R. MOULTON I | True | Special to NV YoJuc Tzlv.s. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/bronxville-pastor-resigns.html | Bronxville Pastor Resigns | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/rector-is-installed-by-retired-bishop.html | RECTOR IS INSTALLED BY RETIRED BISHOP | True | | | C1B 222452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/the-bishops-defy-prague.html | THE BISHOPS DEFY PRAGUE | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/library-to-reopen-in-brooklyn.html | Library to Reopen in Brooklyn | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/elected-by-jersey-cio-carl-holderman-continues-as-head-of-state.html | ELECTED BY JERSEY C.I.O.; Carl Holderman Continues as Head of State Council | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/mrs-roosevelt-honored-she-and-4-others-get-awards-at-federation.html | MRS. ROOSEVELT HONORED; She and 4 Others Get Awards at Federation Dinner | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/u-s-group-well-received-six-congressmen-report-fine-reception-in.html | U. S. GROUP WELL RECEIVED; Six Congressmen Report Fine Reception in Sweden | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/isbrandtsen-hardbitten-alone-battles-in-u-s-china-for-free-seas.html | Isbrandtsen, Hard-Bitten, Alone, Battles in U. S., China for Free Seas; Shipowner Fights Nationalists, State and Navy Departments Over Shanghai 'Blockade' | True | By Arthur H. Richter | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/phelps-dodge-grants-pay-rise.html | Phelps Dodge Grants Pay Rise | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/citys-taxing-power-is-topic.html | City's Taxing Power Is Topic | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/church-group-is-barred-protestant-meeting-at-bangkok-excludes-17-in.html | CHURCH GROUP IS BARRED; Protestant Meeting at Bangkok Excludes 17 in Dispute | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/filling-christmas-stockings.html | Filling Christmas Stockings | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/negroes-ask-truman-word.html | Negroes Ask Truman Word | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/imrs-walter-s-blackmer.html | IMRS. WALTER S. BLACKMER | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/arthur-w-ketter-t.html | ARTHUR W. KETTER t | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/symma-berman-married-becomes-bride-of-leon-a-miller-n-brooklyn.html | ,SYMMA BERMAN MARRIED; Becomes Bride of Leon A. Miller {n Brooklyn Jewish Center | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/allen-hellerman.html | ALLEN HELLERMAN | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/u-s-giving-100000000-for-research-in-colleges-most-extensive-work.html | U. S. Giving $100,000,000 For Research in Colleges; Most Extensive Work in History Under Way, Survey Shows -- Industry Adds $25,000,000 -- 'Applied Sciences' Get Lion's Share Huge Grants Spur Biggest College Research Program in History | True | By Benjamin Fine | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/capital-scarcity-subject-of-inquiry-lack-of-venture-funds-serious.html | CAPITAL SCARCITY SUBJECT OF INQUIRY; Lack of Venture Funds Serious Threat, O'Mahoney Says, Announcing Hearings SAVINGS GOING INTO 'LOANS Growth of Holdings of U. S. Bonds, Life Insurance Laid to Wish for Security | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/g-m-november-output-off.html | G. M. November Output Off | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/tool-makers-study-1950-market.html | Tool Makers Study 1950 Market | True | | | C1B 222452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/in-banking-two-decades-made-a-vice-president.html | In Banking Two Decades; Made a Vice President | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/stuart-seeks-advice-on-reserve-from-raf.html | STUART SEEKS ADVICE ON RESERVE FROM R.A.F. | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/steel-ingot-rate-up-9-points-to-88-further-increases-expected-but.html | STEEL INGOT RATE UP 9 POINTS TO 88; Further Increases Expected but Capacity Production This Year Is Doubted ROLLED SHEETS SCARCE Plate Demand Is Heavy in Midwest -- Price Rise by Big Makers Awaited | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/mr-lilienthals-successor.html | MR. LILIENTHAL'S SUCCESSOR | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/no-negligence-found-in-fire-at-university.html | NO NEGLIGENCE FOUND IN FIRE AT UNIVERSITY | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/mrs-william-crounse.html | MRS. WILLIAM CROUNSE | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/cyrus-t-lloyd.html | CYRUS T. LLOYD | True | Special to Ts Nzw YORE Tuer | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/c-i-o-makes-plea-for-brannan-plan-says-u-s-program-is-pricing.html | C. I. O. MAKES PLEA FOR BRANNAN PLAN; Says U. S. Program Is Pricing Customers Out of Market -- Battle Lines for '50 Drawn | True | By Clayton Knowlesspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/albert-p-brogle.html | ALBERT P.' BROGLE | True | speclat to T.E Nzw No r.s. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/concert-by-paganini-quartet.html | Concert by Paganini Quartet | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/icongrusman-gorski-elected-four-timesi.html | iCONGRuSSMAN GORSKI, ELECTED FOUR TIMESI | True | Special to w Noax . I | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/meadow-brook-wins-127-halts-mexico-in-first-round-of-buenos-aires.html | MEADOW BROOK WINS, 1-2-7; Halts Mexico in First Round of Buenos Aires Polo | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/upturn-continues-on-grain-markets-all-deliveries-of-wheat-oats.html | UPTURN CONTINUES ON GRAIN MARKETS; All Deliveries of Wheat, Oats, Deferred Months of Corn Set New Highs for Year | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/pan-american-in-labor-pact.html | Pan American in Labor Pact | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/i-ev-dwl-b-noug-i.html | I .Ev. ,=Dwl. B. Nou.G I | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/driver-is-fatally-hurt-three-other-persons-injured-as-car-hits-pole.html | DRIVER IS FATALLY HURT; Three Other Persons Injured as Car Hits Pole in Bronx | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/trautman-to-miss-meeting.html | Trautman to Miss Meeting | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/p-olllsug.html | P. oll--Lsug | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/gen-smith-gets-degree-he-makes-plea-for-unyielding-firmness-at.html | GEN. SMITH GETS DEGREE; He Makes Plea for 'Unyielding Firmness' at Hofstra College | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/new-friends-offer-schoenberg-honor-rose-bampton-and-erich-kahn-aid.html | NEW FRIENDS OFFER SCHOENBERG HONOR; Rose Bampton and Erich Kahn Aid in Stefan George Cycle to Mark Birthday | True | By Olin Downes | | C1B 222452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/spiritual-revival-held-vital-to-u-s-dr-mccracken-warns-that.html | SPIRITUAL REVIVAL HELD VITAL TO U. S.; Dr. McCracken Warns That Principles of Christianity Are 'Losing Their Hold | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/british-products-gain-in-u-s-sales-advertising-agency-executive.html | BRITISH PRODUCTS GAIN IN U. S. SALES; Advertising Agency Executive Says Improvement Is Not All Attributable to Devaluation | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/chemistry-award-set-up-biennial-recognition-to-be-given-to.html | CHEMISTRY AWARD SET UP; Biennial Recognition to Be Given to Outstanding Teachers | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/touring-cricketers-triumph.html | Touring Cricketers Triumph | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/hassaneins-285-best-in-egypt.html | Hassanein's 285 Best in Egypt | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/dorothy-rosenberg-wed-her-marriage-to-herbert-bloom-takes-place-in.html | DOROTHY ROSENBERG WED; Her Marriage to Herbert Bloom Takes Place in Miami, Fla. | True | specter to Nv,' Yo TLgS. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/bond-issue-approved-gulf-states-utilities-to-market-block-of.html | BOND ISSUE APPROVED; Gulf States Utilities to Market Block of $10,000,000 | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/nobel-anniversary-program-set.html | Nobel Anniversary Program Set | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/tooth-health-tied-to-emotional-tone-from-infancy-to-old-age-bad.html | TOOTH HEALTH TIED TO EMOTIONAL TONE; From Infancy to Old Age Bad Habits and Viewpoints Are Vital Factors, Experts Say INFANTILE TRAITS TRACED Nail-Biting, Pipe and Pencil-Chewing Are Among Them -- 16,000 Dentists Gather | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/eorge-b-lo-remil-57-i-onetime-attache-at-embassy-in-london.html | EORGE B. [LO, RE'MIL, 57; i One-Time Attache at Embassy in London Dies--Officer 32 Years 'Was in Two Wars | True | Special to T Nzw YOX | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/russification-mushrooming.html | Russification Mushrooming | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/cards-late-pass-halts-rams-3127-christman-tosses-lastsecond-aerial.html | CARDS LATE PASS HALTS RAMS, 31-27; Christman Tosses Last-Second Aerial to Dewell for Score to Cap 3-Touchdown Rally | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/coast-nears-goal-of-nostrike-pacts-it-will-be-1st-time-all-maritime.html | COAST NEARS GOAL OF NO-STRIKE PACTS; It Will Be 1st Time All Maritime Unions Will Have Long-Term, No-Lockout Contracts | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/grass-roots-seen-stock-sales-field-i-b-a-told-task-of-spreading.html | 'GRASS ROOTS' SEEN STOCK SALES FIELD; I. B. A. Told Task of Spreading Security Ownership Must Start at the Bottom | True | By Paul Heffernanspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/st-bonaventure-triumphs.html | St. Bonaventure Triumphs | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/bible-termed-human-dean-fosbroke-says-it-reflects-mans-high.html | BIBLE TERMED 'HUMAN'; Dean Fosbroke Says It Reflects Man's High Aspirations | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/czechs-start-skiing-reform.html | Czechs Start Skiing Reform | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/2-dodgers-get-bibles-ceremony-marks-140th-year-of-publication.html | 2 DODGERS GET BIBLES; Ceremony Marks 140th Year of Publication Society | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/li-sees-eastwar-war.html | Li Sees East-War War | True | | | C1B 222452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/mount-etna-turns-quiet-lava-flows-nearly-stopped-the-volcanic.html | MOUNT ETNA TURNS QUIET; Lava Flows Nearly Stopped, the Volcanic Institute Reports | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/george-washington-wins-scores-over-yale-by-4-points-in-regatta-on.html | GEORGE WASHINGTON WINS; Scores Over Yale by 4 Points in Regatta on Potomac | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/point-fours-human-goals.html | POINT FOUR'S HUMAN GOALS | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/xt40-turboprop-set-for-air-tests-navys-new-engine-most-powerful.html | XT-40 TURBO-PROP SET FOR AIR TESTS; Navy's New Engine, Most Powerful Ever Built, Will Produce 5,500 H. P. | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/progressives-ask-peace-with-soviet-propose-our-taking-initiative-in.html | PROGRESSIVES ASK PEACE WITH SOVIET; Propose Our Taking Initiative in Recognizing 'New China,' Outlawing Atomic Bomb | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/rebels-win-playoff-from-paterson-3514.html | REBELS WIN PLAY-OFF FROM PATERSON, 35-14 | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/realty-men-to-hear-boyland.html | Realty Men to Hear Boyland | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/contest-paintings-on-view-thursday-red-cross-to-benefit-by-sales-at.html | CONTEST PAINTINGS ON VIEW THURSDAY; Red Cross to Benefit by Sales at Hallmark Display -- Many Exhibitions to Open Today | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/romulo-meets-lambs-addresses-the-stage-group-their-annual-gambol.html | ROMULO MEETS LAMBS; Addresses the Stage Group Their Annual Gambol | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/bonn-is-reluctant-to-sign-e-c-a-pact-imposing-big-debt-balks-at.html | BONN IS RELUCTANT TO SIGN E. C. A. PACT IMPOSING BIG DEBT; Balks at Military Government Overdrafts on E.R.P. of About 700,000,000 West Marks EVENTUAL SIGNING LIKELY Concern Is Felt Over What Stand Bundestag Will Take When Issue Is Debated BONN IS RELUCTANT TO SIGN E. C. A. PACT | True | By Jack Raymondspecial To The New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/grain-storage-ample-troublesome-problem-of-last-year-solved-u-s.html | GRAIN STORAGE AMPLE; Troublesome Problem of Last Year Solved, U. S. Aides Say | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/maryland-betting-off-tracks-report-8711217-drop-in-1949-from-1948.html | MARYLAND BETTING OFF; Tracks Report $8,711,217 Drop in 1949 From 1948 | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/pravda-assails-swedish-leader.html | Pravda Assails Swedish Leader | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/shepherd-brooklyn-banker-quits.html | Shepherd, Brooklyn Banker, Quits | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/raymond-annexes-honors-in-regatta-beats-de-coppet-by-point-in.html | RAYMOND ANNEXES HONORS IN REGATTA; Beats De Coppet by Point in Larchmont Interclub Event -- Farrand Moth Leader | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/2-east-zone-papers-will-be-abandoned-financial-difficulties-from.html | 2 EAST ZONE PAPERS WILL BE ABANDONED; Financial Difficulties From Circulation Losses Given as Reason for Decision | True | By Kathleen McLaughlinspecial To The New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/kramer-beats-gonzales-wins-108-63-to-lead-pro-net-touring-series.html | KRAMER BEATS GONZALES; Wins, 10-8, 6-3, to Lead Pro Net Touring Series, 22-4 | True | | | C1B 222452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/sterling-reaches-1949-low-in-paris-indochina-stocks-bought-on.html | STERLING REACHES 1949 LOW IN PARIS; Indo-China Stocks Bought on Bourse -- Deflation, Rising Taxes, Vex Business STERLING REACHES PARIS YEAR'S LOW | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/preholiday-slump-gripping-theatre-browning-version-advances-its.html | PRE-HOLIDAY SLUMP GRIPPING THEATRE; 'Browning Version' Advances Its Closing to Saturday -- 'Yes, M'Lord 'Ends Dec. 17 | True | By Sam Zolotow | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/recognition-by-india-of-israel-rumored.html | RECOGNITION BY INDIA OF ISRAEL RUMORED | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/toronto-conquers-red-wing-six-21-two-goals-by-klukay-win-for-leafs.html | TORONTO CONQUERS RED WING SIX, 2-1; Two Goals by Klukay Win for Leafs at Detroit -- Bruins Defeat Canadiens, 4-2 | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/u-s-german-pact-seen-british-m-p-says-americans-will-build-up-german.html | U. S-GERMAN PACT SEEN; British M. P. Says Americans Will Build Up German Army | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/lions-overcome-bulldogs-2827-to-end-fouryear-stay-in-cellar-dudley.html | Lions Overcome Bulldogs, 28-27, To End Four-Year Stay in Cellar; Dudley Kicks Decisive Extra Point to Cap Fourth-Quarter Rally -- Layne's Aerials Pace Losers to 3 Scores in 2d Half | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/margery-rubin-becomes-bride.html | Margery Rubin Becomes Bride | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/eagles-register-easy-triumph-over-giants-before-25446-at-polo.html | Eagles Register Easy Triumph Over Giants Before 25,446 at Polo Grounds; CHAMPIONS TOPPLE NEW YORKERS, 24-3 Philadelphia Eleven, Led by Thompson, Whips Giants as Losers End Home Season VAN BUREN SETS A RECORD Shatters Own Ground-Gaining Mark by Pushing Year's Total to 1,050 Yards | | By Louis Effrat | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/robert-s-mcall-j.html | ROBERT S. M'CALL .J | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/dr-silver-receives-medal.html | Dr. Silver Receives Medal | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/veterans-honor-kilmer-300-mark-poets-birthday-with-parade-to-mass.html | VETERANS HONOR KILMER; 300 Mark Poet's Birthday With Parade to Mass | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/foreign-exchange-rates-week-ended-dec-2-1949.html | FOREIGN EXCHANGE RATES; Week Ended Dec. 2, 1949 | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/i-former-gold-star-leader-dies1.html | I Former Gold Star Leader Dies1 | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/receives-railroad-post-w-f-white-named-secretary-of-chicago-north-w.html | RECEIVES RAILROAD POST; W. F. White Named Secretary of Chicago & North Western | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/mrs-anthony-avezzano.html | MRS. ANTHONY AVEZZANO | True | Special to NJ' Yo:t, | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/czechs-push-classes-in-russian.html | Czechs Push Classes in Russian | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/i-frank-b-hubin-i.html | I FRANK B. HUBIN' I | True | | | C1B 222452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/rover-six-checks-atlantic-city-53-mcclellan-biggs-score-twice-for.html | ROVER SIX CHECKS ATLANTIC CITY, 5-3; McClellan, Biggs Score Twice for Victors at Garden -- Two Clubs Leave Eastern Loop | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/u-s-may-use-advice-to-curb-monopoly-sawyer-at-request-of-truman.html | U. S. MAY USE ADVICE TO CURB MONOPOLY; Sawyer, at Request of Truman, Seeks System for Guiding Companies on Course U.S. MAY USE ADVICE TO CURB MONOPOLY | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/hits-van-gogh-verdict-dr-de-la-faille-calls-study-great-and.html | HITS VAN GOGH VERDICT; Dr. de la Faille Calls 'Study' Great and Authentic Work | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/xavier-high-school-holds-cadet-review.html | XAVIER HIGH SCHOOL HOLDS CADET REVIEW | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/2-nations-prepare-jerusalem-plan-netherlands-and-sweden-work-on-for.html | 2 NATIONS PREPARE JERUSALEM PLAN; Netherlands and Sweden Work on Formula for 'Progressive Demilitarization' of City | True | Special to THE NEW YORK TIMES | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/itharie-oujlick-i-wed-inpriicitoi-has-cousin-as-her-attendant-at.html | 'ITHARIE OUJLICK I WED INPRII'CITOI; Has Cousin as Her Attendant at Marriage to Donalcl Lee Weft in Mother's Home | True | sDedal to T NzW Yo Tnwz | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/national-retriever-title-taken-by-labrador-marvadel-black-gum.html | National Retriever Title Taken By Labrador Marvadel Black Gum; Bakewell Dog Triumphs in an Extra Series With Two Other Midwestern Entries in the Meet at Westhampton Beach | True | By John Rendelspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/sugar-plum-show-realizes-dreams-visions-of-the-night-before.html | 'SUGAR PLUM' SHOW REALIZES DREAMS; Visions of the Night Before Christmas Appear as Gifts at Bergdorf Goodman | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/mexican-five-takes-4th-in-row.html | Mexican Five Takes 4th in Row | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/mrs-j-herbert-foster.html | MRS. J. HERBERT FOSTER | True | SpeclaA to T'az Nh-w Yor.. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/florida-board-meets-but-no-announcement-is-made-on-status-of-coach.html | FLORIDA BOARD MEETS; But No Announcement Is Made on Status of Coach Wolf | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/heads-womens-division-of-united-jewish-appeal.html | Heads Women's Division Of United Jewish Appeal | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/apparel-industry-in-rhode-island-expands-despite-general-decline.html | Apparel Industry in Rhode Island Expands Despite General Decline; Low Rent and Piecework Pay Rates Attract Many Companies From New York Area -- 60 Concerns Employ 2,881 There Now | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/bogota-starts-work-on-hotel.html | Bogota Starts Work on Hotel | True | Special to THE NEW YORK TIMES. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/lawrence-clayton-i-of-u-s-bank-boardi.html | LAWRENCE CLAYTON I OF U. S. BANK BOARDI | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/to-handle-swift-canned-poultry.html | To Handle Swift Canned Poultry | True | | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/yank-deal-brews-at-minor-meeting-robinson-senator-1st-sacker-sought.html | YANK DEAL BREWS AT MINOR MEETING; Robinson, Senator 1st Sacker, Sought as Officials Gather for Baltimore Talks | True | By John Drebingerspecial To the New York Times. | | C1B 222452 | |
| 1949-12-05 | 1949-12-05 | https://www.nytimes.com/1949/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 222452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/fund-for-neediest-rises-7314-in-day-169-contributions-including-3.html | FUND FOR NEEDIEST RISES $7,314 IN DAY; 169 Contributions, Including $3 From 10-Year-Old, Bring 2-Day Total to $31,942 SOME GIFTS EARMARKED Long-Married Couple Anxious to Adopt Child -- Brazilian Diplomat Among Donors | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/li-to-retain-his-post.html | Li to Retain His Post | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/drive-is-planned-on-breast-cancer-special-film-will-show-women-how.html | DRIVE IS PLANNED ON BREAST CANCER; Special Film Will Show Women How to Watch for Signs of Major Killer | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/college-head-plans-his-own-knockdown.html | COLLEGE HEAD PLANS HIS OWN KNOCKDOWN | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/traffic-is-faster-smoother-in-test-of-columbus-circles-rotary-plan.html | Traffic Is Faster, Smoother in Test Of Columbus Circle's Rotary Plan; COLUMBUS CIRCLE: THE OLD AND NEW LOOK TRAFFIC IS SPEEDED BY ROTARY LAYOUT | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/page-to-head-legal-aid-drive.html | Page to Head Legal Aid Drive | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/repairs-for-congress-rushed.html | Repairs for Congress Rushed | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/civil-rights-and-housing.html | CIVIL RIGHTS AND HOUSING | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/raffles-ban-irks-fairfield-firemen-volunteers-deplore-failure-of.html | RAFFLES BAN IRKS FAIRFIELD FIREMEN; Volunteers Deplore Failure of Legislature to Modify Gambling Laws | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/strike-of-250-delays-oak-ridge-atom-unit.html | STRIKE OF 250 DELAYS OAK RIDGE ATOM UNIT | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/claims-chess-record-koltanowski-plays-257-games-in-12-hours-on.html | CLAIMS CHESS RECORD; Koltanowski Plays 257 Games in 12 Hours on Coast | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/bogota-holds-air-anniversary.html | Bogota Holds Air Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/lions-to-meet-rutgers-game-tonight-will-be-played-on-the-columbia.html | LIONS TO MEET RUTGERS; Game Tonight Will Be Played on the Columbia Court | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/sightseeing-flight-kills-five.html | Sight-Seeing Flight Kills Five | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/colonial-powers-shun-vote-in-u-n-britain-france-and-belgium-take-no.html | COLONIAL POWERS SHUN VOTE IN U. N.; Britain, France and Belgium Take No Part in Creation of Investigating Body | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/schram-in-hospital-exhausted-by-tour.html | SCHRAM IN HOSPITAL, EXHAUSTED BY TOUR | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/dr-cadis-phipps.html | DR. CADIS PHIPPS | True | Specla..I to Nsw Yof?._ T!MF,,S | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/madrid-seizes-5-carlists.html | Madrid Seizes 5 Carlists | True | | | C1B 222453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/moscow-balks-austrian-pact-as-accord-seems-in-sight-deputy-rules.html | Moscow Balks Austrian Pact As Accord Seems in Sight; Deputy Rules Out Any More Decisions Here Until Vienna Meets Occupation Bill -- West Suspects Political Motives SOVIET BARS PACT FOR AUSTRIA NOW | True | By David Anderson | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/soviet-bid-for-ruhr-steel-revealed-by-u-s-inquiry-north-american.html | Soviet Bid for Ruhr Steel Revealed by U. S. Inquiry; North American Newspaper Alliance | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/wins-500-matthay-scholarship.html | Wins $500 Matthay Scholarship | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/fight-new-yonkers-taxes-business-men-industrial-leaders-seek-to.html | FIGHT NEW YONKERS TAXES; Business Men, Industrial Leaders Seek to Force Budget Cut | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/radio-and-television-berle-will-take-twoweek-vacation-after.html | Radio and Television; Berle Will Take Two-Week Vacation After Tonight's Video Show -- Guests to Fill In | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/tax-relief-for-16-beaver-street.html | Tax Relief for 16 Beaver Street | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/combs-in-polo-lineup.html | Combs in Polo Line-Up | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/entertainers-honored-volunteers-in-westchester-are-feted-by.html | ENTERTAINERS HONORED; Volunteers in Westchester Are Feted by Commission | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/rapid-gains-made-by-south-outlined-bidgood-in-cincinnati-university.html | RAPID GAINS MADE BY SOUTH OUTLINED; Bidgood in Cincinnati University Talk Cites Fast Strides in Business, Industry | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/frisco-to-merge-4-units-asks-icc-permission-to-absorb-lines-with.html | FRISCO TO MERGE 4 UNITS; Asks I.C.C. Permission to Absorb Lines With 175 Miles of Track | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/arnold-g-maguire.html | ARNOLD G. MAGUIRE | True | Special to Ts Nzw YORK Trzs. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/our-monetary-structure-a-solution-to-inequities-through-redeemable.html | Our Monetary Structure; A Solution to Inequities Through Redeemable Currency Doubted | True | EDWARD C. SIMMONS | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/harry-e-bockoyen.html | HARRY E. BOCKOYEN | True | Special to Tl Nzw YO- Tn,ss. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/soviet-bloc-scores-montgomery-in-u-n-marshal-said-to-have-urged.html | SOVIET BLOC SCORES MONTGOMERY IN U. N.; Marshal Said to Have Urged Rearmament of Germany in New York Talk Soviet Bloc Charges Montgomery Seeks West German Rearmament | True | By Will Lissner | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/roy-grieves.html | ROY GRIEVES | True | Special to THZ NEW YOKE TZ.. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/insurance-workers-to-aid-needy.html | Insurance Workers to Aid Needy | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/canada-union-ousts-u-e-in-the-dominion.html | CANADA UNION OUSTS U. E. IN THE DOMINION | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/books-authors.html | Books -- Authors | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/wesley-l-mitman.html | WESLEY L. MITMAN | True | Sveclal to TaE Nzw YOK TIMgS. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/two-balk-at-plan-to-sign.html | Two Balk at Plan to Sign | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/john-l-garretson.html | JOHN L. GARRETSON | True | | | C1B 222453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/radar-to-be-used-to-retime-traffic-experts-seeking-the-maximum.html | RADAR TO BE USED TO RETIME TRAFFIC; Experts Seeking the Maximum Efficiency From the Streets, to Show Device Today | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/stock-investment-seen-as-bank-rival-lhlefeld-tells-mutual-savings.html | STOCK INVESTMENT SEEN AS BANK RIVAL; Ihlefeld Tells Mutual Savings Association That Purchase of Corporate Securities Grows WOULD KEEP 2% INTEREST Speaker Says Larger Holdings of Amortizing Mortgage Loans Will Further Aim | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/lobbyists-outnumber-congress-members-31.html | Lobbyists Outnumber Congress Members, 3-1 | True | By the United Press. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/plans-for-offices-on-old-church-site-cost-of-new-building-to-rise.html | PLANS FOR OFFICES ON OLD CHURCH SITE; Cost of New Building to Rise at 5th Ave. and 48th St. Is Put at $6,500,000 | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/harbor-welcomes-norways-new-ship-oslofjord-handsome-luxury-liner.html | HARBOR WELCOMES NORWAY'S NEW SHIP; Oslofjord, Handsome Luxury Liner, Here on Maiden Trip With 550 Passengers | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/cards-busy-at-drafting.html | Cards Busy at Drafting | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/tucker-trial-gets-promotion-letter-judge-admits-message-on-cerf.html | TUCKER TRIAL GETS PROMOTION LETTER; Judge Admits Message on Cerf Stationery That Said the Car Was 'a Reality' | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/ditlow-schroll.html | DITLOW SCHROLL | True | Special to THE NEW YORK TIMES | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/new-west-point-trains-statesmen-sessions-of-u-n-fourpower.html | NEW WEST POINT TRAINS STATESMEN; Sessions of U. N., Four-Power Conference, Even Politburo, Re-enacted by Cadets | True | By Richard H. Parkespecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/celanese-accused-in-antitrust-suit-u-s-wants-tubize-merger-held.html | CELANESE ACCUSED IN ANTI-TRUST SUIT; U. S. Wants Tubize Merger Held Illegal -- Asks Ban on Future Combines CELANESE ACCUSED IN ANTI-TRUST SUIT | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/maxwell-o-nusbaum.html | MAXWELL O. NUSBAUM | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/named-vice-president-of-the-dayton-rubber-co.html | Named Vice President Of the Dayton Rubber Co. | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/mcdonald-to-head-cancer-drive.html | McDonald to Head Cancer Drive | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/george-a-benton.html | GEORGE A. BENTON | True | SDecla! to Nwo TTF.S. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/dr-israel-rachlin-physician-since-1903.html | DR. ISRAEL S. RACHLIN, PHYSICIAN SINCE 1903 | True | Sl.l to N'w. o.x "r.. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/line-offers-air-fare-cut-plan-would-slash-return-cost-75-on-2day.html | LINE OFFERS AIR FARE CUT; Plan Would Slash Return Cost 75% on 2-Day Round Trips | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/in-the-nation-the-new-loan-regulations-for-f-h-a.html | In The Nation; The New Loan Regulations for F. H. A. | True | By Arthur Krock | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/the-untouchable-bureau.html | THE UNTOUCHABLE BUREAU | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/city-wins-noise-abatement-award.html | CITY WINS NOISE ABATEMENT AWARD | True | | | C1B 222453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/new-atomic-pile-halted-in-britain-early-possible-developments-are.html | NEW ATOMIC PILE HALTED IN BRITAIN; Early 'Possible Developments' Are Cited -- Latest Cyclotron Is Tested Successfully NEW ATOMIC PILE HALTED IN BRITAIN | True | By Clifton Danielspecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/rumania-asks-un-childrens-fund-to-recall-welfare-mission.html | Rumania Asks U.N. Children's Fund to Recall Welfare Mission; | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/charles-m-hobson.html | CHARLES M. HOBSON | True | Spec/al to TZ NzW YOl | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/reif-stops-murray-in-sixth.html | Reif Stops Murray in Sixth | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/a-campbell-to-wed-miss-eloise-richberg.html | A. A. CAMPBELL TO WED MISS ELOISE RICHBERG | True | Special to THE NEW om S. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | | | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/more-bills-placed-average-of-bids-is-99718-for-1002321000-accepted.html | MORE BILLS PLACED; Average of Bids Is 99.718 for $1,002,321,000 Accepted | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/i-mrs-francis-schreiner.html | I MRS. FRANCIS SCHREINER | True | I I specIaJ to Nv Yo]u | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/william-e-sweetman.html | WILLIAM E. SWEETMAN | True | Spedu.1 to NL'W /0- T.5. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/perrin-heads-a-p-group-syracuse-editor-elected-by-new-york-state.html | PERRIN HEADS A. P. GROUP; Syracuse Editor Elected by New York State Association | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/frozen-juice-sale-by-truck-extended-minute-maid-cites-expansion-of.html | FROZEN JUICE SALE BY TRUCK EXTENDED; Minute Maid Cites Expansion of Plan to New England After Successful Trial Here FROZEN JUICE SALE BY TRUCK EXTENDED | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/john-orlando.html | JOHN ORLANDO | True | Special to Ts l'zwoP-K T!r. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/white-plains-stores-conveyed-by-builder.html | WHITE PLAINS STORES CONVEYED BY BUILDER | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/mrs-bryan-foy.html | MRS. BRYAN FOY | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/iiaston-4a-woman-dies-at-1001.html | II=aston, 4=a., Woman Dies at 1001 | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/plan-for-a-sorab-republic.html | Plan for a Sorab Republic | True | CHARLES UPSON CLARK | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/prather-joins-west-squad.html | Prather Joins West Squad | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/young-women-aid-plans-for-dance-bachelors-ball-will-be-given-on-dec.html | YOUNG WOMEN AID PLANS FOR DANCE; Bachelors Ball Will Be Given on Dec. 17 at Ritz-Carlton -- Several Dinners Planned | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/appeals-unit-is-set-in-security-checks-board-to-hear-disputed-cases.html | APPEALS UNIT IS SET IN SECURITY CHECKS; Board to Hear Disputed Cases Involving Loyalty of Defense Workers and Contractors | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/jersey-court-backs-turnpike-authority.html | JERSEY COURT BACKS TURNPIKE AUTHORITY | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/154-underwriters-offer-stock-issue-stockholders-of-ohio-edison.html | 154 UNDERWRITERS OFFER STOCK ISSUE; Stockholders of Ohio Edison Company Get Rights to Buy 1,141,995 Common Shares 154 UNDER WRITERS OFFER STOCK ISSUE | True | | | C1B 222453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/kingsmen-bow-by-7756-brooklyn-quintet-turned-back-in-game-on.html | KINGSMEN BOW BY 77-56; Brooklyn Quintet Turned Back in Game on Niagara Floor | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/williams-outpoints-dawson-to-retain-lightweight-title-champion.html | Williams Outpoints Dawson to Retain Lightweight Title; CHAMPION ANNEXES UNANIMOUS VERDICT Williams Piles Up Points in Early Rounds to Stave Off Late Rally by Dawson FANS DISAPPROVE DECISION Philadelphia Crowd Roars at End of 15-Rounder -- Flood Knocks Out La Rover | True | By James P. Dawsonspecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/a-first-novel-takes-the-goncourt-prize.html | A FIRST NOVEL TAKES THE GONCOURT PRIZE | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/alma-trio-ends-concert-series.html | Alma Trio Ends Concert Series | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/furniture-for-childrens-rooms-offered-at-decorators-showroom.html | Furniture for Children's Rooms Offered at Decorators' Showroom | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/colonial-stores-stock-placed.html | Colonial Stores Stock Placed | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/walter-e-lannefeld.html | WALTER E. LANNEFELD | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/clue-to-u-s-atomic-bomb-defense-is-sought-in-britain-by-truman.html | Clue to U. S. Atomic Bomb Defense Is Sought In Britain by Truman Social Security Aide | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/labua-outpoints-white.html | LaBua Outpoints White | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/pay-rise-is-sought-in-4-city-colleges.html | PAY RISE IS SOUGHT IN 4 CITY COLLEGES | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/soviet-held-ready-to-ban-atom-bomb-russia-and-satellites-really.html | SOVIET HELD READY TO BAN ATOM BOMB; Russia and Satellites 'Really Want Peace,' Katz-Suchy Tells Rally at Garden | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/union-to-weigh-c-i-o-policies.html | Union to Weigh C. I. O. Policies | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/romulo-receives-plaque-achievement-award-presented-at-advertising.html | ROMULO RECEIVES PLAQUE; Achievement Award Presented at Advertising Club | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/3700-held-lost-in-mine-fire-officer-tells-of-uranium-disaster-in.html | 3,700 HELD LOST IN MINE; Fire Officer Tells of Uranium Disaster in Soviet Zone | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/executive-buys-stamford-home.html | Executive Buys Stamford Home | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/rukeyser-to-speak-today.html | Rukeyser to Speak Today | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/wright-prize-honors-22year-air-service.html | Wright Prize Honors 22-Year Air Service | True | By the United Press. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/court-backs-ouster-of-37-in-union-clash.html | COURT BACKS OUSTER OF 37 IN UNION CLASH | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/virginia-tech-victor-6248.html | Virginia Tech Victor, 62-48 | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/mills-ready-for-training.html | Mills Ready for Training | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/first-quarter-up-is-1950-prediction-45-of-business-men-queried-see.html | FIRST QUARTER UP, IS 1950 PREDICTION; 45% of Business Men Queried See Higher Sales Volume, 29% Expect No Change | True | | | C1B 222453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/scandinavia-gets-bid-closer-ties-with-sterling-bloc-opposed-by.html | SCANDINAVIA GETS BID; Closer Ties With Sterling Bloc Opposed by Britain | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/bulgaria-chides-trade-chief.html | Bulgaria Chides Trade Chief | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/us-asks-americas-views-on-recognition-of-panama.html | U.S. Asks Americas' Views On Recognition of Panama | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/james-a-phillips.html | JAMES A. PHILLIPS | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/hiss-witness-bars-all-key-questions-rosen-figure-in-auto-shift.html | HISS WITNESS BARS ALL KEY QUESTIONS; Rosen, Figure in Auto Shift, Tells Court That Answers Might Incriminate Him HISS WITNESS BARS ALL KEY QUESTIONS | True | By William R. Conklin | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/indiana-stops-wabash-6433-in-opening-of-season-for-both.html | INDIANA STOPS WABASH; Triumphs, 64-33, in Opening of Season for Both Fives | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/british-plant-opening-here.html | British Plant Opening Here | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/day-care-center-for-aged-is-set-up-east-side-project-named-for-dr.html | DAY CARE CENTER FOR AGED IS SET UP; East Side Project, Named for Dr. Sirovich, Stands on Site of Hospital He Served | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/12-dead-from-german-storm.html | 12 Dead From German Storm | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/weeks-steel-operations-set-at-917-of-capacity.html | Week's Steel Operations Set at 91.7% of Capacity | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/offers-detroit-edison-stock.html | Offers Detroit Edison Stock | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/new-gas-pipeline-to-supply-chicago-1400-mile-link-with-rio-grande.html | NEW GAS PIPELINE TO SUPPLY CHICAGO; 1,400 Mile Link With Rio Grande Fields to Assure Peoples Gas of Needed Fuel | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/lamotta-villemain-fit-rivals-in-garden-bout-friday-pass-physical.html | LaMOTTA, VILLEMAIN FIT; Rivals in Garden Bout Friday Pass Physical Examinations | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/sale-to-help-french-children.html | Sale to Help French Children | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/holy-year-plans-given-christmas-eve-rites-and-other-ceremonies.html | HOLY YEAR PLANS GIVEN; Christmas Eve Rites and Other Ceremonies Announced | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/furlough-planned-by-colonial-airlines.html | FURLOUGH PLANNED BY COLONIAL AIRLINES | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/new-yorker-wins-art-prize.html | New Yorker Wins Art Prize | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/green-quits-atomic-board-post.html | Green Quits Atomic Board Post | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/provoo-on-trial-today-exstaff-sergeant-accused-of-12-overt-acts-of.html | PROVOO ON TRIAL TODAY; Ex-Staff Sergeant Accused of 12 Overt Acts of Treason | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/synagogue-to-hold-bazaar.html | Synagogue to Hold Bazaar | True | | | C1B 222453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/hofstra-five-victor-8959.html | Hofstra Five Victor, 89-59 | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/fate-of-supplies-undecided.html | Fate of Supplies Undecided | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/high-court-to-hear-sea-oilland-cases.html | HIGH COURT TO HEAR SEA OIL-LAND CASES | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/brillheart-tacoma-pilot.html | Brillheart Tacoma Pilot | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/pros-lure-football-college-men-four-brooklyn-college-seniors-hear-from-a-a.html | PROS LURE FOOTBALL MEN; Four Brooklyn College Seniors Hear From A. A. C. Teams | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/rewed-to-wl-barclay-jr-helen-timmerman-gets-divorce-from-w-o.html | REWED TO W.L. BARCLAY JR.; Helen Timmerman Gets Divorce From W. O. Johnson | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/wolf-resigns-at-florida-football-post-likely-to-go-to-coach-ganders.html | WOLF RESIGNS AT FLORIDA; Football Post Likely to Go to Coach ganders of U. C. L. A. | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/bao-dai-will-go-to-paris.html | Bao Dai Will Go to Paris | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/h-hoblitzelle-head-of-steel-concern-53.html | H. HOBLITZELLE, HEAD OF STEEL CONCERN, 53 | True | Special to t Tg You | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/economic-trouble-may-curb-peiping-reds-seen-deterred-from.html | ECONOMIC TROUBLE MAY CURB PEIPING; Reds Seen Deterred From Interventionist Activity in Burma, Indo-China | True | By Tillman Durdinspecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/weir-kilby-names-detmer.html | Weir Kilby Names Detmer | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/jelley-sworn-in-new-navy-post.html | Jelley Sworn in New Navy Post | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/washington-is-puzzled.html | Washington Is Puzzled | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/li-due-in-new-york-wednesday.html | Li Due in New York Wednesday | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/brewster-opposes-a-coalition.html | Brewster Opposes a Coalition | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/savoyard-society-to-meet.html | Savoyard Society to Meet | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/7-hurt-in-trolley-crash.html | 7 Hurt in Trolley Crash | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/growers-are-urged-to-improve-rubber.html | GROWERS ARE URGED TO IMPROVE RUBBER | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/vishinsky-due-to-sail-today.html | Vishinsky Due to Sail Today | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/cotton-registers-2-to-14-point-rise-trade-support-sends-market-up.html | COTTON REGISTERS 2 TO 14 POINT RISE; Trade Support Sends Market Up -- Japanese Buying of 180,000 Bales Reported | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/polio-victim-17-years-takes-2-steps-alone.html | POLIO VICTIM 17 YEARS TAKES 2 STEPS, ALONE | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/mixed-pairs-begin-bridge-title-play-112-teams-entered-in-contest-at.html | MIXED PAIRS BEGIN BRIDGE TITLE PLAY; 112 Teams Entered in Contest at Philadelphia -- Individual Honors to Sol Seidman | True | By Albert H. Moreheadspecial To The New York Times. | | C1B 222453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/400-attend-barry-service.html | 400 Attend Barry Service | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/will-retire-5-stock-sheller-manufacturing-corp-to-act-on-preferred.html | WILL RETIRE 5% STOCK; Sheller Manufacturing Corp. to Act on Preferred Issue Dec. 15 | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/sidney-clarkson-a-realty-lawye-member-of-firm-here-many-years.html | SIDNEY CLARKSON, A REALTY' LAWYE; Member of Firm Here Many Years Dies-- Leader in Civic Affairs on Long Island | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/us-loses-cab-trust-suit-high-court-rules-government-failed-to-prove.html | U.S. LOSES CAB TRUST SUIT; High Court Rules Government Failed to Prove Charges | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/miss-mary-orllly-u-mint-x-aid-84.html | !MISS MARY O'RI1LLY, U. S. MINT X. AID, 84 | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/waldens-comedy-will-open-tonight-metropole-with-lee-tracy-arriving.html | WALDEN'S COMEDY WILL OPEN TONIGHT; ' Metropole,' With Lee Tracy, Arriving at Lyceum -- Gordon Sponsor, Kaufman Director | True | By Louis Calta | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/mrs-morris-b-holmes.html | MRS. MORRIS B. HOLMES | True | SpecLl to THE NEW YO TnES, | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/mrs-m-g-bride-married-wed-to-mark-hiram-hawley.html | MRS. M. G. BRIDE MARRIED; Wed to Mark Hiram Hawley | True | atI | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/giants-and-braves-near-stankymarshall-trade-as-minors-open-their.html | Giants and Braves Near Stanky-Marshall Trade as Minors Open Their Draft; STENGEL, HARRIS CONFER ON DEALS Latter Willing to 'Talk' to the Yankees, but Scarborough Swap Appears Unlikely WALKER TO PILOT ATLANTA Cardinals Lead in Bidding as Minor Circuits Draft 103 Players for $340,150 | | By John Drebingerspecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/fashion-institute-gets-11084-gift-gross-receipts-of-the-annual.html | FASHION INSTITUTE GETS $11,084 GIFT; Gross Receipts of the Annual Times Show Are Presented to Scholarship Fund | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/kips-bay-boys-to-gain-club-takes-over-performance-of-the-rat-race.html | KIPS BAY BOYS TO GAIN; Club Takes Over Performance of 'The Rat Race' on Dec. 29 | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/newark-plans-decisive-action.html | Newark Plans Decisive Action | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/25-pounds-of-uranium-sent-to-russia-in-1943.html | 25 Pounds of Uranium Sent to Russia in 1943 | True | By the United Press. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/morgans-337-led-int-loop-hitters-montreal-infielder-dodgers.html | MORGAN'S .337 LED INT. LOOP HITTERS; Montreal Infielder, Dodgers' Prospect, Topped Jethroe, Who Set Mark in Steals | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/righttowork-act-wins-in-high-court-arkansas-ban-on-use-of-force.html | RIGHT-TO-WORK ACT WINS IN HIGH COURT; Arkansas Ban on Use of Force Against Non-Strikers Held to Be Constitutional | True | By Lewis Woodspecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/1419-in-from-yokohama.html | 1,419 in From Yokohama | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/radio-man-is-shot-on-ship-in-harbor-hit-as-he-helps-captain-quiet.html | RADIO MAN IS SHOT ON SHIP IN HARBOR; Hit as He Helps Captain Quiet Unruly Crew Members -- 4 Offenders Arrested | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/leahy-starts-mourning-for-1950-as-greatest-team-loses-20-men.html | Leahy Starts Mourning for 1950 As 'Greatest Team' Loses 20 Men; Williams, Barrett, Gay, Landry, Zalejski Among Twelve Notre Dame Players With Varsity Experience Due to Return | True | | | C1B 222453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/british-said-to-balk-east-african-union.html | BRITISH SAID TO BALK EAST AFRICAN UNION | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/air-smuggling-case-fails-jury-disagrees-on-diamond-charge-against.html | AIR SMUGGLING CASE FAILS; Jury Disagrees on Diamond Charge Against Woman | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/paul-drapers-mother-returns.html | Paul Draper's Mother Returns | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/polio-foundation-aids-student.html | Polio Foundation Aids Student | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/bests-appeal-is-postponed.html | Best's Appeal Is Postponed | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/sports-of-the-times-an-anniversary-that-was-overlooked.html | Sports of the Times; An Anniversary That Was Overlooked | True | By Arthur Daley | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/u-s-favors-blend-of-holy-city-plans-supports-dutchswedish-draft-for.html | U. S. FAVORS BLEND OF HOLY CITY PLANS; Supports Dutch-Swedish Draft for Limited International Control as Workable | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/cost-of-food-in-britain.html | Cost of Food in Britain | True | JOHN DAVOLL. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/endcott-shoe-plea-fails-high-court-refuses-to-act-in-case.html | ENDICOTT SHOE PLEA FAILS; High Court Refuses to Act in Case Involving Bargaining Law | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/four-hurt-in-havana-fracas.html | Four Hurt in Havana Fracas | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/harold-b-harvey.html | HAROLD B. HARVEY | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/opera-guild-luncheon-johnson-is-principal-speaker-before-1200-at.html | OPERA GUILD LUNCHEON; Johnson Is Principal Speaker Before 1,200 at Waldorf | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/moscows-schools-stress-patriotism-teacher-says-love-for-nation-also.html | MOSCOW'S SCHOOLS STRESS PATRIOTISM; Teacher Says Love for Nation Also Fosters Affection for Party and Leaders | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/air-force-to-build-alaska-radar-line-it-diverts-50000000-of-own.html | AIR FORCE TO BUILD ALASKA RADAR LINE; It Diverts $50,000,000 of Own Funds for New 'Fence' as Guard Against Air Attack | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/glassherzog.html | Glass---Herzog | True | Special to THZ NW YORK TIMr. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/miss-grace-griffith.html | MISS GRACE GRIFFITH | True | Specie_l to v 'o TS. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/death-drop-cited-in-stomach-cancer-operative-mortality-reduced-by.html | DEATH DROP CITED IN STOMACH CANCER; Operative Mortality Reduced by Improved Techniques, Radiologists Are Told | True | By Walter W. Ruchspecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/joanne-s-kaspar-betrothed.html | Joanne S. Kaspar Betrothed | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/apple-polishers-to-get-honest-chance-to-shine.html | Apple Polishers to Get Honest Chance to Shine | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/court-bars-ruling-on-loyalty-oaths-high-tribunal-refuses-decision.html | COURT BARS RULING ON LOYALTY OATHS; High Tribunal Refuses Decision as California Bench Still Weighs Non-Red Pledge | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/welcome-oslofjord.html | WELCOME OSLOFJORD | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 222453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/1951-junior-golf-site-set.html | 1951 Junior Golf Site Set | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/iowa-power-bonds-awarded.html | Iowa Power Bonds Awarded | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/mrs-roosevelt-defends-hopkins-against-charges.html | Mrs. Roosevelt Defends Hopkins Against Charges | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/policeman-spots-mark-of-a-stolen-car-rounds-up-3-teenagers-for-13.html | Policeman Spots Mark of a Stolen Car, Rounds Up 3 Teen-Agers for 13 Thefts | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/norman-s-collard.html | NORMAN S. COLLARD | True | Special to " Nzw YoR. "ir, s, | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/israeli-troupe-in-revue-here.html | Israeli Troupe in Revue Here | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/everett-b-smith.html | EVERETT B. SMITH | True | Special to Tz NEW YoIu Tncs. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/staley-dartmouth-captain.html | Staley Dartmouth Captain | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/no-shopping-without-symbols.html | NO SHOPPING WITHOUT SYMBOLS | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/6000000-loan-for-lehigh-coal.html | $6,000,000 Loan for Lehigh Coal | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/arnold-puts-strategic-air-bombing-beyond-spheres-of-army-and-navy.html | Arnold Puts Strategic Air Bombing Beyond Spheres of Army and Navy; STRATEGIC BOMBING BACKED BY ARNOLD | True | By Gen. H. H. Arnoldcopyright, 1949, McNaught Syndicate, Inc. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/groves-denies-clearing-items.html | Groves Denies Clearing Items | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/33-oak-ridge-youth-to-visit-u-n-today.html | 33 OAK RIDGE YOUTH TO VISIT U. N. TODAY | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/a-stop-to-car-washing-asked.html | A Stop to Car Washing Asked | True | ANNE S. HAGERMAN. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/heads-elizabeth-bank-w-emlen-roosevelt-succeeds-to-national-state.html | HEADS ELIZABETH BANK; W. Emlen Roosevelt Succeeds to National State Presidency | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/slowdown-threat-renewed-by-quill-twu-leader-in-london-warns-of.html | SLOWDOWN THREAT RENEWED BY QUILL; T.W.U. Leader in London Warns of Pre-Christmas Action on Subways to Back Demands UNION TO PLAN PROGRAM 500 Officers, Shop Stewards to Meet Tonight to Speed Decision by City Board | True | | | | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/2billion-rail-case-off-until-march-20.html | 2-BILLION RAIL CASE OFF UNTIL MARCH 20 | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/named-to-head-chamber-j-irwin-shapiro-to-be-president-of-rockaways.html | NAMED TO HEAD CHAMBER; J. Irwin Shapiro to Be President of Rockaways Organization | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/serious-shortage-marks-steel-pipe-develops-in-new-york-and-new.html | SERIOUS SHORTAGE MARKS STEEL PIPE; Develops in New York and New England Areas With No Relief Due Before Early January | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/farm-surplus-cure-seen-in-aid-to-europe.html | FARM SURPLUS CURE SEEN IN AID TO EUROPE | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/new-surplus-plan-approved-in-f-a-o-calls-for-group-to-channel.html | NEW SURPLUS PLAN APPROVED IN F. A. O.; Calls for Group to Channel Commodities to Areas of Need -- Endorsed by Brannan | True | Special to THE NEW YORK TIMES | | C1B 222453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/industrialist-is-elected-to-nickel-company-board.html | Industrialist Is Elected To Nickel Company Board | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/yudl-dubinsky-to-be-honored.html | Yudl Dubinsky to Be Honored | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/bush-cites-danger-in-u-s-handouts-soft-security-greater-threat-than.html | BUSH CITES DANGER IN U. S. 'HANDOUTS'; ' Soft Security' Greater Threat Than Soviet Arms, He Says -- Bomb Held 'Not Absolute' | True | By John H. Fentonspecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/commission-maps-u-n-social-studies-soviet-objection-to-a-survey-of.html | COMMISSION MAPS U. N. SOCIAL STUDIES; Soviet Objection to a Survey of Crime Prevention Is Voted Down, 9 to 2 | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/gown-to-go-with-scent-piguet-original-in-black-velvet-was-inspired.html | GOWN TO GO WITH SCENT; Piguet Original in Black Velvet Was Inspired by Perfume | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/california-is-urged-to-create-jobs-to-meet-needs-of-rising.html | California Is Urged to Create Jobs To Meet Needs of Rising Population; Governor Opens Parley of 1,500 Leaders by Calling on Private Enterprise for Action to Keep Down the Ratio of Idle | True | By Gladwin Hillspecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/jenkins-knockout-victor-stops-de-fazio-in-eighth-round-of-comeback.html | JENKINS KNOCKOUT VICTOR; Stops De Fazio in Eighth Round of Comeback Bout at Newark | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/connecticuts-new-senator.html | CONNECTICUT'S NEW SENATOR | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/high-court-bars-briefs-it-refuses-to-let-others-plead-in-stuyvesant.html | HIGH COURT BARS BRIEFS; It Refuses to Let Others Plead in Stuyvesant Town Case | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/lorillard-co-sets-up-new-division-for-bigger-share-of-cigar-market.html | Lorillard Co. Sets Up New Division For Bigger Share of Cigar Market; Hopewell Heads Unit to Double Sales in $500,000,000 Annual Volume - - Ad Budget $300,000 LORILLARD PLANS CIGAR DEPARTMENT | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/named-executive-aide-to-emerson-president.html | Named Executive Aide To Emerson President | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/new-curbs-face-germans-eastern-justice-minister-says-courts-will.html | NEW CURBS FACE GERMANS; Eastern Justice Minister Says Courts Will Lose Powers | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/possible-cartel-in-coffee-hinted-function-of-panamerican-unit.html | POSSIBLE CARTEL IN COFFEE HINTED; Function of Pan-American Unit Raised at Senate Hearing -Hoarding Held Price Factor | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/ward-pays-chinese-to-pave-way-for-exit.html | WARD PAYS CHINESE TO PAVE WAY FOR EXIT | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/basic-work-rights-proclaimed.html | Basic Work Rights Proclaimed | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/examiner-clears-union-of-boycott.html | EXAMINER CLEARS UNION OF BOYCOTT | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/to-sift-civil-vs-army-court-case.html | To Sift Civil vs. Army Court Case | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/lynchbertrand.html | Lynch--Bertrand | True | | | C1B 222453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/mschad-ausm.html | M.s...CHA.D . a^-USM^" | True | Speclst to N YORK TZars. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/televised-surgery-will-be-magnified-first-demonstration-by-ama-on.html | TELEVISED SURGERY WILL BE MAGNIFIED; First Demonstration by A.M.A. on Huge Screen Will Include Facilities for Questions | True | By William L. Laurencespecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/windsor-borrows-house-lodgings-lent-duke-in-visit-to-nation-he-once.html | WINDSOR BORROWS HOUSE; Lodgings Lent Duke in Visit to Nation He Once Ruled | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/the-apotheosis-of-stalin.html | THE APOTHEOSIS OF STALIN | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/noel-coward-arrives-mrs-forrestal-also-among-the-1155-on-the-ile-de.html | NOEL COWARD ARRIVES; Mrs. Forrestal Also Among the 1,155 on the Ile de France | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/lowcost-coach-service-is-seen-as-basis-of-air-industry-that-needs.html | Low-Cost Coach Service Is Seen as Basis Of Air Industry That Needs No Subsidy | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/prince-bau-loc-off-for-paris.html | Prince Bau Loc Off for Paris | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/heads-chemical-group-mccabe-is-elected-by-institute-scheibel-award.html | HEADS CHEMICAL GROUP; McCabe Is Elected by Institute - Scheibel Award Winner | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/notables-attend-bal-masque-here-many-entertain-at-party-and-concert.html | NOTABLES ATTEND BAL MASQUE HERE; Many Entertain at Party and Concert for Pension Fund of Philharmonic Society | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/burma-to-recognize-china.html | Burma to Recognize China | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/clare-boothe-luce-in-hospital.html | Clare Boothe Luce in Hospital | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/mrs-robert-r-rix.html | MRS. ROBERT R. RIX | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/war-souvenirs-sought-police-head-requests-veterans-to-give-up.html | WAR SOUVENIRS SOUGHT; Police Head Requests Veterans to Give Up Weapons | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/pope-assails-reds-drives.html | Pope Assails Reds' Drives | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/benton-appointed-to-seat-in-senate-gov-bowles-names-old-friend-to.html | BENTON APPOINTED TO SEAT IN SENATE; Gov. Bowles Names Old Friend to Represent Connecticut, Replacing Baldwin | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/dr-jeffrey-r-brackett-i.html | DR. JEFFREY R. BRACKETT I | True | Special to Tm Nw Yo T..E: | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/schnittker-sets-record-gets-33-points-as-ohio-state-routs-marquette.html | SCHNITTKER SETS RECORD; Gets 33 Points as Ohio State Routs Marquette, 82-53 | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/miss-margaret-garvin.html | MISS MARGARET GARVIN | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/stock-prices-end-moderately-firm-railroads-recent-leaders-in.html | STOCK PRICES END MODERATELY FIRM; Railroads, Recent Leaders in Advance, Go to Background -- Trading Down Sharply BIG BLOCKS CHANGE HANDS But Early Activity Soon Wanes -- Packard Volume Leader -- Index Rises 0.28 STOCK PRICES END MODERATELY FIRM | True | | | C1B 222453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/new-state-mediation-terms-to-6.html | New State Mediation Terms to 6 | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/fingerhaines.html | Finger--Haines | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/3-accused-here-in-adoption-ring-2-lawyers-woman-charged-with.html | 3 ACCUSED HERE IN ADOPTION RING; 2 Lawyers, Woman Charged With 'Assembly Line' Traffic in Babies From Florida | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/harley-heads-traffic-club.html | Harley Heads Traffic Club | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/christmas-concert-at-columbia.html | Christmas Concert at Columbia | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/henrietta-gitlin.html | HENRIETTA GITLIN | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/northwestern-in-front-checks-ripon-five-by-5855-as-fendley-tallies.html | NORTHWESTERN IN FRONT; Checks Ripon Five by 58-55 as Fendley Tallies 25 Points | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/steel-duties-put-at-7-of-market-institute-says-producers-get-only.html | STEEL DUTIES PUT AT 7% OF MARKET; Institute Says Producers Get Only 'Negligible Protection' in U. S. Tariff Law | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/prices-of-coffee-undergo-setback-congressional-inquiry-is-tied-to.html | PRICES OF COFFEE UNDERGO SETBACK; Congressional Inquiry Is Tied to Sharp Decline -- Sugar Up -- Rubber and Hides Sig | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/walker-justice-to-clash-on-jan-7-will-lead-yanks-and-rebels-in.html | WALKER, JUSTICE TO CLASH ON JAN. 7; Will Lead 'Yanks' and 'Rebels' in 'Senior Bowl' Contest, Aided by Pro Coaches | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/albert-i-schwartz.html | ALBERT I. SCHWARTZ | True | Special to Tl NEW YO:RS: T. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/12-drop-forecast-for-49-glassware-dillingham-reveals-decline-from.html | 12% DROP FORECAST FOR '49 GLASSWARE; Dillingham Reveals Decline From Year Ago -- Inroads by Imported Lines Hit | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/may-enters-prison-after-2year-fight.html | MAY ENTERS PRISON AFTER 2-YEAR FIGHT | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/music-contest-opens-alpha-iota-offers-300-prizes-for-piano-and.html | MUSIC CONTEST OPENS; Alpha Iota Offers $300 Prizes for Piano and Choral Works | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/eisler-calls-adenauer-traitor.html | Eisler Calls Adenauer Traitor | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/air-ambulance-tested-helicopter-flights-successful-craft-designed.html | AIR AMBULANCE TESTED; Helicopter Flights Successful - Craft Designed for Rescue | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/wheat-leads-rise-in-grain-futures-all-deliveries-sell-at-new-highs.html | WHEAT LEADS RISE IN GRAIN FUTURES; All Deliveries Sell at New Highs for '49 -- Rye, Soybeans Close Up, Corn, Oats Mixed | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/mrs-daniel-e-dunn.html | MRS. DANIEL E. DUNN | True | Speclat to THE NEV YOiK. TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/bronx-seeks-show-on-world-trade-lyons-puts-in-borough-bid-as-site.html | BRONX SEEKS SHOW ON WORLD TRADE; Lyons Puts in Borough Bid as Site of the Proposed International Exposition | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/4-drawings-bring-3600-steeplechase-set-of-1839-by-alken-goes-at.html | 4 DRAWINGS BRING $3,600; Steeplechase Set of 1839 by Alken Goes at Auction Here | True | | | C1B 222453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/new-china-plan-backed-by-tsiang-resolution-by-cuba-ecuador-and-peru.html | NEW CHINA PLAN BACKED BY TSIANG; Resolution by Cuba, Ecuador and Peru Urges Study by U. N. Little Assembly | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/bossio-to-fight-torres.html | Bossio to Fight Torres | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/yugoslav-credit-rise-rejected-by-britain.html | YUGOSLAV CREDIT RISE REJECTED BY BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/dr-john-b-thomes.html | DR. JOHN B. THOMES | True | SDectat to THS NZW YO.K TZ.S. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/senator-a-b-copp.html | SENATOR A. B. COPP | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/bonds-and-shares-on-london-market-british-government-issues-ease.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Ease, but Industrial List Has Firm Undertone | True | Special to THE NEW YORK TIMES | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/healey-heads-n-y-a-c-group.html | Healey Heads N. Y. A. C. Group | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/world-labor-body-nearer-to-reality-noncommunist-groups-seen-ready.html | WORLD LABOR BODY NEARER TO REALITY; Non-Communist Groups Seen Ready to Federate -- Aims, Part of Code Accepted. | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/i-senora-m-a-del-castilloi.html | I SENORA M. A. DEL CASTILLOI | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/valentinecurran.html | Valentine--Curran | True | Specta to THZ NZW YOaK T1Mr,.s. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/capital-changes-voted-plan-of-brushmoore-newspapers-approved-by.html | CAPITAL CHANGES VOTED; Plan of Brush-Moore Newspapers Approved by Holders | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/mrs-frederick-seymour.html | MRS. FREDERICK SEYMOUR | True | Special to Tm NEW o- TES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/greenleaf-ponzi-divide.html | Greenleaf, Ponzi Divide | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/trend-seen-steady-in-first-quarter-slichter-also-tells-toy-group.html | TREND SEEN STEADY IN FIRST QUARTER; Slichter Also Tells Toy Group Business Will Rise in Second to 265-Billion Annual Rate SALES PATTERN OUTLINED Freund Asserts Department Stores Are Losing Toy Trade to Chain, Mail Houses ELECTED BY TOY GROUP TREND SEEN STEADY IN FIRST QUARTER | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/staten-island-rate-hearing.html | Staten Island Rate Hearing | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/split-of-operators-seen-in-coal-talks-a-leading-southern-producer.html | SPLIT OF OPERATORS SEEN IN COAL TALKS; A Leading Southern Producer Will Join Northern Owners in Parley Here Today SPLIT OF OPERATORS SEEN IN COAL TALKS | True | By Louis Starkspecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/heard-no-uranium-talk-translator-at-great-falls-is-surprised-by.html | HEARD NO URANIUM TALK; Translator at Great Falls Is Surprised by Charges | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/news-of-food-12-plum-puddings-12-fruit-cakes-chosen-from-stores.html | News of Food; 12 Plum Puddings, 12 Fruit Cakes Chosen From Stores' Offerings in Blindfold Test | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/-semistate-workers-go-on-strike-in-italy.html | ' SEMI-STATE' WORKERS GO ON STRIKE IN ITALY | True | | | C1B 222453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/court-is-50-years-old-bar-associations-help-honor-citys-municipal.html | COURT IS 50 YEARS OLD; Bar Associations Help Honor City's Municipal Tribunal | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/two-wills-tangle-estate-of-750000-bronx-surrogate-will-weigh.html | TWO WILLS TANGLE ESTATE OF $750,000; Bronx Surrogate Will Weigh Bequests to Realty Man's Sisters or an Executor | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/gerard-t-smith.html | GERARD T. SMITH | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/operator-acquires-west-side-housing-9story-building-on-74th-st-has.html | OPERATOR ACQUIRES WEST SIDE HOUSING; 9-Story Building on 74th St. Has 36 Suites -- Lofts Sold on Great Jones Street | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/reds-lawyers-get-2month-postponement-on-hearing-of-contempt-of.html | Reds' Lawyers Get 2-Month Postponement On Hearing of Contempt of Court Appeal | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/daughter-to-theodore-s-ryansl.html | Daughter to Theodore S. Ryansl | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/no-right-to-kill-dog-simple-trespassing-not-cause-for-slaying-court.html | NO RIGHT TO KILL DOG; Simple Trespassing Not Cause for Slaying, Court Rules | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/music-notes.html | MUSIC NOTES | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/james-f-stewart.html | JAMES F. STEWART | True | Seclal to THe NV YO TL'41. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/along-ski-slopes-and-trails.html | Along Ski Slopes and Trails | True | By Frank Elkinsspecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/201-in-miami-golf-field-10000-open-tournament-to-get-under-way.html | 201 IN MIAMI GOLF FIELD; $10,000 Open Tournament to Get Under Way Thursday | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/new-tasks-urged-on-polish-miners-extraction-rate-expected-to-rise.html | NEW TASKS URGED ON POLISH MINERS; Extraction Rate Expected to Rise by 36 Per Cent During the Next Six Years | True | By Edward A. Morrowspecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/revised-pay-law-to-cover-1600000-sought-by-state-200000-domestics.html | REVISED PAY LAW TO COVER 1,600,000 SOUGHT BY STATE; 200,000 Domestics Included in Corsi Plan for Extension of New York Minimums HOUSEWIVES TO BE LIABLE But Exemption Might Apply to 'Independent Contractors' Such as Baby Sitters REVISED PAY LAW SOUGHT BY STATE | True | By Leo Egan | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/video-big-problem-as-officials-of-eastern-colleges-gather-here.html | Video Big Problem as Officials Of Eastern Colleges Gather Here; Athletic Group Seeks Ban on Television of Games -- Will Take Up Also Proposal to Shift the Poughkeepsie Regatta | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/wright-slightly-improved.html | Wright Slightly Improved | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/i-capt-g-d-rohrbaugh-2di.html | I CAPT. G. D. ROHRBAUGH 2DI | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/w-b-wood-dis-f-t-c-counsel-government-lawyer-42-years-was-known-for.html | W. B. WOOD DIS; F. T. C. COUNSEL; Government Lawyer 42 Years Was Known for His Work' in Anti-Monopoly Field | True | specieal to the new times | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/customs-entry-port-named.html | Customs Entry Port Named | True | | | C1B 222453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/gowns-by-castillo-displayed-at-bull-diagonal-lines-feature-several.html | GOWNS BY CASTILLO DISPLAYED AT BALL; Diagonal Lines Feature Several Dramatic Models in Fashion Pantomine at Benefit | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/w-n-dl15-d-retired-oil-man-former-official-of-the-phillips.html | W. N. D115 D); RETIRED OIL MAN; Former Official of the Phillips Petroleum Co. Had Served on Industry Associations | True | Special to THE NEW YORK TIMES | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/bernhard-anderson.html | BERNHARD ANDERSON | True | Special to Tx Nw YOP-'P%Mls. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/building-crane-kills-man.html | Building Crane Kills Man | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/aides-join-truman-to-draft-messages-beginnings-will-be-made-while.html | AIDES JOIN TRUMAN TO DRAFT MESSAGES; Beginnings Will Be Made While President Makes Vacation First Order of Business | True | By Anthony Levierospecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/seton-hall-wins-6552-downs-kings-college-five-as-hurt-paces-attack.html | SETON HALL WINS, 65-52; Downs King's College Five as Hurt Paces Attack | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/danes-quit-red-news-group.html | Danes Quit Red News Group | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/men-on-the-beat.html | MEN ON THE BEAT | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/southwest-honors-to-rote-and-berry-smu-ace-led-ball-carrying.html | SOUTHWEST HONORS TO ROTE AND BERRY; S.M.U. Ace Led Ball Carrying, Punters -- Offense, Passers Paced by T. C. U. Star | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/says-army-balks-on-bias-ives-tells-truman-of-reports-inquiry-in.html | SAYS ARMY BALKS ON BIAS; Ives Tells Truman of Reports Inquiry in Germany Is Held Up | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/communist-army-nearing-chengtu-reds-reported-only-100-miles-away.html | COMMUNIST ARMY NEARING CHENGTU; Reds Reported Only 100 Miles Away -- Mobile Government Scheduled to Quit City | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/government-offers-turkeys-to-dealers.html | GOVERNMENT OFFERS TURKEYS TO DEALERS | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/capt-edson-f-_-fisher.html | CAPT. EDSON F_... FISHER | True | Special to Tm Nv YORK TLXS. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/oldage-security-answer-believed-to-be-in-extending-federal-benefits.html | Old-Age Security; Answer Believed to Be in Extending Federal Benefits to All Workers | True | LOUIS HOLLANDER | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/hunter-dog-trail-truffle-treasure-bronx-man-with-special-hound-is.html | HUNTER; DOG TRAIL TRUFFLE TREASURE; Bronx Man, With Special Hound, Is Out to Show Americans Their Riches Underground | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/oklahoma-star-honored-thomas-top-scorer-named-best-in-area-by.html | OKLAHOMA STAR HONORED; Thomas, Top Scorer, Named Best in Area by Sports Writers | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/theatre-revival-for-newark.html | Theatre' Revival for Newark | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/toscanini-honored-conductor-made-life-senator-of-italy.html | TOSCANINI HONORED; Conductor Made life Senator of Italy -- Mathematician Cited | True | Special to THE NEW YORK TIMES | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/more-road-land-asked-new-westchester-purchase-for-sprain-brook.html | MORE ROAD LAND ASKED; New Westchester Purchase for Sprain Brook Project Urged | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/u-s-takes-over-plant.html | U. S. Takes Over Plant | True | | | C1B 222453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/tossy-spivakovsky-heard-in-recital-violinists-mastery-marks-his.html | TOSSY SPIVAKOVSKY HEARD IN RECITAL; Violinist's Mastery Marks His Program at Carnegie Hall - Bartok Sonata a Feature | True | By Howard Taubman | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/1000000-offered-for-state-college-broome-county-board-votes-to-help.html | $1,000,000 OFFERED FOR STATE COLLEGE; Broome County Board Votes to Help Pay the Cost of New Institution at Triple Cities IS FIRST BID MADE IN CASH Syracuse University Expected to Aid With Facilities -- T. J. Watson Gives Land | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/negro-nurses-gaining-official-says-arkansas-group-gives-them-full.html | NEGRO NURSES GAINING; Official Says Arkansas Group Gives Them Full Rights | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/service-for-frank-rand-750-fill-church-in-st-louis-at-rites-for-in.html | SERVICE FOR FRANK RAND; 750 Fill Church in St. Louis at I Rites for Industrial Leader I | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/shirley-temple-wins-actress-gets-divorce-on-charge-husband-drank-to.html | SHIRLEY TEMPLE WINS; Actress Gets Divorce on Charge Husband Drank to Excess | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/harry-j-harp.html | HARRY J. HARP | True | Special ,o Nzw'Y'OIK Tnl. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/germans-disavow-desire-for-army-adenauer-and-press-editorial.html | GERMANS DISAVOW DESIRE FOR ARMY; Adenauer and Press Editorial Writers Deny Bonn Favors Remilitarization Plan | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/chosen-presidentelect-of-the-chemical-society.html | Chosen President-Elect Of the Chemical Society | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/fight-to-bar-dam-pushed-sportsmen-to-ask-state-court-ban-on-panther.html | FIGHT TO BAR DAM PUSHED; Sportsmen to Ask State Court Ban on Panther Mountain Plan | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/mayor-denies-rumor-obrien-plans-to-quit.html | MAYOR DENIES RUMOR O'BRIEN PLANS TO QUIT | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/bernard-brannen.html | BERNARD BRANNEN | True | Special to TI Nzw YO TiMrS. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/china-reds-economy-far-from-communism-says-nehru-holding-asia-in.html | China Reds' Economy Far From Communism, Says Nehru, Holding Asia in Acute Change | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/recreational-needs-of-aged-are-studied.html | RECREATIONAL NEEDS OF AGED ARE STUDIED | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/antiperonist-as-accused-two-opposition-deputies-face-charges-on.html | ANTI-PERONIST AS ACCUSED; Two Opposition Deputies Face Charges on Defamation Law | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/troth-of-sally-neidlinger.html | Troth of Sally Neidlinger | True | Special to lw Noc . | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/world-bank-to-call-next-month-and-refund-100000000-issue-its-2-14.html | World Bank to Call Next Month And Refund $100,000,000 Issue; Its 2 1/4% Bonds Due in 1957 to Be Replaced by 3 to 12-Year Obligations to Be Sold Competitively -- Credit to Be Tested WORLD BANK PLANS TO REFUND BONDS | True | By Paul Heffernanspecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/assembly-bids-romulo-act-on-greek-sentences.html | Assembly Bids Romulo Act on Greek Sentences | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/dr-george-m-weir.html | DR. GEORGE M. WEIR | True | | | C1B 222453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/will-be-bride-in-ireland-mary-moorebennet-and-british-i-official-to.html | WILL BE BRIDE IN IRELAND; Mary Moore-Bennet and British I Official to Wed Tomorrow | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/wiretap-affidavit-demanded-of-f-b-i-gubitchevcoplon-attorneys-win.html | WIRETAP AFFIDAVIT DEMANDED OF F. B. I.; Gubitchev-Coplon Attorneys Win Right to Question Official on Spy Case | True | By Charles Grutzner | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/bachelors-cotillon-scene-of-37-debuts.html | BACHELORS COTILLON SCENE OF 37 DEBUTS | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/musicians-guild-presents-chamber-concert-of-schubert-beethoven.html | Musicians' Guild Presents Chamber Concert Of Schubert, Beethoven Works at Town Hall | True | C. H. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/bruce-retains-fao-post.html | Bruce Retains FAO Post | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/mrs-john-f-hayes.html | MRS. JOHN F. HAYES | True | Specls.l to N],V YOZK r.s. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/premier-holds-decision-void.html | Premier Holds Decision Void | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/arrives-at-midnight-to-get-first-1950-auto-tag-here.html | Arrives at Midnight to Get First 1950 Auto Tag Here | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/british-ship-reported-hit.html | British Ship Reported Hit | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/high-court-rejects-u-s-attack-on-judge.html | HIGH COURT REJECTS U. S. ATTACK ON JUDGE | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/two-painters-divide-first-prize-of-3500-in-international-christmas.html | Two Painters Divide First Prize of $3,500 In International Christmas Theme Contest | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/bombing-expert-retires-after-20-years-in-army.html | Bombing Expert Retires After 20 Years in Army | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/willimantic-elects-bergeron.html | Willimantic Elects Bergeron | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/canada-bars-crime-comics.html | Canada Bars Crime Comics | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/mss-mar6arr-cod-i-a-teacher-50-years.html | Mss MAR6ARr COD,] i A TEACHER 50 YEARS] | True | special to T Yoz { | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/lewis-presence-uncertain.html | Lewis' Presence Uncertain | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/boston-five-signs-englund.html | Boston Five Signs Englund | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/cominform-blockade-hurts-the-economy-of-yugoslavia-trade-off-about.html | Cominform Blockade Hurts The Economy of Yugoslavia; Trade Off About 20 Per Cent in Year -People's Morale Extraordinarily High | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/seafarers-seek-a-welfare-plan-union-notifies-50-companies-it-wants.html | SEAFARERS SEEK A WELFARE PLAN; Union Notifies 50 Companies It Wants a Payroll Levy Financed by Employers | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/taylor-to-direct-tile-research.html | Taylor to Direct Tile Research | True | | | C1B 222453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/national-basketball-association-to-consider-rule-changes-to-reduce.html | National Basketball Association to Consider Rule Changes to Reduce Fouls; 3 PROPOSALS SEEN SET FOR ADOPTION N. B. A. Asks Wider Foul Lane, Jump After Free Throw in Last 5 Minutes of Game OREGON STATE FIVE HERE Will Oppose N.Y.U. on Garden Bill Tonight -- L. S. U. and St. John's in Opener | | By William J. Briordy | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/exmajor-says-hopkins-sped-uranium-to-soviet-in-1943-wallace-named.html | EX-MAJOR SAYS HOPKINS SPED URANIUM TO SOVIET IN 1943; WALLACE NAMED, DENIES ROLE; HOUSE INQUIRY ON Jordan Tells Committee Roosevelt's Adviser Cleared Material GROVES HELD OVERRULED Former Vice President Also Is Accused of By-passing Head of Atom Bomb Project EX-MAJOR ACCUSES HOPKINS ON ATOM | | By C. P. Trussellspecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/floberg-is-sworn-in-navy-post.html | Floberg Is Sworn in Navy Post | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/czech-organ-calls-bishops-enemies-army-paper-holds-churchmen-back.html | CZECH ORGAN CALLS BISHOPS ENEMIES; Army Paper Holds Churchmen Back Vatican's 'Crusade' Against Government | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/miss-viola-deutsch.html | MISS VIOLA DEUTSCH | True | S.Jal to Nw YoP. x . | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/v-a-curb-is-upheld-on-flight-training.html | V. A. CURB IS UPHELD ON FLIGHT TRAINING | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/algoma-steel-net-is-doubled-in-year-common-earns-978-a-share.html | ALGOMA STEEL NET IS DOUBLED IN YEAR; Common Earns $9.78 a Share Against $4.79 Year Earlier - Operations at New High EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/student-daily-chides-eisenhower-as-belittling-personal-security.html | Student Daily Chides Eisenhower As Belittling 'Personal Security' | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/bidault-is-confident-cabinet-will-survive.html | BIDAULT IS CONFIDENT CABINET WILL SURVIVE | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/dentists-warned-against-controls-britains-program-a-failure-parley.html | DENTISTS WARNED AGAINST CONTROLS; Britain's Program a Failure, Parley Is Told -- Community Programs Favored | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/mayor-gets-5800-rise-paterson-votes-10000-with-2000-for-expenses.html | MAYOR GETS $5,800 RISE; Paterson Votes $10,000, With $2,000 for Expenses | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/spain-seeks-vatican-pact-foreign-minister-expects-to-visit-rome.html | SPAIN SEEKS VATICAN PACT; Foreign Minister Expects to Visit Rome During Holy Year | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/florence-carlin-is-engaged.html | Florence Carlin Is Engaged | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/freedom-and-labor.html | FREEDOM AND LABOR | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/huge-power-project-is-planned-in-brazil.html | HUGE POWER PROJECT IS PLANNED IN BRAZIL | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/brookhaven-executive-to-take-canadian-job.html | Brookhaven Executive To Take Canadian Job | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/quintuplets-born-in-colombia.html | Quintuplets Born in Colombia | True | | | C1B 222453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/issues-west-side-buyers-guide.html | Issues West Side Buyers' Guide | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/four-confessions-heard-at-sarajevo-final-defendants-at-trial-of.html | FOUR CONFESSIONS HEARD AT SARAJEVO; Final Defendants at Trial of Russian Emigres Offer No Excuses for Spy Activities | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/buyers-here-obtain-2-mares-in-england.html | BUYERS HERE OBTAIN 2 MARES IN ENGLAND | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/p-a-l-youth-to-exhibit-cats.html | P. A. L. Youth to Exhibit Cats | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/01yearold-woman-dies-mrs-ralph-b-bardwell-widow-of-banker-knitted.html | ]01-YEAR-OLD WOMAN DIES; Mrs. Ralph B. Bardwell, Widow of Banker, Knitted in 4 Wars | True | Special to NzwoP- Tr- | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/orange-judge-to-sit-here-will-hold-court-in-queens-to-help-clear.html | ORANGE JUDGE TO SIT HERE; Will Hold Court in Queens to Help Clear Crowded Docket | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/alan-wood-adds-plant-9000000-to-give-hotrolled-strip-steel-mill-to.html | ALAN WOOD ADDS PLANT; $9,000,000 to Give Hot-Rolled Strip Steel Mill to Company Soon | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/vardaman-urges-taxes-to-pay-way-federal-reserve-official-says-it-is.html | VARDAMAN URGES TAXES TO PAY WAY; Federal Reserve Official Says It Is 'Unrealistic' to Expect Congress to Cut Cost | True | By William S. Whitespecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/bridges-accuser-said-to-hate-him-defense-tries-to-show-jury-long.html | BRIDGES' ACCUSER SAID TO 'HATE' HIM; Defense Tries to Show Jury Long Enmity Led Witness to Link Unionist to Reds | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/magnuson-urges-u-s-shipping-aid-senator-deplores-vacillation-in-for.html | MAGNUSON URGES U. S. SHIPPING AID; Senator Deplores Vacillation in Formulating Policies for Merchant Fleet | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/cochran-is-mentioned-as-envoy-to-indonesia.html | Cochran Is Mentioned As Envoy to Indonesia | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/traffic-accidents-drop-8-fewer-in-the-city-last-week-than-in-same.html | TRAFFIC ACCIDENTS DROP; 8 Fewer in the City Last Week Than in Same Period of '48 | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/water-use-drops-75000000-gallons-a-day-in-city-drive-saving-in-the.html | WATER USE DROPS 75,000,000 GALLONS A DAY IN CITY DRIVE; Saving in the Last Nine Weeks Held Encouraging, but Not Enough to Avert Crisis WASTERS GET SUMMONSES Two Cited for Code Violations as Scores Draw Warnings -- Schools Aid in Campaign CITY SHOWS SAVING IN DAILY WATER USE SOME WAYS OF CONSERVING WATER DURING THE PRESENT SHORTAGE | True | By Charles G. Bennett | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/mine-leases-canceled.html | Mine Leases Canceled | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/lunch-clubs-dues-are-held-taxable-court-of-claims-rules-in-two.html | LUNCH CLUBS DUES ARE HELD TAXABLE; Court of Claims Rules in Two Cases Here -- Revenue Seen Up $10,000,000 a Year | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/civil-service-form-cut-albany-orders-national-origin-be-concealed.html | CIVIL SERVICE FORM CUT; Albany Orders National Origin Be Concealed to Bar Bias | True | Special to THE NEW YORK TIMES | | C1B 222453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/artists-fellowship-to-dine.html | Artists Fellowship to Dine | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/f-t0wns-78i-upstatebanker-board-chairman-of-the-albany-savings.html | F. T0WNS, 78i UP-STATEBANKER; Board Chairman of the Albany Savings Institution Diesm Practiced Law There | | Special to J N YOEK IZdmS. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/davis-starts-action-on-ouster-by-council.html | DAVIS STARTS ACTION ON OUSTER BY COUNCIL | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/leonard-l-allen.html | LEONARD L. ALLEN | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/poles-accuse-france-of-mistreating-aide.html | POLES ACCUSE FRANCE OF MISTREATING AIDE | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/excolonel-praises-jordan.html | Ex-Colonel Praises Jordan | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/u-s-will-review-policy-if-chiang-loses-mainland-will-continue-its.html | U. S. WILL REVIEW POLICY IF CHIANG LOSES MAINLAND; Will Continue Its Recognition So Long as He Holds On, Foreign Diplomats Hear U. N. GETS NEW CHINA PLAN Cuba, Ecuador and Peru Ask Little Assembly to Study Charges Against Soviet U. S. WILL KEEP TIE IF CHIANG HOLDS ON | True | By James Restonspecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/barnet-heads-society-elected-by-sons-of-revolution-in-commemorative.html | BARNET HEADS SOCIETY; Elected by Sons of Revolution in Commemorative Session | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/reeve-wins-at-city-a-c-beats-oppenheimer-in-squash-racquets-156.html | REEVE WINS AT CITY A. C.; Beats Oppenheimer in Squash Racquets, 15-6, 15-13, 15-9 | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/india-removes-british-symbol.html | India Removes British Symbol | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/mr-and-mrs-rene-boas-hosts.html | Mr. and Mrs. Rene Boas Hosts | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/mleod-of-rangers-hurt-casualty-list-rises-to-37-as-rookie-center.html | M'LEOD OF RANGERS HURT; Casualty List Rises to 37 as Rookie Center Breaks Nose | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/competitive-bids-by-compulsion-hit-dewar-opening-annual-meeting-of.html | COMPETITIVE BIDS BY COMPULSION HIT; Dewar, Opening Annual Meeting of I.B.A. Assails I.C.C., S. E. C. for Requirement FRANKS WARNS OF TARIFF Ambassador Says Britain Needs Assurance to Free Sterling Area From Restrictions | | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/fair-shares-urged-in-economy-of-u-s-sawyer-tells-business-labor.html | FAIR SHARES URGED IN ECONOMY OF U. S.; Sawyer Tells Business, Labor, Farmer of Rosy Future if None Seeks Lion's Portion | | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/princeton-eleven-to-play-williams-colgate-also-will-be-met-next.html | PRINCETON ELEVEN TO PLAY WILLIAMS; Colgate Also Will Be Met Next Year -- Penn Off for One Season | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/the-franco-regime-in-spain.html | The Franco Regime in Spain | True | JESUS DE GALINDEZ | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/29000000-sought-for-vocational-aid.html | $29,000,000 SOUGHT FOR VOCATIONAL AID | True | Special to THE NEW YORK TIMES. | | C1B 222453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/charloezacy-former-student-at-barnard-fiancee-of-david-beardshaw.html | CHARLOEZACY; Former Student at Barnard Fiancee of David Beardshaw, Wartime British Officer | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/hornell-in-dodger-chain.html | Hornell in Dodger Chain | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/marina-captures-tropical-feature-mrs-marschs-racer-defeats-one-rose.html | MARINA CAPTURES TROPICAL FEATURE; Mrs. Marsch's Racer Defeats One Rose -- Trainer Dunne Set Down by Stewards | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/british-team-aided-by-clothing-study-to-urge-use-of-methods-here-as.html | BRITISH TEAM AIDED BY CLOTHING STUDY; To Urge Use of Methods Here as Basis for Speeding Up Production at Home | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/adventure-story-bought-for-film-a-j-cohen-acquires-i-dive-for.html | ADVENTURE STORY BOUGHT FOR FILM; A. J. Cohen Acquires 'I Dive for Treasure' as Basis of Movie to Be Made in West Indies | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/business-world.html | Business World | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/murray-corp-selects-home-appliance-chief.html | Murray Corp. Selects Home Appliance Chief | True | | | C1B 222453 | |
| 1949-12-06 | 1949-12-06 | https://www.nytimes.com/1949/12/06/archives/archbishop-off-for-u-s-metropolitan-michael-to-head-orthodox-church.html | ARCHBISHOP OFF FOR U. S.; Metropolitan Michael to Head Orthodox Church Here | True | By Religious News Service | | C1B 222453 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/stock-dividend-proposed.html | Stock Dividend Proposed | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/atomic-board-names-official.html | Atomic Board Names Official | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/honor-paid-to-holmes-issue-of-unitarian-magazine-is-dedicated-to.html | HONOR PAID TO HOLMES; Issue of Unitarian Magazine Is Dedicated to Him | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/westchester-christmas-program.html | Westchester Christmas Program | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/iron-ore-shipments-cut-november-total-6000000-tons-under-year.html | IRON ORE SHIPMENTS CUT; November Total 6,000,000 Tons Under Year Before | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/swarthmore-lists-card-wagner-one-of-seven-opponents-on-1950.html | SWARTHMORE LISTS CARD; Wagner One of Seven Opponents on 1950 Football Schedule | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/councilman-dies-in-crash-eatontown-official-killed-at-asbury-park-n.html | COUNCILMAN DIES IN CRASH; Eatontown Official Killed at Asbury Park, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/britain-suggests-trade-integration-with-scandinavia-sweden-norway.html | BRITAIN SUGGESTS TRADE INTEGRATION WITH SCANDINAVIA; Sweden, Norway and Denmark Study Whitehall's Proposal for an Economic Liaison | True | By Clifton Daniel | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/paperboard-output-up-57-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 5.7% Rise Reported for Week Compared With Year Ago | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/miss-lila-d-altman-becomes-affianced.html | MISS LILA D. ALTMAN BECOMES AFFIANCED | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/200000-in-taxes-sought-newark-newsdealer-accused-as-jersey-trial.html | $200,000 IN TAXES SOUGHT; Newark Newsdealer Accused as Jersey Trial Ends | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/i-mrs-alfred-p-crawford.html | I MRS. ALFRED P. CRAWFORD | True | Special to T {z Nlw YORK rl;S. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/payment-of-poll-taxes-practice-in-new-england-cited-and-its-bearing.html | Payment of Poll Taxes; Practice in New England Cited, and Its Bearing on Anti-Poll-Tax Bill | True | T. A. RHODEN | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/federation-drive-now-at-12250000-11000-contributions-listed.html | FEDERATION DRIVE NOW AT $12,250,000; 11,000 Contributions Listed, Including 7 Donations of $100,000 or More | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/oak-ridge-students-visit-u-n.html | Oak Ridge Students Visit U. N. | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/desmond-opposes-age-bars-to-jobs-senator-calls-on-industry-to-end.html | DESMOND OPPOSES AGE BARS TO JOBS; Senator Calls on Industry to End Discrimination or Face Law Against Policy | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/3000000-bonds-sold-by-detroit-first-national-of-new-york-and-halsey.html | $3,000,000 BONDS SOLD BY DETROIT; First National of New York and Halsey, Stuart Group Wins -- Other Municipal Loans | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/north-american-aviation-board-raises-dividend-as-years-net-hits.html | North American Aviation Board Raises Dividend as Year's Net Hits $7,306,409 | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/4-boys-arrested-as-train-vandals-loot-15-cars-to-obtain-tools-to.html | 4 BOYS ARRESTED AS TRAIN VANDALS; Loot 15 Cars to Obtain Tools to Build Fort, Then Set Fire to One With Kerosene | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/monogram-stock-acquired.html | Monogram Stock Acquired | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/4-inspectors-held-for-extortion-trial.html | 4 INSPECTORS HELD FOR EXTORTION TRIAL | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/dulles-in-state-post-reappointed-by-dewey-to-term-on-banking-board.html | DULLES IN STATE POST; Reappointed by Dewey to Term on Banking Board | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/elbert-s-hemingway.html | ELBERT S. HEMINGWAY | True | SpeeiaI to Tiu NEW Nc2K ES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/hoffman-support-foreseen.html | Hoffman Support Foreseen | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/u-s-insured-loans-small-lines-aim-advisory-group-asks-congress-to.html | U. S. INSURED LOANS SMALL LINES AIM; Advisory Group Asks Congress to Act on Government Plan for Private Bank Aid | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/ship-gets-naval-pennant.html | Ship Gets Naval Pennant | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/the-economics-of-mr-lewis.html | THE ECONOMICS OF MR. LEWIS | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/philadelphian-heads-customs-association.html | PHILADELPHIAN HEADS CUSTOMS ASSOCIATION | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/witness-accused-at-bridges-trial-defense-counsel-quieted-after.html | WITNESS ACCUSED AT BRIDGES TRIAL; Defense Counsel Quieted After Calling Schrimpf a Liar in Prosecution Testimony | True | By Lawrence E. Davies | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/honeymoon-for-three-preview.html | 'Honeymoon for Three' Preview | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/woman-101-who-hopes-to-see-once-again-sets-home-agog-with-lonely.html | Woman, 101, Who Hopes to See Once Again Sets Home Agog With Lonely Hearts Note | True | | | C1B 222454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/furniture-maker-raises-some-lines-johnsoncarper-co-announces-5.html | FURNITURE MAKER RAISES SOME LINES; Johnson-Carper Co. Announces 5% Advance on 5 of Its 7 3-Piece Bedroom Suites | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/michigan-quintet-wins-7948.html | Michigan Quintet Wins, 79-48 | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/new-move-to-ease-court-calendars-state-judicial-council-takes-over.html | NEW MOVE TO EASE COURT CALENDARS; State Judicial Council Takes Over Task of Drafting a Proposed Law | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/jobless-claims-increase-moderate-rise-reported-for-november-by.html | JOBLESS CLAIMS INCREASE; 'Moderate' Rise Reported for November by Government | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/doblingoldberg.html | DoblinGoldberg | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/west-is-said-to-consider-end-of-german-war-status.html | West Is Said to Consider End of German War Status | | By the United Press. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/4-accused-seamen-face-trial-by-union.html | 4 ACCUSED SEAMEN FACE TRIAL BY UNION | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/local-ruled-free-to-join-new-union-eder-holds-sperry-unit-can-quit.html | LOCAL RULED FREE TO JOIN NEW UNION; Eder Holds Sperry Unit Can Quit U. E. and Sign With C.I.O., Taking Funds Along | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/poultry-show-to-open-5000-birds-will-go-on-display-at-armory-here.html | POULTRY SHOW TO OPEN; 5,000 Birds Will Go On Display at Armory Here Today | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/british-film-panel-decries-heavy-tax-special-committee-sees-levy-as.html | BRITISH FILM PANEL DECRIES HEAVY TAX; Special Committee Sees Levy as 'Excessive' and Urges Government Review It | | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/gift-parcels-for-israel-ruling.html | Gift Parcels for Israel Ruling | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/west-missouri-bishop-elected.html | West Missouri Bishop Elected | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/messerschmitt-to-go-to-india.html | Messerschmitt to Go to India | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/fairman-retains-basketball-post-as-college-athletic-groups-meet.html | Fairman Retains Basketball Post As College Athletic Groups Meet; Kiphuth Renamed Head of Swimming League at Eastern Convention -- Date Changed for Heptagonal Harrier Meet | | By Joseph M. Sheehan | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/college-training-urged-c-c-n-y-official-cites-aid-to-food-stores.html | COLLEGE TRAINING URGED; C. C. N. Y. Official Cites Aid to Food Stores' Rivalry With Chains | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/bonds-and-shares-on-london-market-downward-drift-continues-in.html | BONDS AND SHARES ON LONDON MARKET; Downward Drift Continues in British Issues as Buyers Return to the Sidelines | | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/dentists-advised-to-use-psychiatry-mouth-can-tell-a-great-deal.html | DENTISTS ADVISED TO USE PSYCHIATRY; Mouth Can Tell a Great Deal About Patients' Emotions, City Meeting Is Told | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/stock-call-proposed-cuban-atlantic-sugar-to-weigh-redemption-of.html | STOCK CALL PROPOSED; Cuban Atlantic Sugar to Weigh Redemption of Preferred | True | | | C1B 222454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/kingston-extreasurer-dies.html | Kingston Ex-Treasurer Dies | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/kostov-trial-held-moscow-diversion-yugoslavs-call-action-against.html | KOSTOV TRIAL HELD MOSCOW DIVERSION; Yugoslavs Call Action Against Bulgarian Red Part of Drive to Destroy Tito Regime | True | By M. S. Handler | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/wolf-goldsmith.html | Wolf -- Goldsmith, | True | Special to TIIE NEW YOK TIIius. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/a-e-c-fear-of-red-strike-told.html | A. E. C. Fear of Red Strike Told | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/oregon-state-upsets-n-y-u-on-garden-court-st-johns-is-victor.html | Oregon State Upsets N. Y. U. on Garden Court; St. John's Is Victor; BEAVERS WIN, 49-45, WITH RALLY AT END | True | By Louis Effrat | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/nimitz-sees-hope-in-u-n-it-alone-can-produce-peace-he-tells-st.html | NIMITZ SEES HOPE IN U. N.; It Alone Can Produce Peace, He Tells St. Nicholas Dinner | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/uranium-shipping-to-russia-doubted-howe-canadian-minister-says-ore.html | URANIUM SHIPPING TO RUSSIA DOUBTED; Howe, Canadian Minister, Says Ore That May Have Been Sent Could Make No Difference | True | By Murray Schumach | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/frank-a-putnam.html | FRANK A. PUTNAM | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/also-accused-of-spying.html | Also Accused of Spying | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/educational-drive-is-opened-by-mhi-record-nationwide-program-set.html | EDUCATIONAL DRIVE IS OPENED BY M.H.I.; Record Nation-Wide Program Set for Materials Handling Equipment - Sales in Spurt | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/delaware-to-reorganize-governor-acts-to-set-up-board-to-study.html | DELAWARE TO REORGANIZE; Governor Acts to Set Up Board to Study Government | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/2000000-sought-to-study-arthritis-city-drive-opens-for-300000-share.html | $2,000,000 SOUGHT TO STUDY ARTHRITIS; City Drive Opens for $300,000 Share of National Fund to Explore 'Miracle Cures' | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/vote-likely-today-over-jerusalem-israel-more-conciliatory-in-u-n.html | VOTE LIKELY TODAY OVER JERUSALEM; Israel More Conciliatory in U. N. Committee Debate on World Authority Plan | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/jacobs-gets-new-post-former-envoy-to-czechoslovakia-named-adviser.html | JACOBS GETS NEW POST; Former Envoy to Czechoslovakia Named Adviser in Italy | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/dewey-warns-city-on-hospital-plans-would-weigh-the-costs-of-new.html | DEWEY WARNS CITY ON HOSPITAL PLANS; Would Weigh the Costs of New City Institutions Against Voluntary Unit Services | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/marylands-major-tracks-reject-continuous-100day-turf-season-but.html | Maryland's Major Tracks Reject Continuous 100-Day Turf Season; But Havre de Grace Will Run Entire Meet in Spring and Laurel Park Will Stage Full Session in Fall Next Year | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/seek-wage-ruling-mutual-insurance-agents-ask-whether-they-are.html | SEEK WAGE LAW RULING; Mutual Insurance Agents Ask Whether They Are Covered | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/buyers-are-urged-to-stock-bed-linen-allaire-asks-60-90day-supply-at.html | BUYERS ARE URGED TO STOCK BED LINEN; Allaire Asks 60, 90-Day Supply at Textile Square Luncheon to Honor Veteran Buyer | True | | | C1B 222454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/reds-in-china-seen-accepting-church-methodist-mission-official.html | REDS IN CHINA SEEN ACCEPTING CHURCH; Methodist Mission Official Tells Buck Hill Falls Meeting of Guarded Optimism There | | By George Dugan | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/p-r-r-seeks-bonds-asks-icc-authority-to-acquire-elmira-williamsport.html | P. R. R. SEEKS BONDS; Asks I.C.C. Authority to Acquire Elmira & Williamsport Issue | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/mannes-trio-opens-chamber-music-series-at-times-hall-with-masetti.html | Mannes Trio Opens Chamber Music Series At Times Hall With Masetti, Chopin Works | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/miss-steiner-is-wed-to-thomas-benjamin.html | MISS STEINER IS WED TO THOMAS BENJAMIN | True | Sper. Jal to 1 No Tz. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/drobny-crushes-quist-czech-exile-gains-semifinals-of-victorian.html | DROBNY CRUSHES QUIST; Czech Exile Gains Semi-Finals of Victorian Tennis | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/miss-clarke-betrothed-sh-will-be-bride-of-william-thorne-alumnus.html | ! MISS CLARKE BETROTHED; Sh Will Be Bride of William Thorne, Alumnus of Yale | True | Special to Tr Nmv Yo.K 'rT...,l. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/margery-a-hunter-married.html | Margery A. Hunter Married | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/red-korea-to-free-two-aides-of-e-c-a-but-the-northern-zone-regime-s.html | RED KOREA TO FREE TWO AIDES OF E. C. A.; But the Northern Zone Regime Specifies U. S. Envoy Must Receive Americans | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/bomb-just-gift-of-jelly-mrs-jordan-discovers.html | 'Bomb' Just Gift of Jelly, Mrs. Jordan Discovers | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/grand-trunk-head-quits-president-started-rail-career-51-years-ago.html | GRAND TRUNK HEAD QUITS; President Started Rail Career 51 Years Ago at Age of 15 | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/winthrop-volk.html | WINTHROP VOLK | True | Special to TE .'E,' YOK TI.,jE.. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/research-data-given-on-business-costs.html | RESEARCH DATA GIVEN ON BUSINESS COSTS | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/rites-for-maria-ouspenskaya.html | Rites for Maria Ouspenskaya | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/experiment-at-mukden.html | EXPERIMENT AT MUKDEN | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/mrs-oscar-steinhaus.html | MRS. OSCAR STEINHAUS | True | SDeola tc TF.u h'E;v YORK TI.ES. I | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/march-of-dimes-dates-1950-campaign-to-be-held-jan-16-to-31-oconnor.html | MARCH OF DIMES DATES; 1950 Campaign to Be Held Jan. 16 to 31, O'Connor Announces | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/national-arts-club-to-dine.html | National Arts Club to Dine | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/prices-of-grains-take-sharp-drop-scattered-liquidation-marks-deals.html | PRICES OF GRAINS TAKE SHARP DROP; Scattered Liquidation Marks Deals in the December Contracts in Day | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 222454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/coffee-group-to-convene-vice-president-barkley-to-be-guest-speaker.html | COFFEE GROUP TO CONVENE; Vice President Barkley to Be Guest Speaker in Florida | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/holy-cross-names-donnalley.html | Holy Cross Names Donnalley | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | By Brooks Atkinson | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/prague-confirms-ministers-ouster.html | PRAGUE CONFIRMS MINISTERS OUSTER | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/sibelius-84-tomorrow-finnish-composer-to-spend-day-entertaining-his.html | SIBELIUS 84 TOMORROW; Finnish Composer to Spend Day Entertaining His Family | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/protestants-urge-a-us-stand-on-asia-federal-council-asks-truman.html | PROTESTANTS URGE A U.S. STAND ON ASIA; Federal Council Asks Truman Call Congress Joint Session to Rally East Against Reds | True | By John N. Popham | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/william-d-keenan.html | WILLIAM D. KEENAN | True | Special to Tt[u IL'W YOP. K TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/objectives-under-point-four-importance-stressed-of-social-phases-of.html | Objectives Under Point Four; Importance Stressed of Social Phases of Aid Program | True | OTTO KRASH | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/serkin-wife-become-citizens.html | Serkin, Wife Become Citizens | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/rate-rise-opposed-on-press-messages-general-adler-urges-f-c-c-to.html | RATE RISE OPPOSED ON PRESS MESSAGES; General Adler Urges F. C. C. to 'Minimize Harmful Effects' of New World Regulations | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/ritual-silver-is-sold-gilded-torah-crown-is-among-items-that-bring.html | RITUAL SILVER IS SOLD; Gilded Torah Crown Is Among Items That Bring $45,750 | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/october-import-rise-reduces-trade-gap.html | OCTOBER IMPORT RISE REDUCES TRADE GAP | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/7792000-in-e-c-aid-allotted-7-european-nations-for-marshall-plan.html | $7,792,000 IN E. C. AID; Allotted 7 European Nations for Marshall Plan Goods | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/colombia-to-christen-ship.html | Colombia to Christen Ship | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/technical-aid-rush-in-fair-east-urged-i-l-o-study-notes-setbacks-in.html | TECHNICAL AID RUSH IN FAIR EAST URGED; I. L. O. Study Notes Setbacks in Region and Asks Speed in Recovery Moves | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/carl-f-bertanzel.html | CARL F. BERTANZEL | True | Special to THE E',.,' YOP. K TIES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/radio-and-television-n-b-c-series-portrait-of-america-to-bring.html | Radio and Television; N. B. C. Series, 'Portrait of America,' to Bring Chicago Families Before Video Cameras | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/france-honors-mrs-knopf.html | France Honors Mrs. Knopf | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/gen-romulo-is-host-un-general-assembly-head-and-wife-entertain-at.html | GEN. ROMULO IS HOST; U.N. General Assembly Head and Wife Entertain at Waldorf | True | | | C1B 222454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/warship-races-fast-6-furlongs-to-win-at-tropical-park-neuman.html | Warship Races Fast 6 Furlongs to Win at Tropical Park; NEUMAN SPRINTER BEATS AIR PATROL | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/columbia-defeats-rutgers-59-to-45-lions-open-home-season-with.html | COLUMBIA DEFEATS RUTGERS, 59 TO 45; Lions Open Home Season With Second Triumph as Reiss Stars With 16 Points | | By William J. Briordy | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/jewish-appeal-head-is-named.html | Jewish Appeal Head Is Named | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/mrs-w-whitehill.html | MRS. W. WHITEHILL | True | Special to THE NW NoP.K T'I.s.. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/india-cuts-education-budget.html | India Cuts Education Budget | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/4-seized-in-flying-of-aliens-to-us-havanamiami-traffic-ended-by.html | 4 SEIZED IN FLYING OF ALIENS TO U.S.; Havana-Miami Traffic Ended by Arrests, McGrath Says -- 26 Foreigners Hunted | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/lindsay-still-tops-scorers-in-hockey-detroit-wing-with-30-points.html | LINDSAY STILL TOPS SCORERS IN HOCKEY; Detroit Wing, With 30 Points, Leads Fourth Week in Row -- Abel, Bentley Next | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/raised-to-vice-presidency-of-office-device-concern.html | Raised to Vice Presidency Of Office Device Concern | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/new-stock-deal-proposed.html | New Stock Deal Proposed | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/heads-northwestern-bell.html | Heads Northwestern Bell | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/williams-hearing-today-pennsylvania-boxing-board-asks-boxer-explain.html | WILLIAMS HEARING TODAY; Pennsylvania Boxing Board Asks Boxer Explain Fear of 'Fix' | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/yanks-release-keller-and-weigh-two-offers-for-newark-franchise-cubs.html | Yanks Release Keller and Weigh Two Offers for Newark Franchise; CUBS SEEM LIKELY TO ACQUIRE BEARS | | By John Drebinger | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/cotton-weakens-in-late-trading-close-on-exchange-here-is-barely.html | COTTON WEAKENS IN LATE TRADING; Close on Exchange Here Is Barely Steady, 4 Points Higher to 16 Lower | | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE Nzw YOi TINIZS. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/princeton-has-surplus-record-outlay-of-9648212-was-178334-under.html | PRINCETON HAS SURPLUS; Record Outlay of $9,648,212 Was $178,334 Under Budget | | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/hospital-dinner-tomorrow.html | Hospital Dinner Tomorrow | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/barry-statue-advanced-truman-names-3-to-pick-sculptor-for-gift.html | BARRY STATUE ADVANCED; Truman Names 3 to Pick Sculptor for Gift Promised Ireland | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/textile-mission-will-visit-japan-angloamerican-cotton-group-issues.html | TEXTILE MISSION WILL VISIT JAPAN; Anglo-American Cotton Group Issues Decision -- 4 British, 4 U. S. Members Planned | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/port-authority-police-elect.html | Port Authority Police Elect | True | | | C1B 222454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/la-follette-urged-as-atom-head.html | La Follette Urged as Atom Head | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/national-democratic-club-elects-a-new-president.html | National Democratic Club Elects a New President | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/new-device-holds-even-pumps-to-feet.html | NEW DEVICE HOLDS EVEN PUMPS TO FEET | True | By Science Service. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/civil-defense-bill-for-state-planned-legislative-hearing-here-is.html | CIVIL DEFENSE BILL FOR STATE PLANNED; Legislative Hearing Here Is Told Set-Up Must Be Free of Military Control | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/deputy-mayor-reports-odwyer-in-jovial-mood.html | Deputy Mayor Reports O'Dwyer in Jovial Mood | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/intrigued-waiter-puts-424-sky-high-savings-of-four-years-spent-for.html | 'INTRIGUED' WAITER PUTS $424 SKY HIGH; Savings of Four Years Spent for Week-End Trip to Ireland and a Sleep There | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/ward-party-to-leave.html | Ward Party to Leave | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/windsor-visits-queen-mother.html | Windsor Visits Queen Mother | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/vishinsky-fires-blast-at-un-as-he-departs-on-us-liner-vishinsky.html | Vishinsky Fires Blast at U.N. As He Departs on U.S. Liner; VISHINSKY CRITICAL OF U.N. AS HE SAILS | True | By A. M. Rosenthal | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/b-a-asks-commutation-rise.html | B. & A. Asks Commutation Rise | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/utility-offer-oversubscribed.html | Utility Offer Oversubscribed | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/business-world.html | Business World | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/hartman-writing-bob-hope-comedy-the-big-guy-slated-as-next.html | HARTMAN WRITING BOB HOPE COMEDY; 'The Big Guy' Slated as Next Paramount Film for Star -- Welch Named Producer | True | By Thomas F. Brady | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/charles-l-willis.html | CHARLES L. WILLIS | True | Special to TItE NEW YOP. K T=--s. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/greenleaf-beats-ponzi-twice.html | Greenleaf Beats Ponzi Twice | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/resistance-fading-on-china-mainland-remnants-of-nationalist-army.html | RESISTANCE FADING ON CHINA MAINLAND; Remnants of Nationalist Army Fleeing to Indo-China, Hainan -- Mao Sees Victory Near | True | By Tillman Durdin | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/national-city-elects-wh-hoover-of-anaconda-joins-board-of-bank.html | NATIONAL CITY ELECTS; W. H. Hoover of Anaconda Joins Board of Bank | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/new-goal-on-war-urged-change-from-allornothing-approach-to-revised.html | New Goal on War Urged; Change From 'All-or-Nothing' Approach to Revised Curbs on Conflict Held Need | True | By Hanson W. Baldwin | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/frederick-lewis-hall.html | FREDERICK LEWIS HALL | True | Special to THE ,v YORK TI.',IES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 222454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/street-and-park-lighting.html | STREET AND PARK LIGHTING | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/named-as-new-director-of-hospital-office-here.html | Named as New Director Of Hospital Office Here | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/princeton-aide-appointed.html | Princeton Aide Appointed | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/blind-boy-19-becomes-honor-society-member.html | Blind Boy, 19, Becomes Honor Society Member | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/quill-pays-visit-to-dublin.html | Quill Pays Visit to Dublin | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/cooper-celanese-director.html | Cooper Celanese Director | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/mrs-mesta-plays-santa.html | Mrs. Mesta Plays Santa | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/londons-belgian-francs-drop.html | London's Belgian Francs Drop | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/cincinnati-exchange-to-stay.html | Cincinnati Exchange to Stay | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/census-snooping-hit-representative-brown-says-query-on-income-is.html | CENSUS 'SNOOPING' HIT; Representative Brown Says Query on Income Is Like Police State | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/reading-of-the-elevator-man.html | Reading of 'The Elevator Man' | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/dr-john-a-young.html | DR. JOHN A. YOUNG | True | Special to Tal: Nv YORK TIMr. S | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/gonzales-defeats-kramer.html | Gonzales Defeats Kramer | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/britain-wont-follow-us-in-her-policy-on-chiang.html | Britain Won't Follow U.S. In Her Policy on Chiang | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/more-u-s-evidence-filed-against-tucker.html | MORE U. S. EVIDENCE FILED AGAINST TUCKER | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/mrs-z-gendelman.html | MRS. Z, GENDELMAN | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/alumni-act-on-football-independent-nyu-group-asks-return-of-big.html | ALUMNI ACT ON FOOTBALL; Independent N.Y.U. Group Asks Return of 'Big Time' Team | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/uncle-tom-town-curbs-negroes.html | Uncle Tom Town Curbs Negroes | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/weiner-named-to-city-post.html | Weiner Named to City Post | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/who-is-needy.html | WHO IS NEEDY? | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/u-s-order-spurs-bonns-democracy-new-directive-sent-to-mccloy.html | U. S. ORDER SPURS BONN'S DEMOCRACY; New Directive Sent to McCloy Stresses Political Side of Future Occupation | True | By Jack Raymond | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/antilaborite-ads-are-ordered-taxed.html | ANTI-LABORITE ADS ARE ORDERED TAXED | True | | | C1B 222454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/national-beer-sales-up-11-rise-traced-to-state-gain-of-459-in.html | NATIONAL BEER SALES UP; 1.1% Rise Traced to State Gain of 45.9% in October | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/canadians-in-lead-in-bridge-tourney-hold-1point-advantage-in-mens.html | CANADIANS IN LEAD IN BRIDGE TOURNEY; Hold 1-Point Advantage in Men's Teams -- Philadelphia Women's Units Are Tied | True | By Albert H. Morehead | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/ue-must-show-cause.html | UE Must Show Cause | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/anthony-devito.html | ANTHONY DEVITO | True | Special to Tilt Ngw No: TIMr. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/20000000-housing-slated-for-queens-project-in-whitestone-will-be.html | $20,000,000 HOUSING SLATED FOR QUEENS; Project in Whitestone Will Be Largest Under State's Limited Dividend Law | True | | | | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/union-outlaws-school-bands-at-garden-basketball-games-musicians-put.html | Union Outlaws School Bands At Garden Basketball Games; MUSICIANS PUT BAN ON STUDENT BANDS | True | By Jack Gould | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/new-surplus-plan-is-adopted-by-fao-committee-to-gather-data-on-big.html | NEW SURPLUS PLAN IS ADOPTED BY F.A.O.; Committee to Gather Data on Big Crops -- Technical Aid Program Increased | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/new-way-of-making-fungicide.html | New Way of Making Fungicide | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/50-of-262-concerns-for-christmas-bonus.html | 50% OF 262 CONCERNS FOR CHRISTMAS BONUS | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/joint-action-urged-to-push-securities-round-table-at-iba-meeting.html | JOINT ACTION URGED TO PUSH SECURITIES; Round Table at I.B.A. Meeting Produces Plan to Enlist All Trade Units in Drive | True | By Paul Heffernan | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/bank-notes.html | BANK NOTES | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/gottheimer-haines.html | Gottheimer -- Haines | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/exair-officer-asserts-soviet-general-flew-craft-did-not-stop-for.html | Ex-Air Officer Asserts Soviet General Flew Craft, Did Not Stop for Inspection; SOVIET GOT RADAR, JORDAN ASSERTS | True | By Kenneth Campbell | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/new-antique-shop-offers-old-china-gimbels-opens-department-with.html | NEW ANTIQUE SHOP OFFERS OLD CHINA; Gimbels Opens Department With 18th and 19th Century Silver and Tableware | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/bradley-routs-houston-7357.html | Bradley Routs Houston, 73-57 | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/lehman-will-sit-as-a-liberal-too-adds-that-party-to-democratic.html | LEHMAN WILL SIT AS A LIBERAL, TOO; Adds That Party to Democratic Designation -- Drops In at Capitol After Vacation | True | By Clayton Knowles | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/st-louis-tops-texas-aggies.html | St. Louis Tops Texas Aggies | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/27-playwrights-named-new-dramatists-to-work-with-authors-in-first.html | 27 PLAYWRIGHTS NAMED; New Dramatists to Work With Authors in First Season | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/bank-proposes-dividend.html | Bank Proposes Dividend | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/electronmicroscope-on-exhibit.html | Electron-Microscope on Exhibit | True | | | C1B 222454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/toronto-hurlers-first-church-thompson-earnedrun-marks-led.html | TORONTO HURLERS FIRST; Church, Thompson Earned-Run Marks Led International | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/arthur-t-gifford.html | ARTHUR T. GIFFORD | True | Spectal to Tu lzw YOY. Tr[s. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/more-city-pay-increases-sought-but-earlier-proposals-may-be-cut.html | More City Pay Increases Sought, But Earlier Proposals May Be Cut; CITY MAY RAISE PAY OF MANY TOP AIDES | True | By Thomas P. Ronan | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/court-dismisses-wiretapping-test-u-s-bench-holds-jurisdiction.html | COURT DISMISSES WIRETAPPING TEST; U. S. Bench Holds Jurisdiction Lacking to Bar City and State Interceptions | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/rubensteinsmoler.html | Rubenstein--Smoler | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/cards-plan-a-park-to-seat-52000-fans-plant-costing-5000000-to-be.html | CARDS PLAN A PARK TO SEAT 52,000 FANS; Plant Costing $5,000,000 to Be Ready in 1952 -- Minors' Open Draft Sets Record | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/adenauer-chided-on-army-remarks-west-german-chancellor-may-be.html | ADENAUER CHIDED ON ARMY REMARKS; West German Chancellor May Be Forced to Make Public Statement to House | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/strike-halts-israeli-railways.html | Strike Halts Israeli Railways | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/news-of-food-fresh-foie-gras-truffe-now-flown-here-for-sale-to.html | News of Food; Fresh Foie Gras Truffe Now Flown Here For Sale to Epicures at $18 the Pound | True | By Jane Nickerson | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/cut-in-air-fare-to-europe-mapped-holy-year-pilgrims-to-rome-gain.html | Cut in Air Fare to Europe Mapped; Holy Year Pilgrims to Rome Gain; CUT-RATE AIR FARE TO EUROPE MAPPED | True | By Austin Stevens | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/acts-to-honor-forrestal-bust-committee-gives-ideas-sculptor-to-be.html | ACTS TO HONOR FORRESTAL; Bust Committee Gives Ideas -- Sculptor to Be Announced | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/fear-seen-hurting-bank-stock-prices-baker-says-quotations-below.html | FEAR SEEN HURTING BANK STOCK PRICES; Baker Says Quotations Below Book Values Are Result of Federal Curbs Complex | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/satisfactory-progress-made-on-inquiry-into-jordan-charges-mcmahon.html | Satisfactory Progress Made on Inquiry Into Jordan Charges, McMahon Says; M'MAHON SATISFIED BY JORDAN INQUIRY | True | By C. P. Trussell | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/california-urged-to-deal-with-india-c-i-o-official-tells-warrens.html | CALIFORNIA URGED TO DEAL WITH INDIA; C. I. O. Official Tells Warren's Employment Parley Foreign Trade Can Be Promoted | True | By Gladwin Hill | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/saddler-gains-title-by-beating-zulueta.html | SADDLER GAINS TITLE BY BEATING ZULUETA | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/children-display-christmas-items-19-countries-represented-at-world.html | CHILDREN DISPLAY CHRISTMAS ITEMS; 19 Countries Represented at World Friendship Show at History Museum Here | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/cash-notes-of-hope-sent-for-neediest-queens-family-that-knew-the.html | CASH, NOTES OF HOPE SENT FOR NEEDIEST; Queens Family That Knew the Despair of Incurable Illness Aids Mrs. T. of Case 25 | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/brig-charles-lambton.html | BRIG. CHARLES LAMBTON | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 222454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/oswald-ghew-69-iwr-4-ars-member-of-the-belgian-relief-group-in-16.html | OSWALD GHEW, 69, IWR 4 ARS; Member of the Belgian Relief Group in '16 Dies—Headed Franco-American Institute | True | Special to N[-w YO]. TIES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/resort-on-block-today-midland-beach-park-will-be-put-up-in-tax-lien.html | RESORT ON BLOCK TODAY; Midland Beach Park Will Be Put Up in Tax Lien Sale | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/general-shoe-reports-sales-in-pairs-up-6-in-dollars-they-drop-1-net.html | GENERAL SHOE REPORTS; Sales in Pairs Up 6%, in Dollars They Drop 1%, Net Off 8% | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/britains-atomic-program-not-basically-changed.html | Britain's Atomic Program Not 'Basically Changed' | True | By the United Press. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/costa-rican-floods-reported.html | Costa Rican Floods Reported | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/recapitalization-is-approved.html | Recapitalization Is Approved | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/5000th-baby-checks-out-of-st-vincents.html | 5,000TH BABY CHECKS OUT OF ST. VINCENT'S | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/dr-joshua-starr-dies-by-gas-in-apartment.html | DR. JOSHUA STARR DIES BY GAS IN APARTMENT | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/lead-belly-who-won-international-fame-as-interpreter-of-negro-folk.html | 'Lead Belly,' Who Won International Fame As Interpreter of Negro Folk Songs, Is Dead | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/commodity-index-steady-stays-at-2500-in-week-of-dec-2-compared-with.html | COMMODITY INDEX STEADY; Stays at 250.0 in Week of Dec. 2 Compared With Preceding Week | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/veterans-to-get-awards-prizes-in-essay-contest-to-go-to.html | VETERANS TO GET AWARDS; Prizes in Essay Contest to Go to Non-Ambulatory Patients | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/harry-j-cleary.html | HARRY J. CLEARY | True | .pecia! to THE NEw YORK TIMES | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/10-peruvians-sentenced-terms-of-1-to-20-years-given-in-slaying-of.html | 10 PERUVIANS SENTENCED; Terms of 1 to 20 Years Given in Slaying of Editor | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/provoo-trial-is-postponed.html | Provoo Trial Is Postponed | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/mrs-henry-misner.html | MRS. HENRY MISNER | True | Specie! to TH[ KZW YOK T[MZS. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/crisis-conferences-on-saving-of-water-ordered-by-mayor-odwyer-from.html | CRISIS CONFERENCES ON SAVING OF WATER ORDERED BY MAYOR; O'Dwyer, From Hospital Bed, Gives Call for Neighborhood Meetings in 81 Precincts | True | By Charles G. Bennett | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/cicotte-sandlotter-of-year.html | Cicotte Sandlotter of Year | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/foreign-students-aided-by-council-group-of-33-organizations-cites.html | FOREIGN STUDENTS AIDED BY COUNCIL; Group of 33 Organizations Cites Housing, Immigration, Job and Financial Help | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/supervoltage-ray-for-tumor-limited-dr-schulz-tells-radiologists-use.html | SUPERVOLTAGE RAY FOR TUMOR 'LIMITED'; Dr. Schulz Tells Radiologists Use Is Established Procedure -- Cost High, Facilities Few | True | By Walter W. Ruch | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/pearl-harbor-anniversary.html | PEARL HARBOR ANNIVERSARY | True | | | C1B 222454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/bus-skids-into-train-one-dead.html | Bus Skids Into Train; One Dead | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/russoswedish-trade-off-exchanges-under-two-accords-far-below.html | RUSSO-SWEDISH TRADE OFF; Exchanges Under Two Accords Far Below Schedules | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/dr-fischerauer-67-austrian-diplomat.html | DR. FISCHERAUER, 67, AUSTRIAN DIPLOMAT | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/frederick-b-hawley-jr.html | FREDERICK B. HAWLEY" JR. | True | Special tO THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/versatility-marks-furniture-display-smallscale-pieces-include-an.html | VERSATILITY MARKS FURNITURE DISPLAY; Small-Scale Pieces Include an Expansion Table, Collapsing Love Seat and Chairs | True | By Betty Pepis | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/harold-i-mglasson.html | HAROLD I. M'GLASSON | True | Special t- TE Nzw Yox TLIZS | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/keating-loses-bid-in-enamel-fight-efforts-to-oust-the-nesco.html | KEATING LOSES BID IN ENAMEL FIGHT; Efforts to Oust the NESCO Management Fail as S. A. Bennett Is Made President | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/lewis-sets-terms-signing-small-pits-big-mines-defiant-his-own.html | LEWIS SETS TERMS, SIGNING SMALL PITS; BIG MINES DEFIANT; His Own 'Pattern' on Royalties and Wages Includes Even Choice of Fund Trustees | True | By A. H. Raskin | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/industrial-uses-of-water.html | Industrial Uses of Water | True | GERHART L. KOBRAK | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/hearing-monday-in-dallas-crash.html | Hearing Monday in Dallas Crash | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/sales-of-coffee-drop-off-sharply-from-panic-buying-of-several-weeks.html | SALES OF COFFEE DROP; Off Sharply From 'Panic' Buying of Several Weeks Ago | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/104250-fraud-laid-to-an-expublisher.html | $104,250 FRAUD LAID TO AN EX-PUBLISHER | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/bebler-in-u-n-council-belgrade-announces-his-choice-for-security.html | BEBLER IN U. N. COUNCIL; Belgrade Announces His Choice for Security Unit | True | Special to THE NEW YORK TIMES | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/dr-william-towart-baptist-leader-69.html | DR. WILLIAM TOWART, BAPTIST LEADER, 69 | True | spe.' TEz NwYoP. Tu,r.s. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/jordan-ends-palestine-office.html | .Jordan Ends Palestine Office | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/hudson-park-library-to-open.html | Hudson Park Library to Open | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/samuel-h-chestnut.html | SAMUEL H. CHESTNUT | True | Specla] to THE *v 2'0F.7 T:MS. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/uniform-excise-tax-is-urged-by-n-a-m-it-would-substitute-for-all.html | UNIFORM EXCISE TAX IS URGED BY N. A. M; It Would Substitute for All Existing Manufacturers' Levies Except on Liquor, Tobacco | True | By Leo Egan | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/plays-the-thing-by-playrads.html | 'Play's the Thing' by Playrads | True | | | C1B 222454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/queens-to-destroy-noted-crimes-files-papers-such-as-those-used-in.html | QUEENS TO DESTROY NOTED CRIMES FILES; Papers Such as Those Used in Ruth Snyder-Judd Gray Murder Case to Be Burned | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/gulf-oil-officer-retiring.html | Gulf Oil Officer Retiring | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/prosecutor-holds-a-p-flouts-law-bergson-asserts-government-attacks.html | PROSECUTOR HOLDS A. & P. FLOUTS LAW; Bergson Asserts Government Attacks Monopoly Power, Not Bigness, in Industry | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/prague-reds-attack-beran-for-treason.html | PRAGUE REDS ATTACK BERAN FOR 'TREASON' | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/bank-declares-bonus-marine-midland-to-pay-5-or-7-depending-upon.html | BANK DECLARES BONUS; Marine Midland to Pay 5% or 7%, Depending Upon Salaries | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/the-two-u-n-resolutions-on-china-case.html | The Two U. N. Resolutions on China Case | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/drop-for-girard-trust-philadelphia-bank-earns-446-12-a-share-in.html | DROP FOR GIRARD TRUST; Philadelphia Bank Earns $4.46 1/2 a Share in Year, Off 2.8% | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/otto-fi-uttle.html | OTTO FI UTTLE | True | Special to TH] 'EW YORK TI.",IES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/john-t-clark.html | JOHN T. CLARK | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/dewey-sees-peril-in-rail-authority-asserts-plan-would-make-long.html | DEWEY SEES PERIL IN RAIL 'AUTHORITY'; Asserts Plan Would Make Long Island Road Tax-Exempt and Add to Public's Burden | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/sugar-concern-urged-to-become-argentine.html | SUGAR CONCERN URGED TO BECOME ARGENTINE | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/evening-shoes-are-festive-with-buckles-lace-and-fine-straps.html | EVENING SHOES ARE FESTIVE WITH BUCKLES, LACE AND FINE STRAPS | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/unusual-in-gifts-at-antiques-show-east-orange-showing-offers-wide.html | UNUSUAL IN GIFTS AT ANTIQUES SHOW; East Orange Showing Offers Wide Price Range -- Top Is $1,800 for Dinner Service | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/premature-babies-have-own-nursery.html | PREMATURE BABIES HAVE OWN NURSERY | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/union-man-arrested-in-new-n-m-u-fight.html | UNION MAN ARRESTED IN NEW N. M. U. FIGHT | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/market-in-africa-seen-if-curbs-ease-jewell-tells-export-club-field.html | MARKET IN AFRICA SEEN IF CURBS EASE; Jewell Tells Export Club Field Is Promising Once Exchange, Trade Controls Are Normal | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/coffee-prices-protested.html | Coffee Prices Protested | True | A HOUSEWIFE FOR TEA | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/dallas-game-drew-261424.html | Dallas Game Drew $261,424 | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/plea-to-recover-eisler-bail-lost.html | Plea to Recover Eisler Bail Lost | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/yearend-dividend-voted-for-stock-white-sewing-machine-co-to-pay-125.html | YEAR-END DIVIDEND VOTED FOR STOCK; White Sewing Machine Co. to Pay $1.25 a Share Dec. 28 -- Quarterly Raised | True | | | C1B 222454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/coffee-declines-permissible-limit-spot-december-off-only-152-points.html | COFFEE DECLINES PERMISSIBLE LIMIT; Spot December, Off Only 152 Points, Is Only S Exception -- Other Commodities | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/asian-religious-body-set-christian-fundamentalist-group-to-create.html | ASIAN RELIGIOUS BODY SET; Christian Fundamentalist Group to Create Parallel Unit | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/city-stores-sales-at-record-levels-figures-for-3-9-and-12-months.html | CITY STORES SALES AT RECORD LEVELS. Figures for 3, 9 and 12 Months Ended on Oct. 31 New Highs, but Earnings Decline | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/rail-certificates-sold-great-northerns-10350000-2-issue-brings.html | RAIL CERTIFICATES SOLD; Great Northern's $10,350,000 2% Issue Brings 99.381 Bid | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/clinics-may-buy-wonder-drug.html | Clinics May Buy 'Wonder Drug' | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/dr-alfred-lotka-statistician-dies-former-official-of-metropolitan.html | DR. ALFRED LOTKA, STATISTICIAN, DIES; Former Official of Metropolitan Life Wrote Many Studies of Population Trends | True | Speca/to .w Zo. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/frances-prosser-to-wed-goshen-girl-n-y-u-alumna-fiancee-of-richard.html | FRANCES PROSSER TO WED; Goshen Girl, N. Y. U. Alumna, Fiancee of Richard A. Ern | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/in-sales-posts-in-philip-carey-company.html | IN SALES POSTS IN PHILIP CAREY COMPANY | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/mayor-of-hamburg-bids-u-s-army-stay-brauer-says-occupation-force-is.html | MAYOR OF HAMBURG BIDS U. S. ARMY STAY; Brauer Says Occupation Force Is Needed to Balk Coup of Communist Factions | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/mexican-five-defeated-suffers-first-loss-in-tour-of-philippines-54.html | MEXICAN FIVE DEFEATED; Suffers First Loss in Tour of Philippines, 54 to 48. | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/dr-yukawa-leaves-today-winner-of-1949-nobel-prize-for-physics-going.html | DR. YUKAWA LEAVES TODAY; Winner of 1949 Nobel Prize for Physics Going to Stockholm | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/pillsbury-meeting-in-buffalo.html | Pillsbury Meeting in Buffalo | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/germans-organize-three-new-parties-two-appearing-soon-after-u-s.html | GERMANS ORGANIZE THREE NEW PARTIES; Two Appearing Soon After U. S. Ends Licensing Have Nationalistic Leanings | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/a-m-a-warns-anew-on-anticold-pills-cautions-on-drowsiness-effect.html | A. M. A. WARNS ANEW ON 'ANTI-COLD' PILLS; Cautions on Drowsiness Effect and Asserts Long Use May Be Harmful to Body | True | By William L. Laurence | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/mrs-harry-v-welch.html | MRS. HARRY V. WELCH | True | Special to3's Y'o-c Tx:rzs. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/oma-outpoints-beshore-heavyweight-wins-10rounder-at-buffalo-for.html | OMA OUTPOINTS BESHORE; Heavyweight Wins 10-Rounder at Buffalo for 11th in Row | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/slowdown-near-on-transit-lines-head-of-t-w-u-local-issues-warning-a.html | SLOWDOWN 'NEAR' ON TRANSIT LINES; Head of T. W. U. Local Issues Warning After a Closed Session of Union Group | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/west-europe-gets-rains-low-water-supply-aided.html | West Europe Gets Rains; Low Water Supply Aided | True | By the United Press. | | C1B 222454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/births-double-deaths-brooklyn-leads-the-city-in-two-categories-for.html | BIRTHS DOUBLE DEATHS; Brooklyn Leads the City in Two Categories for 11 Months | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/to-repeat-new-ballet-city-company-adds-bourree-fantasque-to-friday.html | TO REPEAT NEW BALLET; City Company Adds 'Bourree Fantasque' to Friday Program | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/housing-plan-date-set-new-loan-policy-banning-bias-may-be-in-effect.html | HOUSING PLAN DATE SET; New Loan Policy Banning Bias May Be in Effect March 1 | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/fair-trade-bill-on-liquor-drafted-veteran-affiliated-group-gets.html | FAIR TRADE BILL ON LIQUOR DRAFTED; Veteran & Affiliated Group Gets Ready in Case State Supreme Court Ruling Is Upheld | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/william-lewitt.html | WILLIAM LEWITT | True | Special to Tl NEW YO-: TX.ZES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/phone-union-files-34-n-l-r-b-counts-a-t-t-and-19-affiliates-said-to.html | PHONE UNION FILES 34 N. L. R. B. COUNTS; A. T. & T. and 19 Affiliates Said to Violate Bargaining Rules in Their Pension Rises | True | By Louis Stark | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/drought-a-factor-in-coffee-trading-instead-of-shortage-in-brazil.html | DROUGHT A FACTOR IN COFFEE TRADING; Instead of Shortage in Brazil, However, Crop Tops Exports in '48, Hearing Is Told | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/charles-contract-sold-mintz-and-tannas-managers-of-heavyweight.html | CHARLES CONTRACT SOLD; Mintz and Tannas Managers of Heavyweight Champion | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/cornell-beats-buffalo-gains-second-victory-6636-werner-scores-14.html | CORNELL BEATS BUFFALO; Gains Second Victory, 66-36 -- Werner Scores 14 Points | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/books-and-authors.html | Books and Authors | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/along-ski-slopes-and-trails.html | Along Ski Slopes and Trails | True | By Frank Elkins | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/truckmen-to-fight-tax-will-oppose-state-measure-supported-by.html | TRUCKMEN TO FIGHT TAX; Will Oppose State Measure Supported by Railroads | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/holding-austria-for-ransom.html | HOLDING AUSTRIA FOR RANSOM | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/sec-hearings-on-utah-broker.html | S.E.C. Hearings on Utah Broker | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/prague-demands-farm-purge.html | Prague Demands Farm Purge | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/dominique-berninger.html | DOMINIQUE BERNINGER | True | Special to Tl 'v Yore[ 'l'IIES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/experts-weighing-new-air-guidance-special-electronic-equipment-of.html | EXPERTS WEIGHING NEW AIR GUIDANCE; Special Electronic Equipment of Future to Give Full Visual Directions, They Report | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/murtaghs-on-way-home-they-take-train-after-leaving-hospital-at.html | MURT AGHS ON WAY HOME; They Take Train After Leaving Hospital at Charleston, S. C. | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/truman-proclaims-human-rights-day-asks-observance-every-dec-10-of.html | TRUMAN PROCLAIMS HUMAN RIGHTS DAY; Asks Observance Every Dec. 10 of Anniversary of United Nations Declaration | True | By Anthony Leviero | | C1B 222454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/how-wilmington-does-it.html | HOW WILMINGTON DOES IT | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/nine-games-for-colgate-red-raiders-will-oppose-army-in-1950.html | NINE GAMES FOR COLGATE; Red Raiders Will Oppose Army in 1950 Football Opener | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/new-havana-theatre-show-set.html | New Havana Theatre Show Set | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/n-y-u-class-to-visit-exchange.html | N. Y. U. Class to Visit Exchange | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/7-countries-face-refund-to-e-c-a-30000000-return-demanded-because.html | 7 COUNTRIES FACE REFUND TO E. C. A.; $30,000,000 Return Demanded Because They Failed to Ship Half of Goods in U. S. Craft | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/owen-staples-artist-news-cartoonist-83.html | OWEN STAPLES, ARTIST, NEWS CARTOONIST, 83 | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/town-council-gets-orders-from-the-people-so-block-island-will-keep.html | Town Council Gets Orders From the People, So Block Island Will Keep Its Only Doctor | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/loeb-rhoades-groups-bid-best.html | Loeb, Rhoades Group's Bid Best | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/quick-adjustment-held-childs-need-dr-mead-tells-parents-that-they.html | QUICK ADJUSTMENT HELD CHILD'S NEED; Dr. Mead Tells Parents That They Can't Rear Offspring in Old Style These Days | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/subsidy-hearing-started-on-coast-two-ship-lines-seeking-help-say.html | SUBSIDY HEARING STARTED ON COAST; Two Ship Lines Seeking Help Say Orient's Need Is Great for West's Structural Steel | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/jessup-will-depart-for-japan-on-dec-20.html | JESSUP WILL DEPART FOR JAPAN ON DEC. 20 | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/haiti-names-street-for-truman.html | Haiti Names Street for Truman | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/phillips-exeter-unit-to-meet.html | Phillips Exeter Unit to Meet | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/finlands-recovery-seen.html | Finland's Recovery Seen | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/swiss-will-turn-over-to-warsaw-property-of-heirless-polish-jews.html | Swiss Will Turn Over to Warsaw Property of Heirless Polish Jews; Agreement for Transfer of Funds Left by War Victims Brings Strong Protests That Assets Should Go to Refugee Body | True | By Michael L. Hoffman | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/ensign-n-l-smith-to-become-bride-navy-nurse-fiancee-of-robert.html | !ENSIGN N. L. SMITH TO BECOME BRIDE; Navy Nurse Fiancee of Robert./ L..Siloschin,*Lawyer and\*. *1 Veteran of Air Arm '1 | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/maine-chance-buys-filly-pagen-worship-is-acquired-for-29400-at.html | MAINE CHANCE BUYS FILLY; Pagen Worship Is Acquired for $29,400 at Newmarket | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/find-3-of-6-bodies-in-air-crash.html | Find 3 of 6 Bodies in Air Crash | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/clothing-workers-get-pension-rise-new-agreement-provides-for-20-a.html | CLOTHING WORKERS GET PENSION RISE; New Agreement Provides for $20 a Month More for 150,000 in Nation | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/changes-in-baking-company.html | Changes in Baking Company | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/childs-play-called-mirror-of-feelings.html | CHILD'S PLAY CALLED MIRROR OF FEELINGS | True | | | C1B 222454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/french-army-shifts-due-blanc-is-expected-to-be-named-chief-of.html | FRENCH ARMY SHIFTS DUE; Blanc Is Expected to Be Named Chief of General Staff | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/bazaar-for-blind-tomorrow.html | Bazaar for Blind Tomorrow | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/rangers-to-meet-hawk-six-tonight-new-yorkers-will-be-without.html | RANGERS TO MEET HAWK SIX TONIGHT; New Yorkers Will Be Without Stanley in Garden Game -- McLeod Status Doubtful | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/jannett-tucker-lists-attendants-she-will-be-wed-to-joseph-p-d0cwner.html | 'JANNETT TUCKER LISTS ATTENDANTS; She Will Be Wed to Joseph P. D0cwner Dec. 30 in St. James Episcopal Church Here | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/r-f-wagner-jr-on-vacation.html | R. F. Wagner Jr. on Vacation | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/u-n-body-favors-giving-china-case-to-interim-group-committee-2319.html | U. N. BODY FAVORS GIVING CHINA CASE TO INTERIM GROUP; Committee, 23-19, With 14 Abstentions, Acts to Shift the Charges Against Soviet | True | By Thomas J. Hamilton | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/strike-hits-kelseyhayes-steel-stoppages-effect-on-auto-plants.html | STRIKE HITS KELSEY-HAYES; Steel Stoppage's Effect on Auto Plants Explained by Downie | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/abroad-some-comment-on-the-peace-debate-at-lake-success.html | Abroad; Some Comment on the Peace Debate at Lake Success | True | By Anne O'Hare McCormick | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/honored-at-85-as-best-of-u-s-general-doctors.html | Honored at 85 as Best Of U. S. General Doctors | True | Special to THE NEW YORK TIMES | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/to-aid-liquidation-of-hydroelectric-sec-approves-part-ii-of-plan.html | TO AID LIQUIDATION OF HYDRO-ELECTRIC; S.E.C. Approves Part II of Plan Filed for Retirement of 6% Debentures of International | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/proposed-air-ban-protested-by-us-canada-agrees-to-request-for.html | PROPOSED AIR BAN PROTESTED BY U. S; Canada Agrees to Request for Consultation With U. S. Envoy on Colonial Lines | True | Special to THE NEW YORK TIMES | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/nassau-launches-inquiry-of-boxing-investigates-report-promoters.html | NASSAU LAUNCHES INQUIRY OF BOXING; Investigates Report Promoters Send Boys Under 16 Out of State to Fight as Pros | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/proposed-settlement-of-lawsuit-against-kaiserfrazer-snagged-three.html | Proposed Settlement of Lawsuit Against Kaiser-Frazer Snagged; Three Stockholders, Including Masterson, Seek Rejection of Pact Made Out of Court -- One Suspects 'Collusion' | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/chiang-urged-to-resume-job.html | Chiang Urged to Resume Job | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/shipping-news-and-notes-norwegian-america-liner-oslofjord-pledged.html | Shipping News and Notes; Norwegian America Liner Oslofjord Pledged to U. S. for Use in a Future Emergency | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/sports-of-the-times-there-oughter-be-a-law.html | Sports of the Times; There Oughter Be a Law | True | By Arthur Daley | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/home-heating-oil-price-up.html | Home Heating Oil Price Up | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/women-urged-to-help-republicans-drive.html | WOMEN URGED TO HELP REPUBLICANS DRIVE | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/hobbs-asks-negro-curb-alabama-representative-calls-for-diningcar.html | HOBBS ASKS NEGRO CURB; Alabama Representative Calls for Dining-Car Segregation | True | | | C1B 222454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/boston-college-in-front-checks-r-i-state-five-6346-w-and-m-tops.html | BOSTON COLLEGE IN FRONT; Checks R. I. State Five, 63-46 -- W. and M. Tops Colby | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/russian-denies-stalling-in-austrian-talks-but-refuses-to-settle.html | Russian Denies Stalling in Austrian Talks But Refuses to Settle Treaty Issues Now | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/dr-s-r-hiythorn-t-pathologist-69-expert-in-cancer-silicosis-and-tb.html | DR. S. R. HIYTHORN, t PATHOLOGIST, 69; Expert in Cancer, Silicosis and TB Research Dies--Taught at University of Pittsburgh | True | specia{'to T NW Yo Tar | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/wisconsin-on-top-5648-defeats-kansas-state-five-as-rehfeldt-gets-21.html | WISCONSIN ON TOP, 56-48; Defeats Kansss State Five as Rehfeldt Gets 21 Points | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/u-s-ship-protest-rejected-by-china-nationalist-foreign-minister.html | U. S. SHIP PROTEST REJECTED BY CHINA; Nationalist Foreign Minister Insists Blockade Runners Must Suffer Consequences | True | By the United Press. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/service-ring-event-set-northeast-u-s-title-tourney-listed-at.html | SERVICE RING EVENT SET; Northeast U. S. Title Tourney Listed at Mitchel Air Base | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/child-labor-lingers-on.html | CHILD LABOR LINGERS ON | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/bishop-walls-honored.html | Bishop Walls Honored | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/advance-in-prices-of-stocks-halted-technical-considerations-are.html | ADVANCE IN PRICES OF STOCKS HALTED; Technical Considerations Are Blamed, Also, for Sharp Decline in Turnover | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/lonely-evenings-of-the-elderly.html | Lonely Evenings of the Elderly | True | ANNIE MCBRIDE | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/european-freight-by-rail-at-37-peak-un-statistical-office-does-not.html | EUROPEAN FREIGHT BY RAIL AT '37 PEAK; U. N. Statistical Office Does Not Include Soviet Data -- World Rate 50% Above 'Norm' | True | By Will Lissner | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/british-steel-seen-as-key-to-elections.html | BRITISH STEEL SEEN AS KEY TO ELECTIONS | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/new-cabinet-in-iceland-minority-independence-party-forms-a.html | NEW CABINET IN ICELAND; Minority Independence Party Forms a Government | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/davis-likely-to-coach-cubs.html | Davis Likely to Coach Cubs | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/many-ships-idle-at-mobile.html | Many Ships Idle at Mobile | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/bye-joins-north-squad.html | Bye Joins North Squad | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/h-dudley-braun.html | H. DUDLEY BRAUN | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/hiss-contradicted-by-mrs-chambers-wife-of-former-red-testifies-to.html | HISS CONTRADICTED BY MRS. CHAMBERS; Wife of Former Red Testifies to Entertaining Accused and Mate at Wedding Party | True | By William R. Conklin | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/oxford-stops-cambridge-30.html | Oxford Stops Cambridge, 3-0 | True | | | C1B 222454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/u-n-to-ask-court-for-africa-opinion-assembly-votes-407-to-seek.html | U. N. TO ASK COURT FOR AFRICA OPINION; Assembly Votes, 40-7, to Seek Advisory Ruling on Former South-West Mandated Area | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/gladys-hawie-prospective-bride.html | Gladys Hawie Prospective Bride | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/hermes-collection-is-little-bit-of-paris.html | HERMES COLLECTION IS LITTLE BIT OF PARIS | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/coward-reports-2-shows-in-offing-he-plans-home-and-colonial-plus-a.html | COWARD REPORTS 2 SHOWS IN OFFING; He Plans 'Home and Colonial' Plus a Musical for Spring Presentation in London | True | By Sam Zolotow | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/bossy-gillis-comes-back-out-for-12-years-he-is-elected-newburyport.html | 'BOSSY' GILLIS COMES BACK; Out for 12 Years, He Is Elected Newburyport Mayor Again | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/israel-and-india-eye-scientific-dealings.html | ISRAEL AND INDIA EYE SCIENTIFIC DEALINGS | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/offbroadway-units-to-give-6-new-plays.html | OFF-BROADWAY UNITS TO GIVE 6 NEW PLAYS | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/buys-majestic-plant-chicago-rawhide-gets-70acre-elgin-factory-for.html | BUYS MAJESTIC PLANT; Chicago Rawhide Gets 70-Acre Elgin Factory for $1,250,000 | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/manhattan-victor-8833-beats-kings-point-quintet-as-jennerich-poppe.html | MANHATTAN VICTOR, 88-33; Beats Kings Point Quintet as Jennerich, Poppe Excel | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/i-mrs-nicholas-khrabroffi.html | I MRS. NICHOLAS KHRABROFFI | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/dies-of-auto-crash-injuries.html | Dies of Auto Crash Injuries | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/col-gen-ivan-v-rogov.html | COL. GEN. IVAN V. ROGOV | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/c-o-offers-equipment-issue.html | C. & O. Offers Equipment Issue | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/joins-executive-staff-of-storm-klein-inc.html | Joins Executive Staff Of Storm & Klein, Inc. | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/toy-men-told-to-seek-worker-cooperation.html | TOY MEN TOLD TO SEEK WORKER COOPERATION | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/british-bar-russians-return.html | British Bar Russian's Return | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/urges-coffee-stockpile-broker-here-holds-sixmonth-supply-would.html | URGES COFFEE STOCKPILE; Broker Here Holds Six-Month Supply Would Steady Prices | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/dutch-buying-engines-rail-system-to-purchase-here-parts-costing.html | DUTCH BUYING ENGINES; Rail System to Purchase Here Parts Costing $1,600,000 | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/la-follette-of-a-d-a-bids-byrnes-form-a-similar-organization-of.html | La Follette of A. D. A. Bids Byrnes Form A Similar Organization of Conservatives | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/pedro-erasmo-callordai.html | PEDRO ERASMO CALLORDAI | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/du-mont-has-new-video-model.html | Du Mont Has New Video Model | True | | | C1B 222454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/nielson-fencing-victor.html | Nielson Fencing Victor | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/western-police-force-urged.html | Western Police Force Urged | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/state-principals-elect-mosher-is-chosen-as-president-of-secondary.html | STATE PRINCIPALS ELECT; Mosher Is Chosen as President of Secondary Schools Group | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/mrs-felice-dellioaconio.html | MRS. FELICE DELLIOACONIO | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/james-e-snyder.html | JAMES E. SNYDER | True | SDecial tO THE .%uw YOEK TE | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/miss-a-j-adelman-engaged-to-marry-smith-college-graduate-to-be-wed.html | MISS A. J. ADELMAN ENGAGED TO MARRY; Smith College Graduate to Be Wed in Spring to Alfred S. Doniger, Columb'ia Alumnus' | True | Special to TIg NEW YOXK 'I"l,lr, s. | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/dividends-up-600000-mutual-life-policy-holders-will-collect.html | DIVIDENDS UP $600,000; Mutual Life Policy Holders Will Collect $16,800,000 in 1950 | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/milstein-is-heard-in-annual-recital-violinist-marks-20th-year-as.html | MILSTEIN IS HEARD IN ANNUAL RECITAL; Violinist Marks 20th Year as Concert Artist With Stirring Program at Carnegie Hall | True | By Olin Downes | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/west-asks-berlin-rail-action.html | West Asks Berlin Rail Action | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/power-of-corporations.html | Power of Corporations | True | PAUL A. GARDNER | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/swiss-is-critical-of-marshall-plan-industrialist-says-his-land-has.html | SWISS IS CRITICAL OF MARSHALL PLAN; Industrialist Says His Land Has Not Fared Well Because It Has No Raw Materials | True | | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/peasants-invade-farms-near-rome-villagers-led-by-communists-lay.html | PEASANTS INVADE FARMS NEAR ROME; Villagers Led by Communists Lay Claims to Estates and They Leave Quietly | True | By Arnaldo Cortesi | | C1B 222454 | |
| 1949-12-07 | 1949-12-07 | https://www.nytimes.com/1949/12/07/archives/jersey-cuts-water-pressure.html | Jersey Cuts Water Pressure | True | Special to THE NEW YORK TIMES. | | C1B 222454 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/marcel-de-gallaix.html | MARCEL DE GALLAIX | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/industrial-bank-to-pay-bonus.html | Industrial Bank to Pay Bonus | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/fare-rise-hearing-set.html | Fare Rise Hearing Set | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/sports-of-the-times-the-man-he-left-behind-him.html | Sports of the Times; The Man He Left Behind Him | True | By Arthur Daley | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/defense-cost-cut-to-13000000000-johnson-reveals-asking-nam-for.html | DEFENSE COST CUT TO $13,000,000,000, JOHNSON REVEALS; Asking N.A.M. for Support, He Declares Nation is Stronger With Saving of 1 1/2 Billion ROLES AGAINST FOE TOLD Secretary Lines Up Air Force, Navy and Army in Repelling Attack, Taking Offensive Johnson Declares Defense Stronger With Cost Cut by 1 1/2 Billion SPEAKERS AT YESTERDAY'S SESSION OF THE N. A. M. | True | By Leo Egan | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/yale-quintet-wins-6453-tops-new-york-a-c-on-14point-spree-in-last.html | YALE QUINTET WINS, 64-53; Tops New York A. C. on 14-Point Spree in Last Five Minutes | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/bomb-not-achieved-as-russia-got-data.html | BOMB NOT ACHIEVED AS RUSSIA GOT DATA | True | | | C1B 222455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/james-e-smith.html | JAMES E. SMITH | True | Special to Tls NmW YORK Tl.'vlgs. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/henry-a-mayer.html | HENRY A. MAYER | True | special to N'W NoP.K Jr.s. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/bankers-trust-company-chooses-a-new-director.html | Bankers Trust Company Chooses a New Director | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/cut-in-water-use-pledged-by-dentists.html | CUT IN WATER USE PLEDGED BY DENTISTS | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/ny-u-alumni-head-hopeful-of-action-tompkins-states-committee-is.html | N. Y. U. ALUMNI HEAD HOPEFUL OF ACTION; Tompkins States Committee Is Studying Football Set-Up -- Hits 'Wildcat Petitions' | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/august-h-tummel.html | AUGUST H. TUMMEL | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/waterfilled-tire-test-british-truok-company-claims-better-traction.html | WATER-FILLED TIRE TEST; British Truok Company Claims Better Traction, Less Wear | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/credit-to-buy-here-given-to-italians-loans-up-to-15000-allowed-at-5.html | CREDIT TO BUY HERE GIVEN TO ITALIANS; Loans Up to $15,000 Allowed at 5 1/2% Rate, Payments to Run Six to Ten Years | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/iona-downs-san-german-7034.html | Iona Downs San German, 70-34 | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/big-credit-arranged-california-packing-corp-to-get-35000000.html | BIG CREDIT ARRANGED; California Packing Corp. to Get $35,000,000 Accommodation | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/unions-vote-to-end-oak-ridge-strike-mediator-says-labor-agents.html | UNIONS VOTE TO END OAK RIDGE STRIKE; Mediator Says Labor Agents Decide to Urge Return of Building Crews Today | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/reichmann-returns-in-a-piano-program.html | REICHMANN RETURNS IN A PIANO PROGRAM | True | R. P. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/edmund-williams.html | EDMUND WILLIAMS | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/music-notes.html | MUSIC NOTES | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/rift-shuts-pennsylvania-plant.html | Rift Shuts Pennsylvania Plant | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/2500-republican-lincoln-day-dinners-planned-in-drive-putting-funds.html | 2,500 Republican Lincoln Day Dinners Planned in Drive Putting Funds Second | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/u-n-debates-cost-of-jerusalem-aim-israeli-in-committee-doubts.html | U. N. DEBATES COST OF JERUSALEM AIM; Israeli in Committee Doubts $8,150,000 Yearly Would Be Enough -- Ukraine Retorts | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/demand-deposits-are-up-370000000-member-banks-report-drop-of.html | DEMAND DEPOSITS ARE UP $370,000,000; Member Banks Report Drop of $173,000,000 in Federal Security Holdings | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/skiing-conditions.html | Skiing Conditions | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/u-c-l-a-retains-sanders-football-coach-decides-to-stay-in-pacific-c.html | U. C. L. A. RETAINS SANDERS; Football Coach Decides to Stay in Pacific Coast Job | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/philadelphia-unions-in-court.html | Philadelphia Unions in Court | True | | | C1B 222455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/louis-rouilliolq-directed-school-head-of-mechanics-institute-45.html | LOUIS ROUILLIOlq, DIRECTED SCHOOL; Head of Mechanics Institute 45 Years Dies---Supervised Training of 12,000 | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/fighter-planes-barred-only-national-guard-craft-may-use-newark.html | FIGHTER PLANES BARRED; Only National Guard Craft May Use Newark Airport | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/heads-academy-of-dermatology.html | Heads Academy of Dermatology | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/navy-flier-lost-off-hawaii.html | Navy Flier Lost Off Hawaii | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/schalk-el-dorado-pilot.html | Schalk El Dorado Pilot | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/kramer-stretches-tennis-lead.html | Kramer Stretches Tennis Lead | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/bridges-red-link-told-by-witness-woman-says-at-trial-of-union.html | BRIDGES RED LINK TOLD BY WITNESS; Woman Says at Trial of Union Leader That He Stated in '38 He Was a Communist | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/opium-percentages-set-u-n-unit-in-turkey-agrees-on-export-quotas.html | OPIUM PERCENTAGES SET; U. N. Unit in Turkey Agrees on Export Quotas for Nations | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/trade-delegates-in-moscow.html | Trade Delegates in Moscow | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/value-of-listed-stocks-up.html | Value of Listed Stocks Up | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/scarf-trimming-used-in-new-fur-fashions.html | SCARF TRIMMING USED IN NEW FUR FASHIONS | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/frank-r-leet.html | FRANK R. LEET | True | Specla.I to T]zr -wor.. Tus. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/atomic-compound-speeds-up-dyeing-600-yards-of-goods-run-off-in-5.html | ATOMIC COMPOUND SPEEDS UP DYEING; 600 Yards of Goods Run Off in 5 Minutes at Shamrock Plant Using Vat-Craft Process | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/councilman-quits-over-davis-ouster-connolly-holds-expulsion-of-the.html | COUNCILMAN QUITS OVER DAVIS OUSTER; Connolly Holds Expulsion of the Convicted Communist Reflection on Democracy | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/ilse-sass-in-piano-recital.html | Ilse Sass in Piano Recital | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/metropolitan-life-to-aid-small-lines-lincoln-tells-omahoney-his.html | METROPOLITAN LIFE TO AID SMALL LINES; Lincoln Tells O'Mahoney His Company Would Grant 90% if Banks Underwrite 10% SCORES GOVERNMENT HELP Says He Would Invite Little Business 'to Visit Us and Stay Away From Washington' METROPOLITAN LIFE TO AID SMALL LINES | True | Special to THE NEW YORK TIMES | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/socony-cuts-fuel-oil-discount.html | Socony Cuts Fuel Oil Discount | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/easement-asked-on-insurance-curb-casualty-companies-ready-to.html | EASEMENT ASKED ON INSURANCE CURB; Casualty Companies Ready to Rehabilitate Workers if Law Is Changed | True | | | C1B 222455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/notre-dames-hart-gets-trophy-here-end-receives-heisman-award-as.html | NOTRE DAME'S HART GETS TROPHY HERE; End Receives Heisman Award as 'Outstanding College Football Player' | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/rockefeller-group-ends-session.html | Rockefeller Group Ends Session | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/john-brown-94-won-i-princeton-a-b-in-z61.html | JOHN BROWN, 94, WON I PRiNCeTON A. B. IN 'Z61 | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/hudson-guild-bazaar-to-open.html | Hudson Guild Bazaar to Open | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/parents-advised-on-hearing-aids-if-child-must-wear-one-avoid.html | PARENTS ADVISED ON HEARING AIDS; If Child Must Wear One, Avoid Negative, Ashamed Attitude, Woman Expert Urges | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/ball-park-bands-facing-union-ban-musicians-chief-concern-is-said-to.html | BALL PARK BANDS FACING UNION BAN; Musicians' Chief Concern Is Said to Be School Units at Professional Football | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/curb-bonus-authorized.html | Curb Bonus Authorized | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/abiha-baron-aided-imigpnts-secretary-of-hebrew-groups-organizations.html | ABIHA BARON, AIDED IMIGPNTS; Secretary of Hebrew Group's Organizations Council Dies-- Began Baker's Local Here' | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/end-of-3day-week-refused-by-lewis-plea-of-anthracite-operators.html | END OF 3-DAY WEEK REFUSED BY LEWIS; Plea of Anthracite Operators Rejected - More Small Soft Coal Pits Sign Pacts END OF 3-DAY WEEK REFUSED BY LEWIS | | By A. H. Raskin | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/telephone-girls-dress-dolls-for-christmas.html | TELEPHONE GIRLS DRESS DOLLS FOR CHRISTMAS | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/louis-goldsmith-jones.html | LOUIS GOLDSMITH JONES | True | Special to Tsz N'''. V YorJc TIMZ.S. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/hawaii-in-homage-to-dec-7-victims-taps-is-heard-and-a-wreath-is.html | HAWAII IN HOMAGE TO DEC. 7 VICTIMS; ' Taps' Is Heard and a Wreath Is Laid on the Arizona at Pearl Harbor's 'Row' | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/engineers-discuss-reuse-of-water-increase-of-airconditioning-and.html | ENGINEERS DISCUSS RE-USE OF WATER; Increase of Air-Conditioning and Refrigeration Is Cited in Conservation Plea | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/buying-of-steels-a-prop-to-stocks-gains-outweigh-losses-but-index.html | BUYING OF STEELS A PROP TO STOCKS; Gains Outweigh Losses, but Index Rises Only 0.03 on Day -- Highs Reached Late VIDEO ISSUES IN DEMAND Volume Climbs to 1,630,000 Shares -- Ex-Dividend Items Hold Averages Down | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/price-rise-seen-for-auto-parts-wholesale-association-told-of.html | PRICE RISE SEEN FOR AUTO PARTS; Wholesale Association Told of Prospect Next Year as Result of Steel Strike | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/rangers-again-trip-black-hawks-at-garden-to-tie-for-fourth-place.html | Rangers Again Trip Black Hawks at Garden to Tie for Fourth Place; GOAL BY O'CONNOR BEATS CHICAGO, 2-1 McLeod Sets Up Ranger Tally That Settles Issue Late in Second Period LAPRADE STARTS SCORING But Hawks Equalize as Freak Stewart Counter Bounces Off Egan's Skate | | By John C. Nichols | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/negroes-lose-in-georgia-vote.html | Negroes Lose in Georgia Vote | True | | | C1B 222455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/irving-air-chute-company.html | Irving Air Chute Company | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/costa-rican-flood-toll-rises.html | Costa Rican Flood Toll Rises | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/kashmir-hearing-due-dec-17.html | Kashmir Hearing Due Dec. 17 | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/simon-b-hess.html | SIMON B. HESS | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/liberties-union-acts-on-peekskill-fourpoint-program-is-drafted-in-a.html | LIBERTIES UNION ACTS ON PEEKSKILL; Four-Point Program Is Drafted in a Move to Prevent Another Robeson Clash | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/bofinger-spurred-on-coffee-data-a-p-head-asked-to-get-facts-before.html | BOFINGER SPURRED ON COFFEE DATA; A. & P. Head Asked to Get Facts Before Senate Farm Group by Monday or Face Action | True | Special to THE NEW YORK TIMES | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/louis-knocks-out-valentino-in-8th-retired-champion-coasts-to.html | LOUIS KNOCKS OUT VALENTINO IN 8TH; Retired Champion Coasts to Victory in Exhibition Bout at Chicago Stadium | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/hard-decisions-face-truman-in-final-drafting-of-budget-questions-of.html | Hard Decisions Face Truman In Final Drafting of Budget; Questions of Taxing and Spending Intrude on Vacation, With Election Year in Offing | True | By James Restonspecial To the New York Times. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/grains-unsettled-in-chicago-market-trading-is-featured-by-sales-of.html | GRAINS UNSETTLED IN CHICAGO MARKET; Trading Is Featured by Sales of December Wheat, Corn, Against May Purchases | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/wallace-hopkins-absolved-by-groves-of-using-pressure-to-give-atom.html | WALLACE, HOPKINS ABSOLVED BY GROVES OF USING PRESSURE TO GIVE ATOM DATA TO SOVIET; JORDAN IS DISPUTED Ex-Atom Bomb Head Tells House Group He Never Knew Roosevelt Aide RUSSIAN ESPIONAGE BARED Acheson Siys General Backed Four Licenses for Exports of Bomb Material to U.S.S.R. GROVES ABSOLVES WALLACE, HOPKINS | True | By C. P. Trussellspecial To the New York Times. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/hough-heads-editors-group.html | Hough Heads Editors' Group | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/new-yorkers-win-bridge-team-title-2-womens-quartets-are-tied-in.html | NEW YORKERS WIN BRIDGE TEAM TITLE; 2 Women's Quartets Are Tied in Contract Tournament -- National Open Play Begins | True | By Albert H. Moreheadspecial To the New York Times. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/grotewohl-is-reported-iii.html | Grotewohl Is Reported III | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/official-of-mcgrawhill-named-trustee-of-r-p-i.html | Official of McGraw-Hill Named Trustee of R. P. I. | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/machinists-fight-plant-dispersal-union-will-carry-battle-to.html | MACHINISTS FIGHT PLANT DISPERSAL; Union Will Carry Battle to Congress -- 'Disaster' to Economic System Feared | True | By Louis Starkspecial To the New York Times. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/spain-executes-five-robbers.html | Spain Executes Five Robbers | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/amelia-cremer-wed-to-arthur-fosdyke.html | AMELIA CREMER WED TO ARTHUR FOSDYKE | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/swift-to-call-24000000-of-debt.html | Swift to Call $24,000,000 of Debt | True | | | C1B 222455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/john-a-roff.html | JOHN A. ROFF | True | $1Aal to T .v Now. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/mrs-chrlesh-warner.html | MRS. CH.RLES H. WARNER | True | SPecial to T[E Nw Yor. x TFr.S. -- . | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/reds-seen-limiting-church-to-worship.html | REDS SEEN LIMITING CHURCH TO WORSHIP | True | By Religious News Service. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/navy-yard-protests-closing.html | Navy Yard Protests Closing | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/cuba-invites-inquiry-wants-interamerican-group-to-scan-dominican.html | CUBA INVITES INQUIRY; Wants Inter-American Group to Scan Dominican Charges | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/santa-at-bellevue-with-early-presents.html | SANTA AT BELLEVUE WITH EARLY PRESENTS | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/europeans-cooler-to-nationalizing-socialist-economists-found-to-be.html | EUROPEANS COOLER TO NATIONALIZING; Socialist Economists Found to Be More Receptive to the U. S. Anti-Trust Policy | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/flack-heads-city-managers.html | Flack Heads City Managers | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/musical-of-novel-will-open-tonight-latest-version-of-anita-loos.html | MUSICAL OF NOVEL WILL OPEN TONIGHT; Latest Version of Anita Loos' 'Gentlemen Prefer Blondes' to Arrive at Ziegfeld | | By Louis Calta | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/louise-e-passerman-a-prospective-bride.html | LOUISE E. PASSERMAN A PROSPECTIVE BRIDE | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/hong-kong-aids-canton-transships-coal-by-rail-to-avoid-nationalist.html | HONG KONG AIDS CANTON; Transships Coal by Rail to Avoid Nationalist Blockade | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/wings-down-bruins-21-boston-also-loses-horeck-and-creighton-with.html | WINGS DOWN BRUINS, 2-1; Boston Also Loses Horeck and Creighton With Leg injuries | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/erenstoftuint.html | Erenstoft-uint | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/gifts-to-neediest-honor-war-heroes-dedicated-to-officer-private-by.html | GIFTS TO NEEDIEST HONOR WAR HEROES; Dedicated to Officer, Private by Sister, Mother -- Other Memorials Observed FUND RISES S9,146 IN DAY Two Generals in Service Send Donations -- Largest is From John D. Rockefeller 3d | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/nobel-prize-winner-flying-to-sweden.html | NOBEL PRIZE WINNER FLYING TO SWEDEN | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/aid-foreign-investors-treasurys-general-counsel-says-tax-changes.html | AID FOREIGN INVESTORS; Treasury's General Counsel Says Tax Changes Are Favored | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/wholesale-evacuation.html | Wholesale Evacuation | True | | | C1B 222455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/tin-lead-trading-back-next-month-resumption-approved-by-board-of.html | TIN, LEAD TRADING BACK NEXT MONTH; Resumption Approved by Board of Commodity Exchange -- Coffee Decline Halted | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/m-p-reserves-dance-saturday.html | M. P. Reserves Dance Saturday | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/patrick-fox.html | PATRICK FOX | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/girls-have-their-day-at-the-boys-club-3yearold-wins-little-sister.html | Girls Have Their Day at the Boys Club; 3-Year-Old Wins Little Sister Beauty Title | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/one-local-holds-back.html | One Local Holds Back | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/mrs-u-w-mcmahon-has-childl.html | Mrs. u. W. McMahon Has Childl | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/miss-alice-m-mullen.html | MISS ALICE M. MULLEN | True | Spcf, at to Tu y Yo?- T-s. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/would-widen-controls-brannan-says-coffee-price-rise-shows-need-for.html | WOULD WIDEN CONTROLS; Brannan Says Coffee Price Rise Shows Need for U. S. Curbs | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/princeton-trims-lehigh-quintet-launches-50th-season-with-5635.html | PRINCETON TRIMS LEHIGH; Quintet Launches 50th Season With 56-35 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/fao-council-picks-unit-on-surpluses-14nation-group-will-channel.html | F.A.O. COUNCIL PICKS UNIT ON SURPLUSES; 14-Nation Group Will Channel Food Overflow to Neediest -- Dodd Is Disappointed | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/banks-vote-to-pay-higher-dividends-four-financial-concerns-are.html | BANKS VOTE TO PAY HIGHER DIVIDENDS; Four Financial Concerns Are Among Those Announcing Improved Returns BANKS VOTE TO PAY HIGHER DIVIDENDS | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/lord-biddulph.html | LORD BIDDULPH | True | SDIal to NE' YoLVlTlr....c. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/big-yule-tree-outlay-seen.html | Big Yule Tree Outlay Seen | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/barkley-lauds-group-tells-coffee-convention-association-helped-in.html | BARKLEY LAUDS GROUP; Tells Coffee Convention Association Helped in Latin-American Pact | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/murtaghs-return-to-city-come-on-train-from-charleston-where-lien-on.html | MURTAGHS RETURN TO CITY; Come on Train From Charleston, Where Lien on Car Is Lifted | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/says-pegler-broke-pact-pearson-tells-of-agreement-not-to-attack.html | SAYS PEGLER BROKE PACT; Pearson Tells of Agreement Not to Attack Each Other | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/surprise-in-tel-aviv.html | Surprise in Tel Aviv | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/l-f-whittemore-quits-presidency-of-new-haven-for-another-field.html | L. F. Whittemore Quits Presidency Of New Haven for 'Another Field'; Resignation, to Be Effective Dec. 21, Is Accepted With 'Sincere Regret' WHITTEMORE QUITS RAIL PRESIDENCY | True | Special to THE NEW YORK TIMES | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/mark-hafner.html | MARK HAFNER | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/water-wardens-mobilized-city-bans-washing-of-cars-water-wardens.html | Water 'Wardens' Mobilized; City Bans Washing of Cars; WATER 'WARDENS' MOBILIZED BY CITY | True | By Charles G. Bennett | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/quintuplet-report-proves-hoax.html | Quintuplet Report Proves Hoax | True | | | C1B 222455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/lane-bryant-to-open-in-miami.html | Lane Bryant to Open in Miami | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/according-china-recognition-criticizing-britains-course-author.html | According China Recognition; Criticizing Britain's Course, Author Warns Against Similar Action by Us | True | FREDA UTLEY. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/victor-plans-player-for-slow-records.html | VICTOR PLANS PLAYER FOR SLOW RECORDS | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/judge-rules-for-paper-u-s-loses-move-for-pretrial-curb-on-lorain.html | JUDGE RULES FOR PAPER; U. S. Loses Move for Pre-Trial Curb on Lorain Journal | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/jacob-odisho0.html | JACOB ODISH00 | True | Special 'o Tm Nw Yo. 'l.. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/removes-export-quota-limits.html | Removes Export Quota Limits | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/heights-housing-sold-to-investor-brooklyn-interests-sell-apartment.html | HEIGHTS HOUSING SOLD TO INVESTOR; Brooklyn Interests Sell Apartment on Wadsworth Ave. -- Other City Deals | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/john-p-frenzel-jr.html | JOHN P. FRENZEL JR, | True | Special to Tm NLV YO TnEs. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/utility-offering-oversubscribed.html | Utility Offering Oversubscribed | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/light-snow-falls-on-the-city-late-in-night-but-rain-washes-it-away.html | Light Snow Falls on the City Late in Night, But Rain Washes It Away Before Dawn | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/mrs-william-e-werner-i-i.html | MRS. WILLIAM E. WERNER I I | True | Special ,'[o Ti Ns'w Yol,Jg 'T[.l. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/group-interviews-testing-teachers-board-is-using-a-new-method-to.html | GROUP INTERVIEWS TESTING TEACHERS; Board Is Using a New Method to Select Administrators and Supervisors for Schools SCRUTINIZED FOR 3 HOURS Candidates Converse Among Themselves as Examiners Sit By and Make Notes | True | By Benjamin Fine | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/dumont-apartments-among-jersey-sales.html | DUMONT APARTMENTS AMONG JERSEY SALES | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/heads-professional-group.html | Heads Professional Group | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/alkaplevinson.html | AlkapLevinson | True | Special to T: ILV YO.IC. TIMU. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/websterchicago-sale-head-of-company-to-dispose-of-some-of-stock.html | WEBSTER-CHICAGO SALE; Head of Company to Dispose of Some of Stock Held | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/rev-m-s-buckingham.html | REV. M. S. BUCKINGHAM | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/ship-sails-to-pick-up-ward.html | Ship Sails to Pick Up Ward | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/wife-on-stand-tells-of-mate-in-murder.html | WIFE ON STAND TELLS OF MATE IN MURDER | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/edward-l-trainor.html | EDWARD l. TRAINOR | True | $I3ecial to .Nw NoJ 'illr. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/slab-zinc-stocks-lower.html | Slab Zinc Stocks Lower | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/in-the-nation-census-question-raises-issue-of-power.html | In The Nation; Census Question Raises Issue of Power | True | By Arthur Krock | | C1B 222455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/canada-hints-power-action.html | Canada Hints Power Action | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/toscanini-declines-honor-cables-refusal-of-italian-life-senatorship.html | TOSCANINI DECLINES HONOR; Cables Refusal of Italian Life Senatorship to Einaudi | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/canoe-place-inn-sold-to-hotel-man-here.html | CANOE PLACE INN SOLD TO HOTEL MAN HERE | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/yugoslavs-brand-sofia-trial-threat-say-aim-is-to-fix-on-belgrade.html | YUGOSLAVS BRAND SOFIA TRIAL THREAT; Say Aim Is to Fix on Belgrade the Plans Russia Pursues -- See More Such Hearings | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/natural-gas-pleas-made-before-fpc-transcontinental-and-other.html | NATURAL GAS PLEAS MADE BEFORE F.P.C.; Transcontinental and Other Companies Heard -- Coal and Rail Concerns Protest | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/exmayor-e-e-dupre-i-of-woonsock__-er-r-ii.html | EX-MAYOR E. E. DUPRE I oF wooNsocK__ Er, R. i.I | True | Special to T..u NEW o _J -r.. I | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/bill-being-revised-on-parking-meters-council-committee-expected-to.html | BILL BEING REVISED ON PARKING METERS; Council Committee Expected to Follow Various Proposals Made at Public Hearing | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/threaten-wilson-strike-five-packing-union-locals-ask-consent-to.html | THREATEN WILSON STRIKE; Five Packing Union Locals Ask Consent to Poll Members | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/u-s-spurs-release-from-north-korea-will-comply-with-reds-plan-to.html | U. S. SPURS RELEASE FROM NORTH KOREA; Will Comply With Reds' Plan to Free Two E. C. A. Captives at Town on 38th Parallel | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/science-academy-elects-dr-m-l-crossley-is-president-contest-prizes.html | SCIENCE ACADEMY ELECTS; Dr. M. L. Crossley Is President -- Contest Prizes Awarded | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/binghamton-keeps-selkirk.html | Binghamton Keeps Selkirk | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/steep-rock-mines-moves-out-of-red-profit-of-1267173-cleared-in-10.html | STEEP ROCK MINES MOVES OUT OF RED; Profit of $1,267,173 Cleared in 10 Months to Oct. 31 by Canadian Concern | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/tablet-marks-carnegie-home.html | Tablet Marks Carnegie Home | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/labor-group-name-to-help-frame-plan-for-cut-in-milk.html | Labor Group Name to Help Frame Plan For Cut in Milk Distribution Cost Here | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/soviet-zone-state-takes-over-courts-east-germanys-parliament-to.html | SOVIET ZONE STATE TAKES OVER COURTS; East Germany's Parliament to Appoint All Jurists -- Chief Justice Is Named | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/writers-honor-du-pont-mrs-sloane-glisson-and-gaver-win-other-racing.html | WRITERS HONOR DU PONT; Mrs. Sloane, Glisson and Gaver Win Other Racing Awards | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/or-frank.html | OR. FRANK. | True | LEAVELL | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/church-declared-lax-in-east-europe-dr-hopkins-tells-methodists-its.html | CHURCH DECLARED LAX IN EAST EUROPE; Dr. Hopkins Tells Methodists Its Failure to Be Conscience of State Is 'Tragic' Fact | True | By George Dugan special To the New York Times. | | C1B 222455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/carson-city-feels-quake.html | Carson City Feels Quake | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/new-haven-fought-on-fare-increases-p-s-c-objects-to-the-i-c-c.html | NEW HAVEN FOUGHT ON FARE INCREASES; P. S. C. Objects to the I. C. C. Hearing -- Exhibit Compares Service to Commuters | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/france-is-disturbed-over-un-africa-plan.html | FRANCE IS DISTURBED OVER U.N. AFRICA PLAN | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/heads-municipal-law-officers.html | Heads Municipal Law Officers | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/crisis-in-water.html | CRISIS IN WATER | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/american-viscose-elects-gerald-s-tompkins-named-vice-president-of.html | AMERICAN VISCOSE ELECTS; Gerald S. Tompkins Named Vice President of Company | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/one-more-purge.html | ONE MORE PURGE | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/baxter-reynolds.html | BAXTER REYNOLDS | True | Special to Tm .-v No Tn,"?.s. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/n-l-r-b-will-hear-electrical-unions-representation-of-26000-gm.html | N. L. R. B. WILL HEAR ELECTRICAL UNIONS; Representation of 26,000 G.M. Workers Will Be Argued by Two Rivals Dec. 19 | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/gernand-i-spiel-man.html | GERNAND I. SPIEl. MAN | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/general-clay-elected-he-and-thomas-robins-jr-are-new-directors-of.html | GENERAL CLAY ELECTED; He and Thomas Robins Jr. Are New Directors of Marine Midland | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/along-ski-slopes-and-trails.html | Along Ski Slopes and Trails | True | By Frank Elkinspecial To the New York Times. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/armstrong-cuts-asphalt-tile.html | Armstrong Cuts Asphalt Tile | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/football-leaders-back-officiating-eastern-college-association-urged.html | FOOTBALL LEADERS BACK OFFICIATING; Eastern College Association Urged to Retain Policies -- Groups Vote Presidents | True | By Joseph M. Sheehan | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/mayor-feels-fine-goes-south-sunday-odwyer-leaves-hospital-suite-to.html | MAYOR 'FEELS FINE'; GOES SOUTH SUNDAY; O'Dwyer Leaves Hospital Suite to Attend Midnight Mass -- Miss Simpson a Visitor MAYOR OFF SUNDAY TO REST IN FLORIDA | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/strike-is-settled-at-alcoa-plants-100-monthly-pension-given-to.html | STRIKE IS SETTLED AT ALCOA PLANTS; $100 Monthly Pension Given to Workers on a New Basis, Ending 52-Day Strike | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/named-european-head-of-royal-typewriter.html | Named European Head Of Royal Typewriter | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/yarosz-outpoints-beau-at-st-nicks-outboxes-foe-in-six-of-eight.html | YAROSZ OUTPOINTS BEAU AT ST. NICKS; Outboxes Foe in Six of Eight Rounds -- Monforte Defeats Giminez in Semi-Final | True | By James P. Dawson | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/britains-economy-now-showing-gain-exports-and-productivity-up-since.html | BRITAIN'S ECONOMY NOW SHOWING GAIN; Exports and Productivity Up Since Devaluation -- Gold, Dollar Reserves Rise LIVING COSTS HOLD LEVEL No Appreciable Increase Is Noted -- Wider Markets for Goods Brighten Picture | True | By Raymond Daniellspecial To the New York Times. | | C1B 222455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/titled-cats-of-p-a-l-enter-empire-show.html | TITLED CATS OF P. A. L. ENTER EMPIRE SHOW | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/mccarran-denies-distress-of-d-ps-senator-back-from-survey-reports.html | MCCARRAN DENIES DISTRESS OF D. P.'S; Senator, Back From Survey, Reports Their Care in Europe Is 'More Than Adequate' | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/world-flight-in-less-than-5-days-sets-record-for-scheduled-planes.html | World Flight in Less Than 5 Days Sets Record for Scheduled Planes | | By Frederick Graham | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/womens-hospital-dinner-jan-8.html | Women's Hospital Dinner Jan. 8 | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/fine-crystal-sets-again-available-imported-and-domestic-wares-for.html | FINE CRYSTAL SETS AGAIN AVAILABLE; Imported and Domestic Wares for Holiday Gifts Are in Store Windows of City | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/status-of-germany.html | STATUS OF GERMANY | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/barret-conway.html | BARRET CONWAY | True | Special to Tin | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/fall-cancels-mary-garden-talk.html | Fall Cancels Mary Garden Talk | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/u-s-belgrade-seek-pact-conferees-see-prospects-good-for-commercial.html | U. S, BELGRADE SEEK PACT; Conferees See Prospects Good for Commercial Air Treaty | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/acheson-confirms-new-german-talks-says-three-powers-will-take-up.html | ACHESON CONFIRMS NEW GERMAN TALKS; Says Three Powers Will Take Up Ending of State of War Some Time Next Year | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/women-aid-plans-for-theatre-fete-mrs-louis-connick-heads-unit-for.html | WOMEN AID PLANS FOR THEATRE FETE; Mrs. Louis Connick Heads Unit for Performance of 'Blondes' Tuesday to Help Hospitals | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/quantity-hormone-for-arthritis-seen-report-on-compound-f-adds.html | QUANTITY HORMONE FOR ARTHRITIS SEEN; Report on Compound F Adds Significance to Output Gain by Glass-Vessel Culture SCARCITIES NOW SEVERE A. M. A. Session Is Told New Substance Functions Like Cortisone and ACTH QUANTITY HORMONE FOR ARTHRITIS SEEN | True | By William L. Laurencespecial to The New York Times. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/dr-james-k-guthrie.html | DR. JAMES K. GUTHRIE | True | Special to THZ NEw YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/va-clarifies-study-rule-says-student-may-drop-or-add-subject.html | V.A. CLARIFIES STUDY RULE; Says Student May Drop or Add Subject Without Its Advice | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/hungary-demands-pledge.html | Hungary Demands Pledge | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/to-inspect-rowing-site-group-to-study-regatta-shift-to-marietta.html | TO INSPECT ROWING SITE; Group to Study Regatta Shift to Marietta Next Week | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/col-castner-dies-led-alaska-scouts-army-officer-set-up-combat.html | COL. CASTNER DIES; LED ALASKA SCOUTS; Army Officer Set Up Combat Intelligence Platoon Known as 'Castner's Cutthroats' | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/rev-francis-oppici.html | REV. FRANCIS OPPICI | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/france-shakes-up-command-of-army-blanc-is-named-chief-of-staff.html | FRANCE SHAKES UP COMMAND OF ARMY; Blanc Is Named Chief of Staff, Replacing Revers -- Arms Budget Passes First Test | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/paramount-ending-joint-ownership-in-line-with-supreme-court-order.html | PARAMOUNT ENDING JOINT OWNERSHIP; In Line With Supreme Court Order, Pictures Company Drops Arrangement for Theatres | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/civil-war-veteran-dies-philip-s-white-98-was-last-of-hartfords.html | CIVIL WAR VETERAN DIES; Philip S. White, 98, Was Last of Hartford's Union Soldiers | | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/bernie-docusen-stops-larkin.html | Bernie Docusen Stops Larkin | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/red-charge-on-video-is-called-a-slander.html | RED CHARGE ON VIDEO IS CALLED A SLANDER | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/receiving-good-wishes-of-his-predecessor.html | RECEIVING GOOD WISHES OF HIS PREDECESSOR | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/navy-five-routs-p-m-c-wilsons-22-points-mark-6135-triumph-at.html | NAVY FIVE ROUTS P. M. C.; Wilson's 22 Points Mark 61-35 Triumph at Annapolis | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/175000-pay-rise-trimmed-22500-council-unit-revises-the-total-for-to.html | $175,000 PAY RISE TRIMMED $22,500; Council Unit Revises the Total for Top City Officials -- Board Giving $73,100 to Others | True | By Paul Crowell | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/3d-socialist-party-is-created-in-italy-middleofroad-group-takes-its.html | 3D SOCIALIST PARTY IS CREATED IN ITALY; Middle-of-Road Group Takes Its Place Between Right and Left Wing Rivals | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/elected-to-board-for-blind.html | Elected to Board for Blind | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/california-moves-to-curb-sex-crime-warren-parley-notes-laxity-asks.html | CALIFORNIA MOVES TO CURB SEX CRIME; Warren Parley Notes Laxity, Asks Harder Punishment in Molestation Cases | True | By Gladwin Hillspecial To the New York Times. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/rosoff-on-inspection-of-ailing-n-y-o-w.html | ROSOFF ON INSPECTION OF AILING N. Y., O. & W. | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/in-inland-steel-products-post.html | In Inland Steel Products Post | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/policemen-honor-carton-dinner-is-given-for-patrolmens-benevolent.html | POLICEMEN HONOR CARTON; Dinner Is Given for Patrolmen's Benevolent Association Head | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/owners-and-officers-continue-job-dispute.html | OWNERS AND OFFICERS CONTINUE JOB DISPUTE | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/charles-goodwin.html | CHARLES GOODWIN | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/international-city-of-jerusalem-wins-in-committee-3513-11-abstain.html | INTERNATIONAL CITY OF JERUSALEM WINS IN COMMITTEE, 35-13; 11 Abstain in U. N. Group on Project for a Permanent Regime in Holy City U. S., BRITAIN OPPOSE STEP Size of Vote for Move Gives Surprise -- Israeli Press Denounces Proposal INTERNATIONAL AIM ON JERUSALEM SET WHILE THE DEBATE ON JERUSALEM WAS GOING ON | True | By David Andersonspecial To the New York Times. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/election-ordered-in-ithaca.html | Election Ordered in Ithaca | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/3-union-accuse-operators-of-ship-charge-subterfuge-in-signing-of-of.html | 3 UNION ACCUSE OPERATORS OF SHIP; Charge Subterfuge in Signing of Officers, Men, Replacing Them With Foreigners | True | | | C1B 222455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/monaco-election-ordered.html | Monaco Election Ordered | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/shipping-news-and-notes-cosulich-sees-excellent-prospects-for.html | Shipping News and Notes; Cosulich Sees 'Excellent' Prospects for Italian Shipping Next Year | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/news-of-food-fruit-cake-receipe-given-for-baking-masterpiece-also.html | News of Food: Fruit Cake; Receipe Given for Baking Masterpiece; Also Warning on Pre-Christmas Cutting | True | By Jane Nickerson | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/bonds-and-shares-on-london-market-british-government-issues-fall.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Fall Third Day in a Row, but Short Terms Hold | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/one-exchange-rate-announced-by-chile.html | ONE EXCHANGE RATE ANNOUNCED BY CHILE | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/business-world.html | Business World | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/kostov-notguilty-plea-jolts-purge-court-of-bulgarians-exdeputy.html | Kostov Not-Guilty Plea Jolts Purge Court of Bulgarians; Ex-Deputy Premier on Stand Denies Spying for U. S. or Tito, Admits Some Errors -- Second of 11 Accused Confesses KOSTOV PLEA JOLTS BULGARIAN COURT | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/hiroshima-awoke-russia-not-interested-in-atom-until-then-says-dr.html | HIROSHIMA AWOKE RUSSIA; Not Interested in Atom Until Then, Says Dr. Goudsmit | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/protestant-council-gets-chairman-for-fund-drive.html | Protestant Council Gets Chairman for Fund Drive | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/excise-taxes-on-kitchen-ranges.html | Excise Taxes on Kitchen Ranges | True | JACOB MARK. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/city-flatly-denies-transit-pay-rise-and-warns-union-money-not.html | CITY FLATLY DENIES TRANSIT PAY RISE AND WARNS UNION; Money Not Available to Meet the $70,000,000 Demands, Letter to T.W.U. Says CHEAP BULLYING CHARGED Punitive Action Hinted if There Is a Slowdown -- Workers Take Defiant Stand CITY FLATLY DENIES TRANSIT PAY RISE | True | By Stanley Levey | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/heuss-bids-germans-bear-shame-of-antisemitism.html | Heuss Bids Germans Bear 'Shame' of Anti-Semitism | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/books-and-authors.html | Books and Authors | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/foodfair-plans-debenture-offer-files-registration-with-sec-on.html | FOOD-FAIR PLANS DEBENTURE OFFER; Files Registration With S.E.C. on $8,000,000 Issue to Be Sold to the Public | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/frozen-foods-held-sound-financially-bankers-assure-association.html | FROZEN FOODS HELD SOUND FINANCIALLY; Bankers Assure Association Industry Has Now Passed Promotional Stage | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/c46-missing-off-hong-kong.html | C-46 Missing Off Hong Kong | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/kaplanjacobs.html | Kaplan--Jacobs | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/u-n-unit-to-limit-program.html | U. N. Unit to Limit Program | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/bulgaria-quits-u-n-unit-withdarws-from-world-health-organization-d.html | BULGARIA QUITS U. N. UNIT; Withdarws From World Health Organization d Criticizes It | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/hospital-seeks-pianos-goldwater-to-use-ambulance-to-transport-gifts.html | HOSPITAL SEEKS PIANOS; Goldwater to Use Ambulance to Transport Gifts | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/6-held-in-thefts-at-a-ford-plant-seized-in-600000-larcenies-of.html | 6 HELD IN THEFTS AT A FORD PLANT; Seized in $600,000 Larcenies of Parts From Company at Edgewater, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/huge-expenditure-in-israel-is-listed-150000000-for-49-to-help-new.html | HUGE EXPENDITURE IN ISRAEL IS LISTED; $150,000,000 for '49 to Help New State Is Estimated by Appeal Chairman | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/heino-finn-track-star-accepts-bid-to-run-here.html | Heino, Finn Track Star, Accepts Bid to Run Here | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/italy-acts-on-social-bill-senate-approves-measure-to-abolish.html | ITALY ACTS ON SOCIAL BILL; Senate Approves Measure to Abolish Prostitution Houses | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/4-seized-in-lottery-raid-suspects-said-to-be-in-ring-with-annual.html | 4 SEIZED IN LOTTERY RAID; Suspects Said to Be in Ring With Annual Business of $250,000 | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/chinas-red-tro0ps-drive-into-yunnan-they-cleam-destruction-of-most.html | CHINA'S RED TROOPS DRIVE INTO YUNNAN; They Cleam Destruction of Most of Pai's Army -- Chiang Quits Chengtu by Plane | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |