Exhibit C54

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/medicine-warned-on-trade-outlook-in-danger-of-no-longer-being.html | MEDICINE WARNED ON 'TRADE OUTLOOK'; In Danger of No Longer Being Considered a Profession, Anethesiologists Are Told | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/arrows-and-torpedoes-win.html | Arrows and Torpedoes Win | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/ignoring-religion-in-school-opposed-dr-weigle-tells-atlanta-group.html | IGNORING RELIGION IN SCHOOL OPPOSED; Dr. Weigle Tells Atlanta Group Omission in Public System Affects Pupils' Attitudes | True | By John N. Pophamspecial To the New York Times. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/miss-enid-robertsoiv-j-s-oreacen-to-wed.html | MISS ENID ROBERTSOIV, J. S. oREACEN TO WED | True | Sl3eelal to TH NZW Yo Tn. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/shuster-hunter-faculty-don-grease-paint-offer-melodrama-to-mark.html | Shuster, Hunter Faculty Don Grease Paint, Offer Melodrama to Mark Anniversary | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/tuna-fish-and-foreign-trade.html | TUNA FISH AND FOREIGN TRADE | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/us-accuses-soviet-on-indonesia-issue-austin-lays-attacks-on-hague.html | U.S. ACCUSES SOVIET ON INDONESIA ISSUE; Austin Lays Attacks on Hague Pact to Expansionist Aim -- 44 to 5 U. N. Vote Hails State | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/power-production-up-5742915000kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,742,915,000-Kw. Noted in Week Compared With 5,537,122,000 | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/assembly-lauds-u-n-unit.html | Assembly Lauds U. N. Unit | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/eileen-levine-betrothed-finch-student-will-be-marriedl-to-keith-m-.html | EILEEN LEVINE BETROTHED; Finch Student Will Be Marriedl to Keith M. Schneider I I [ | True | Special to Tmc Nsw NoRx Tmr. s. ! | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/adelaide-hfriok-beoomes-fioei-granddaughter-of-late-steel-official.html | ADELAIDE H/FRIOK BEOOMES FIOEI; Granddaughter. of Late Steel Official Will Be Married to Peter P. Blanchard Jr. | True | scial to Tin= Nzw I[ozx TmtrJ. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/barbara-cross-engaged-teacher-at-berkeley-institute-fiancee-of.html | BARBARA CROSS ENGAGED; Teacher at Berkeley Institute Fiancee of Gordon Shillinglaw | True | Special to Tm Nzw YORK TIszs. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/industry-activity-in-rapid-comeback-conference-board-reports-upturn.html | INDUSTRY ACTIVITY IN RAPID COMEBACK; Conference Board Reports Upturn at End of November Due to Steel Strike's End | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/mrs-philip-meisel.html | MRS. PHILIP MEISEL | True | sl | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/ponzi-beats-greenleaf-twice.html | Ponzi Beats Greenleaf Twice | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/magazine-in-lease-on-madison-avenue.html | MAGAZINE IN LEASE ON MADISON AVENUE | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/gets-sturbridge-museum-post.html | Gets Sturbridge Museum Post | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/talks-open-today-on-niagara-pact-us-canada-to-negotiate-new-treaty.html | TALKS OPEN TODAY ON NIAGARA PACT; U.S., Canada to Negotiate New Treaty on Power, Retention of River's Scenic Beauty | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/binghamton-to-drop-auto-tax.html | Binghamton to Drop Auto Tax | True | | | C1B 222455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/suin-and-dark-will-remain-with-braves-southworth-says-giants-and.html | Suin and Dark Will Remain With Braves, Southworth Says; GIANTS AND YANKS STYMIED IN DEALS Polo Grounders, Unable to Bid for Suin and Dark, Due to Seek Stanky of Braves BOMBERS EYE 2 SENATORS But Demands for Scarborough and Robinson Soar -- Tigers Eager to Get Stirnweiss | True | By John Drebingerspecial To the New York Times. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/czech-house-votes-law-on-marriages-church-services-performed-before.html | CZECH HOUSE VOTES LAW ON MARRIAGES; Church Services Performed Before Civil Ceremonies Are Declared Illegal | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/murray-corp-output-of-appliances-nears.html | MURRAY CORP. OUTPUT OF APPLIANCES NEARS | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/marseille-dockers-strike.html | Marseille Dockers Strike | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/pennsylvania-board-fines-williams-500-for-actions-detrimental-to.html | Pennsylvania Board Fines Williams $500 for 'Actions Detrimental to Boxing'; CHAMPION IS SILENT ON SOURCE OF CALL Williams Insists That He Does Not Know Who Warned Him of Dawson Fight 'Fix' OPEN HEARING CONDUCTED Boxer Is Ordered to Apologize to Board Members and the 3 Title Bout Officials | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/geor6e-van-blam-i-die5-in-h05pital-7ti-t-member-of-the-public.html | GEOR6E VAN blAM I DIE5 1N H05PITAL,; 7ti t Member of the Public Servicet Commission, 1923-43, Formerl Secretary to Gov,: Smith,i SDec./a.1 to | True | .Nsw NOrK TZMF-5. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/john-brennan.html | JOHN BRENNAN | True | Special to NEW YOE: 'TnE:S | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/holy-year-plans-listed-pope-will-officiate-over-twenty.html | HOLY YEAR PLANS LISTED; Pope Will Officiate Over Twenty Canonizations, Beatifications | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/miss-kasakian-fiancee-engaged-to-edward-d-maissian-former-naval.html | MISS KASAKIAN, FIANCEE; Engaged to Edward D. Maissian Former Naval Officer | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/russia-and-the-bomb.html | RUSSIA AND THE BOMB | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/seoul-speeds-preparations.html | Seoul Speeds Preparations | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/company-offers-pension-american-locomotive-links-cut-in-incentive.html | COMPANY OFFERS PENSION; American Locomotive Links Cut in Incentive Wage Plan | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/chifley-denounces-australian-critic-denies-lang-campaign-charge.html | CHIFLEY DENOUNCES AUSTRALIAN CRITIC; Denies Lang Campaign Charge That He Took High Interest Fees on Mortgage Loans | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/british-treasury-tries-to-enlist-wives-aid-in-fighting-inflation.html | British Treasury Tries to Enlist 'Wives' Aid In Fighting Inflation From Devaluation | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/radio-and-television-scenic-artists-strike-against-local-video.html | Radio and Television; Scenic Artists' Strike Against Local Video Stations Settled -- Writers in New Pact | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/retired-n-y-banker-accidentally-shot.html | RETIRED N. Y. BANKER ACCIDENTALLY SHOT | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/free-labor-of-world-forms-anticommunist-federation-heads-labor.html | Free Labor of World Forms Anti-Communist Federation; HEADS LABOR CONGRESS FREE LABOR FORMS WORLD FEDERATION | True | By Benjamin Wellesspecial To the New York Times. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/good-skiing-at-pico-peak.html | Good Skiing at Pico Peak | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/25-refuse-to-waive-immunity.html | 25 Refuse to Waive Immunity | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/yale-clips-swim-record-freshmen-better-world-relay-mark-set-by.html | YALE CLIPS SWIM RECORD; Freshmen Better World Relay Mark Set by Japanese | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/rex-beach-author-ends-his-life-at-72-writer-of-adventure-stories.html | REX BEACH, AUTHOR, ENDS HIS LIFE AT 72; Writer of Adventure Stories Long Ill -- His Books Sold Millions of Copies | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/500000-for-research-planned-by-toni-in-1950.html | $500,000 for Research Planned by Toni in 1950 | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/harvard-band-tootles-in-and-out-playing-in-station-hotel-streets.html | Harvard Band Tootles In and Out, Playing in Station, Hotel, Streets | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/decoration-of-denmark-given-to-counsel-here.html | Decoration of Denmark Given to Counsel Here | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/hoffman-reports-gain-in-cold-war-but-garrison-state-in-u-s-is-seen.html | HOFFMAN REPORTS GAIN IN 'COLD WAR;' But 'Garrison State' in U. S. Is Seen if Western Europe Falls Into Soviet Orbit | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/steel-warehouses-worry-on-imports-french-belgian-and-german.html | STEEL WAREHOUSES WORRY ON IMPORTS; French, Belgian and German Products Being Offered Here at $5 a Ton Below Market LONG COMPETITION IS SEEN Items Principally Structural Shapes, Plates, Bars -- First Concern Felt Since 1930's STEEL WAREHOUSES WORRY ON IMPORTS | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/president-shapes-the-50-fair-deal-confers-on-stateofunion-message.html | President Shapes the '50 Fair Deal; Confers on State-of-Union Message; PRESIDENT SHAPES THE '50 FAIR DEAL | True | By Anthony Levierospecial To the New York Times. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/li-here-for-medical-care-pledges-return-to-china-for-war-on-reds-li.html | Li, Here for Medical Care, Pledges Return to China for War on Reds; LI, HERE, PLEDGES A RETURN TO CHINA GEN. LI ARRIVES | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/u-s-in-u-n-accepts-china-compromise-3power-plan-now-asks-little.html | U. S IN U. N. ACCEPTS CHINA COMPROMISE; 3-Power Plan Now Asks Little Assembly Study Violations of Five-Nation Proposal | True | By Thomas J. Hamilton | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/named-pediatrics-chief-at-mount-sinai-hospital.html | Named Pediatrics Chief At Mount Sinai Hospital | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/china-reds-to-run-tea-industry.html | China Reds to Run Tea Industry | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/new-head-of-s-e-c-outlines-program-mcdonald-tells-iba-pension-cost.html | NEW HEAD OF S. E. C. OUTLINES PROGRAM; McDonald Tells I.B.A. Pension Cost Liabilities Must Have Place in Balance Sheet BIDDING HELD LIVE ISSUE Alternative Ideas Welcomed, He Says -- Neutral on Listing -- Prospectus a Target NEW HEAD OF S. E. C. OUTLINES PROGRAM | True | By Paul Heffernanspecial To the New York Times. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/gas-turbine-fueled-by-pulverized-coal.html | GAS TURBINE FUELED BY PULVERIZED COAL | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/tokyo-cabinet-aide-asks-more-leeway-says-greater-administrative.html | TOKYO CABINET AIDE ASKS MORE LEEWAY; Siys Greater Administrative Freedom Would Aid Finance Policy of the Occupation | True | By Burton Cranespecial To the New York Times. | | C1B 222455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/colombia-embargoes-freighter.html | Colombia Embargoes Freighter | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/lucia-bride-departs-on-way-to-stockholm-for-the-queen-of-light.html | LUCIA BRIDE' DEPARTS; On Way to Stockholm for the 'Queen of Light' Ceremony | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/free-enterprise-vital-says-dewey-sound-measures-to-cope-with-social.html | FREE ENTERPRISE VITAL, SAYS DEWEY; Sound Measures to Cope With Social Problems Urged by Governor in Brooklyn | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/new-zealand-cabinet-named-by-premier.html | NEW ZEALAND CABINET NAMED BY PREMIER | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/acceptance-of-larger-imports.html | Acceptance of Larger Imports | True | ROBERT M. DERBY. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/3000-at-palestra.html | 3,000 at Palestra | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/mrs-william-h-nimick.html | MRS. WILLIAM H. NIMICK | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/contract-talks-asked-cities-service-oil-co-gets-notice-from-a-f-l.html | CONTRACT TALKS ASKED; Cities Service Oil Co. Gets Notice From A. F. L. Seafarers | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/canadian-gold-output-up-september-reached-the-highest-monthly-total.html | CANADIAN GOLD OUTPUT UP; September Reached the Highest Monthly Total Since 1942 | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/charles-l-johnson.html | CHARLES L. JOHNSON | True | e Special to T Nw YORK rI.s. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/jordan-rebuted-on-radar-flight-no-plane-with-secret-device-was.html | JORDAN REBUTED ON RADAR FLIGHT; No Plane With Secret Device Was Flown to Russia in War, Ex-Security Officer Says | True | By Harold B. Hintonspecial To the New York Times. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/boheme-offered-in-seasonal-bow-bidu-sayao-mascherini-and-tagliavini.html | BOHEME' OFFERED IN SEASONAL BOW; Bidu Sayao, Mascherini and Tagliavini Heard in Puccini Work at Metropolitan | True | By Olin Downes | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/dock-workers-win-better-wage-plan-closing-of-gap-between-end-of.html | DOCK WORKERS WIN BETTER WAGE PLAN; Closing of Gap Between End of Work Period and Pay Day Held Blow to Loan Sharks | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/navyirish-to-cleveland-middies-to-play-notre-dames-eleven-there.html | NAVY-IRISH TO CLEVELAND; Middies to Play Notre Dame's Eleven There Next Year | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/racing-amendment-filed-yonkers-council-due-to-accept-empire-night.html | RACING AMENDMENT FILED; Yonkers Council Due to Accept Empire Night Harness Sport | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/mercer-to-use-navy-airport.html | Mercer to Use Navy Airport | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/spellman-signs-for-soap.html | Spellman Signs for Soap | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/bernstein-guest-on-podium-here-conducts-boston-symphony-at-carnegie.html | BERNSTEIN GUEST ON PODIUM HERE; Conducts Boston Symphony at Carnegie Hall and Plays Mozart Piano Concerto | True | H. T. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/mrs-irving-bacheller.html | MRS. IRVING BACHELLER | True | Sec.l to Nm Yol T[s. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/raytheon-officer-added-to-board-of-directors.html | Raytheon Officer Added To Board of Directors | True | | | C1B 222455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/mrs-henry-young-sri-laen-nw__-__ark-7si.html | MRS. HENRY YOUNG SR.,I LAEN NW__ __ARK, 7SI | True | Special to TH NEW NOP.1-: TiM. { | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/films-for-young.html | Films for Young | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/g-lynn-barry.html | G. LYNN BARRY | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/colombiau-s-air-pact-studied.html | Colombia-U. S. Air Pact Studied | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/catholics-seek-400000-brooklyn-diocese-plans-addition-to-retreat.html | CATHOLICS SEEK $400,000; Brooklyn Diocese Plans Addition to Retreat House in Jamaica | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/crash-kills-hoboken-woman.html | Crash Kills Hoboken Woman | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/puts-luggage-on-wheels.html | Puts Luggage on Wheels | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/charles-c-woodley.html | CHARLES C. WOODLEY | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/soviet-hopes-analyzed-it-wants-a-depression-in-u-s-arkansas.html | SOVIET HOPES ANALYZED; It Wants a Depression in U. S., Arkansas Governor Says | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/daughter-to-mrs-j-p-gillies-jri.html | Daughter to Mrs. J. P. Gillies Jr.I | True | Special to TI Nv Yo TIM. I | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/3000000-stock-for-hudson-pulp-lee-higginson-group-to-offer-120000.html | $3,000,000 STOCK FOR HUDSON PULP; Lee Higginson Group to Offer 120,000 Shares Today -- Bonds for Iowa Power $3,000,000 STOCK FOR HUDSON PULP | | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/philippine-liberals-map-congress-tally.html | PHILIPPINE LIBERALS MAP CONGRESS TALLY | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/overcounter-sale-of-cold-drug-decried.html | OVER-COUNTER SALE OF COLD DRUG DECRIED | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/scouts-donate-water-80-million-gallons-of-it.html | Scouts Donate Water; 80 Million Gallons of It | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/panhandle-eastern-splits-stock.html | Panhandle Eastern Splits Stock | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/adenauer-repeats-views-on-defense-reiterates-belief-germans-may-be.html | ADENAUER REPEATS VIEWS ON DEFENSE; Reiterates Belief Germans May Be Used -- West Is Expected to Chide Chancellor Today | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/statism-is-called-peril-to-business-but-one-manufacturer-tells-n-a.html | STATISM IS CALLED PERIL TO BUSINESS; But One Manufacturer Tells N. A. M. Colleagues Must Improve Standards | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/sherman-puts-aid-to-europe-first-admiral-declares-program-is-more.html | SHERMAN PUTS AID TO EUROPE FIRST; Admiral Declares Program Is More Effective Than Heavily Built-Up Armed Forces | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/asphalt-institute-elects-gray.html | Asphalt Institute Elects Gray | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/chicago-girls-throw-babushkas-in-bonfire.html | CHICAGO GIRLS THROW BABUSHKAS IN BONFIRE | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/typing-is-traced-to-hiss-machine-fbi-expert-says-documents-and.html | TYPING IS TRACED TO HISS MACHINE; F.B.I. Expert Says Documents and Letters Were Produced on Same Typewriter | | By William R. Conklin | | C1B 222455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/named-as-sales-manager-of-travel-agents-unit.html | Named as Sales Manager Of Travel Agents Unit | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/in-their-own-words.html | IN THEIR OWN WORDS | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/city-college-five-in-garden-tonight-beavers-to-play-so-methodist-l.html | CITY COLLEGE FIVE IN GARDEN TONIGHT; Beavers to play So, Methodist -- L. I. U. and Kansas State in Opener of Twin Bill | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/cotton-advances-trading-moderate-futures-hold-within-11-point-range.html | COTTON ADVANCES, TRADING MODERATE; Futures Hold Within 11-Point Range -- Exchange Members See Crop Estimate Cut | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/sharett-sees-acheson.html | Sharett Sees Acheson | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/red-teachers-permitted-britons-political-views-own-affair-house-of.html | RED TEACHERS PERMITTED; Britons' Political Views Own Affair, House of Lords Is Told | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/muhlenberg-tops-fordham-by-7356-spurts-ahead-in-second-half.html | MUHLENBERG TOPS FORDHAM BY 73-56; Spurts Ahead in Second Half -- Villanova Five Defeats St. Francis -- Penn Wins | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/age-limit-in-employment-plan-suggested-for-tax-rebates-based-on-age.html | Age Limit in Employment; Plan Suggested for Tax Rebates Based on Age of Employes | True | OLDSTER OF 45. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/gasoline-supplies-increase-in-nation-dec-3-figure-105264000-bbls-a.html | GASOLINE SUPPLIES INCREASE IN NATION; Dec. 3 Figure 105,264,000 Bbls., a Rise of 347,000 -- Less Light, Heavy Oil | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/standard-gas-delays-dissolution.html | Standard Gas Delays Dissolution | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/car-washers-seen-facing-loss-of-jobs-garage-owners-meet-today-to.html | CAR WASHERS SEEN FACING LOSS OF JOBS; Garage Owners Meet Today to Try to Place Them After City Outlaws Their Work | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/bulgaria-using-kostovism-as-excuse-for-her-mistakes-communist.html | Bulgaria Using 'Kostovism' As Excuse for Her Mistakes; Communist Regime Held to Need Whipping Boy for Its Troubles With Peasants | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/william-f-burnick.html | WILLIAM F. BURNICK | True | Special to TH Nw YOrE TrMS. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/brandeis-u-gets-loan-fund.html | Brandeis U. Gets Loan Fund | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/chase-bank-group-wins-school-issue-2500000-of-bonds-awarded-by.html | CHASE BANK GROUP WINS SCHOOL ISSUE; $2,500,000 of Bonds Awarded by Arlington County, Va., at 1.8624% Interest Cost | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/yale-glee-club-to-tour-11-performances-in-9-states-are-listed-by.html | YALE GLEE CLUB TO TOUR; 11 Performances in 9 States Are Listed by 55-Man Group | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/hornblow-drops-quo-vadis-movie-producer-joined-by-director-john.html | HORNBLOW DROPS 'QUO VADIS' MOVIE; Producer Joined by Director, John Huston, in Quitting Film at Metro After 2 Years | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/compromise-plan-on-health-offered-douglas-administration-man-in.html | COMPROMISE PLAN ON HEALTH OFFERED; Douglas, Administration Man in Senate, Says It Might End Deadlock on Insurance | True | By William S. Whitespecial To the New York Times. | | C1B 222455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/alexander-gawiis.html | ALEXANDER GAWI-IS | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/to-honor-walt-whitman.html | To Honor Walt Whitman | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/bank-notes.html | BANK NOTES | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/my-freedom-wins-at-tropical-park-defeats-hydraulic-by-a-nose-in.html | MY FREEDOM WINS AT TROPICAL PARK; Defeats Hydraulic by a Nose in Dash and Pays $47.30 -- Flap Not Also First | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/flies-military-stocks-to-alaska.html | Flies Military Stocks to Alaska | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/n-y-central-order-rail-items.html | N. Y. Central Order Rail Items | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/1000-electric-trains-stolen.html | $1,000 Electric Trains Stolen | True | | | C1B 222455 | |
| 1949-12-08 | 1949-12-08 | https://www.nytimes.com/1949/12/08/archives/mehler-jury-disagrees.html | Mehler Jury Disagrees | True | Special to THE NEW YORK TIMES. | | C1B 222455 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/cripps-qualifies-gains-by-britain-advances-since-devaluation-held.html | CRIPPS QUALIFIES GAINS BY BRITAIN; Advances Since Devaluation Held Insufficient -- Wilson Hits Lag in Exports to U. S | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/southern-society-dance-tonight.html | Southern Society Dance Tonight | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/bell-unit-gives-annual-concert.html | Bell Unit Gives Annual Concert | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/vaudeville-dispute-ends-new-contract-in-cincinnati-sets-dec-29-for.html | VAUDEVILLE DISPUTE ENDS; New Contract in Cincinnati Sets Dec. 29 for Resumption | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/wurster-resigns-at-m-i-t.html | Wurster Resigns at M. I. T. | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/lamberson-to-lead-long-island-golfers.html | LAMBERSON TO LEAD LONG ISLAND GOLFERS | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/u-n-assembly-asks-nations-to-respect-chinas-integrity-u-n-asks.html | U. N. Assembly Asks Nations To Respect China's Integrity; U. N. ASKS NATIONS TO RESPECT CHINA | True | By Thomas J. Hamilton | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/sales-manager-becomes-new-topton-rug-head.html | Sales Manager Becomes New Topton Rug Head | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/concern-to-erect-factory-in-israel-textile-plant-and-equipment-are.html | CONCERN TO ERECT FACTORY IN ISRAEL; Textile Plant and Equipment Are Purpose of Stock Issue Planned by Moller-Dee | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/rev-c-b-mcann-57-former-pastor-here.html | REV. C. B. M'CANN, 57, FORMER PASTOR HERE | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/john-h-matthews-sr.html | JOHN H. MATTHEWS SR. | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/opium-trust-under-u-n-monopoly-producing-body-set-up-at-ankara.html | OPIUM TRUST UNDER U. N.; Monopoly Producing Body Set Up at Ankara Conference | True | | | C1B 222456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/export-shows-ads-planned-by-dutch-l-smit-trade-commissioner-here.html | EXPORT SHOWS ADS PLANNED BY DUTCH; L. Smit, Trade Commissioner Here, Says Exhibits Will Be Held in Department Stores SEES $100,000,000 MARKET To Set Up Commission Offices in New York, Chicago, Los Angeles and Dallas | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/huge-oil-refinery-is-dedicated-coowners-still-business-rivals.html | Huge Oil Refinery Is Dedicated; Co-Owners Still Business Rivals | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/home-wave-kits-found-safe-to-use-n-y-u-researcher-says-tests-on.html | HOME WAVE KITS FOUND SAFE TO USE; N. Y. U. Researcher Says Tests on 1,200 Women Failed to Show Harm to System | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/stock-prices-gain-in-active-trading-new-highs-for-the-movement.html | STOCK PRICES GAIN IN ACTIVE TRADING; New Highs for the Movement Reached but Fractional Advances Predominate 1,720,000 SHARES TRADED 493 Issues Rise, 376 Decline -- Special Offering of 50,000 U. S. Steel Quickly Placed | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/29-nations-sign-red-cross-pacts-revised-geneva-conventions-govern.html | 29 NATIONS SIGN RED CROSS PACTS; Revised Geneva Conventions Govern Civilians in War as Well as Combatants | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/on-the-town-yuletide-picture-at-radio-city-is-musical-to-please-the.html | ' On the Town,' Yuletide Picture at Radio City, Is Musical to Please the Family | True | By Bosley Crowther | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/william-finsthwait.html | WILLIAM FINSTHWAIT | True | . Speelal to Nzw YO. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/milans-oldest-citizen-104-dies.html | Milan's Oldest Citizen, 104, Dies | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/revere-copper-chairman-research-body-trustee.html | Revere Copper Chairman Research Body Trustee | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/francis-d-spagn.html | FRANCIS D. SPAGN | True | A | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/thomas-d-stevens.html | THOMAS D. STEVENS | True | Specla.l to THZ IT-w YORK TIDIES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/asks-speed-on-refugees-quaker-official-also-bespeaks-israeli-aid-to.html | ASKS SPEED ON REFUGEES; Quaker Official Also Bespeaks Israeli Aid to Arabs | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/mt-zion-church-reopens-catholics-pray-in-dormition-edifice-once-a.html | MT. ZION CHURCH REOPENS; Catholics Pray in Dormition Edifice, Once a Battle Scene | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/harvard-beats-boston-u-quintet-scores-easily-8660-for-second.html | HARVARD BEATS BOSTON U.; Quintet Scores Easily, 86-60, for Second Victory in Row | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/new-haven-loss-disputed-by-psc-railroad-actually-made-profit-on.html | NEW HAVEN 'LOSS' DISPUTED BY P.S.C.; Railroad Actually Made Profit on Intrastate Commuters in June, '48, I. C. C. Is Told | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/christmas-spirit-marks-local-art-works-of-seasonal-interest-being.html | CHRISTMAS SPIRIT MARKS LOCAL ART; Works of Seasonal Interest Being Shown at Galleries -- All Mediums Seen | True | S. P. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 222456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/transit-union-asks-city-for-a-hearing-request-for-immediate-talks.html | TRANSIT UNION ASKS CITY FOR A HEARING; Request for Immediate Talks Is Seen as Move for Public Backing of Slowdown TRANSIT UNION ASKS CITY FOR A HEARING | True | By Warren Moscow | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/dubinskys-union-faces-reprisals-refusal-to-support-odwyer-may-lead.html | DUBINSKY'S UNION FACES REPRISALS; Refusal to Support O'Dwyer May Lead to Withdrawal of 200,000 From A.F.L. Here | | By A. H. Raskin | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/second-canadian-reactor-urged.html | Second Canadian Reactor Urged | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/plea-of-the-nation-deferred.html | Plea of The Nation Deferred | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/18-linked-in-ford-thefts-number-mounts-in-500000-loss-to-plant-in.html | 18 LINKED IN FORD THEFTS; Number Mounts in $500,000 Loss to Plant in Jersey | True | Special to THE NEW YORK TIMES | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/loan-league-savings-up-new-jersey-group-reports-21-rise-for-10.html | LOAN LEAGUE SAVINGS UP; New Jersey Group Reports 21% Rise for 10 Months | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/spaak-urges-battle-for-unity-of-europe.html | SPAAK URGES BATTLE FOR UNITY OF EUROPE | True | Special to THE NEW YORK TIMES | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/church-group-denounces-barkleys-gambling-view.html | Church Group Denounces Barkley's Gambling View | True | Special to THE NEW YORK TIMES | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/ski-world-offers-clothing-and-gear-weather-lodge-and-train-data.html | SKI WORLD OFFERS CLOTHING AND GEAR; Weather, Lodge and Train Data Also Supplied at New A. & S. Shop | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/rf_v-hfrman-j-schck.html | RF_V. HF,RMAN J. SCH!CK | | S-tal to Nzw Yo | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/rosoff-will-seek-delay-in-rail-sale.html | ROSOFF WILL SEEK DELAY IN RAIL SALE | | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/miss-nncy-kitiu-ianc-o-s_-tudnt.html | MISS NNCY KIT'IU, iANC O S_TUDNT] | | [ Special to T Nzw Nozr Trs. ] | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/talks-fail-to-end-monetary-dispute-treasury-and-federal-reserve.html | TALKS FAIL TO END MONETARY DISPUTE; Treasury and Federal Reserve Officials Still Disagree on Fiscal Policies | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/oursler-heads-group-he-is-elected-president-of-the-catholic.html | OURSLER HEADS GROUP; He Is Elected President of the Catholic Institute of Press | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/hanoi-reports-reds-at-border.html | Hanoi Reports Reds at Border | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/iran-signs-genocide-pact.html | Iran Signs Genocide Pact | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/six-in-sofia-trial-denounce-kostov-codefendants-in-bulgar-purge.html | SIX IN SOFIA TRIAL DENOUNCE KOSTOV; Co-Defendants in Bulgar Purge Call Him Traitor -- 'Confess' Spying for U. S., Britain | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/col-george-graham.html | COL. GEORGE GRAHAM | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/brazilians-resent-coffee-aspersion-growers-plan-reply-to-charge.html | BRAZILIANS RESENT COFFEE ASPERSION; Growers Plan Reply to Charge Here of Underestimate of Crop to Drive Prices Up | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/atlanta-reelects-mayor.html | Atlanta Re-elects Mayor | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/four-japanese-greet-yukawa.html | Four Japanese Greet Yukawa | True | | | C1B 222456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/ship-air-systems-needed-to-get-aid-conditioning-of-passenger-and.html | SHIP AIR SYSTEMS NEEDED TO GET AID; Conditioning of Passenger and Troop Carriers Made Rule by Carson of Maritime Board | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/welfare-activity-urged-affiliates-of-jewish-womens-groups-told-of.html | WELFARE ACTIVITY URGED; Affiliates of Jewish Women's Groups Told of Needs | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/93-vessels-listed-as-sunk-by-mines-listed-as-sunk-by-mines-fouryear-report-shows-31-others.html | 93 VESSELS LISTED AS SUNK BY MINES; Four-Year Report Shows 31 Others Damaged -- Losses Hit Peak in 1947 | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/dr-coulter-dies-tuberculosis-foe-i-director-of-capital-bureau-13.html | DR. COULTER DIES; TUBERCULOSIS FOE; i Director of Capital Bureau 13 Years Was 520verca'hne Disease as a Student | True | S to T] Nw Yo T[z. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/cornell-professor-a-suicide.html | Cornell Professor a Suicide | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/arnold-calls-b36-air-keystone-in-face-of-ironcurtain-situation.html | Arnold Calls B-36 Air 'Keystone' In Face of Iron-Curtain Situation; ARNOLD CALLS B-36 OUR AIR 'KEYSTONE' | True | By Gen. H. H. Arnold | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/study-set-for-navy-reserves.html | Study Set for Navy Reserves | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/new-awards-set-up-for-labor-writers.html | NEW AWARDS SET UP FOR LABOR WRITERS | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/david-h-smith.html | DAVID H. SMITH | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/appliance-maker-cuts-net-by-sale-dresser-industries-earns-3524804.html | APPLIANCE MAKER CUTS NET BY SALE; Dresser Industries Earns $3,524,804 in Year, After Dropping 3 Units | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/betty-l-boyce-engaged-i-fiancee-of-philip-n-frazie.html | BETTY L. BOYCE ENGAGED I; Fiancee of Philip N. Frazie ' BtheStudentsat.Clark | True | spciattorHz-swYo Tnss. U. I | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/upholstery-fabrics-contrast-textures.html | UPHOLSTERY FABRICS CONTRAST TEXTURES | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/bronx-paraplegic-five-wins.html | Bronx Paraplegic Five Wins | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/eremanlevin.html | Ereman--Levin | True | Special to NLW Yo | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/friends-of-the-neediest.html | FRIENDS OF THE NEEDIEST | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/albert-saxe.html | ALBERT SAXE | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/soviet-blockade-in-berlin-alleged-u-s-commandant-says-that-russians.html | SOVIET BLOCKADE IN BERLIN ALLEGED; U. S. Commandant Says That Russians Won't Take Steps to End Economic Plight | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/gubitchev-obtains-court-test-orders-show-cause-is-directed-on.html | GUBITCHEV OBTAINS COURT TEST ORDERS; Show Cause Is Directed on Immunity, Trial Severance and Conspiracy Issues | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/to-protest-ban-on-wexley-play.html | To Protest Ban on Wexley Play | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/art-sale-nets-55930-vigeelebrun-painting-brings-13250-a-corot-2800.html | ART SALE NETS $55,930; Vigee-Lebrun Painting Brings $13,250, a Corot $2,800 | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/oma-withdraws-from-louis-bout-heavyweights-pilot-contends-joes.html | OMA WITHDRAWS FROM LOUIS BOUT; Heavyweight's Pilot Contends Joe's Recent 'Exhibitions' Have Been Real Fights | True | | | C1B 222456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/cotton-prices-dip-on-crop-estimate-bearish-final-u-s-report-puts.html | COTTON PRICES DIP ON CROP ESTIMATE; Bearish Final U. S. Report Puts Futures Down by 9 to 17 Points on the Day | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/rent-law-renewal-asked-business-group-calls-on-dewey-to-urge.html | RENT LAW RENEWAL ASKED; Business Group Calls on Dewey to Urge Extension for City | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/veteran-airline-pilot-receives-honors-here-upon-his-completion-of.html | Veteran Airline Pilot Receives Honors Here Upon His Completion of 25,000 Flying Hours | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/charles-j-warwick.html | CHARLES J. WARWICK | True | Special to Tz Nw YO- 'IkMr. s. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/urge-no-gifts-for-staff.html | Urge No Gifts for Staff | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/skagit-valley-disaster-area.html | Skagit Valley Disaster Area | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/actors-temple-benefit-many-celebrities-expected-for-entertainment.html | ACTORS TEMPLE BENEFIT; Many Celebrities Expected for Entertainment on Sunday | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/truman-asks-price-to-be-acheson-aide-assistant-secretaryship-for.html | TRUMAN ASKS PRICE TO BE ACHESON AIDE; Assistant Secretaryship for Public Affairs Offered U. N. Official, an Ex-Editor | True | By James Restonspecial To the New York Times. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/syndicate-offers-utility-issue.html | Syndicate Offers Utility Issue | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/joins-u-s-attorneys-staff.html | Joins U. S. Attorney's Staff | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/tax-cut-plan-told-by-treasury-aide-spur-in-american-business-sought.html | TAX CUT PLAN TOLD BY TREASURY AIDE; Spur in American Business Sought in Proposal to End Levy on Foreign Income | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/joins-g-m-o-directorate.html | Joins G. M. & O. Directorate | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/austria-would-widen-police-use-of-arms.html | AUSTRIA WOULD WIDEN POLICE USE OF ARMS | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/soviet-got-canadian-uranium.html | Soviet Got Canadian Uranium | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/mcgill-man-named-head-of-geographical-society.html | McGill Man Named Head Of Geographical Society | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/drobny-beats-bromwich.html | Drobny Beats Bromwich | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/prayers-for-water-asked.html | Prayers for Water Asked | True | J. HOWARD RALBAG | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/first-night-at-the-theatre-gentlemen-prefer-blondes-with-carol.html | FIRST NIGHT AT THE THEATRE; ' Gentlemen Prefer Blondes,' With Carol Channing, at the Ziegfeld | True | By Brooks Atkinson | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/perlea-conducts-3d-opera-carmen-newcomer-proves-revelation-in.html | PERLEA CONDUCTS 3D OPERA, 'CARMEN; Newcomer Proves Revelation in Bizet's Work -- Stevens, Conner, Kullman in Cast | True | C. H. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/football-leaders-evenly-divided-in-opinions-of-2platoon-system-long.html | Football Leaders Evenly Divided In Opinions of 2-Platoon System; Long and Spirited Discussion Marks Meeting of Eastern Athletic Groups -- Eligibility Body Reaffirms Summer Baseball Stand | True | By Joseph M. Sheehan | | C1B 222456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/un-approves-plan-for-refugee-arabs-lie-allowed-to-advance-funds-to.html | U.N. APPROVES PLAN FOR REFUGEE ARABS; Lie Allowed to Advance Funds to Get $54,900,000 Works Program Under Way | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/federal-estimate-on-cotton-raised-510000-bales-added-to-1949-crop.html | FEDERAL ESTIMATE ON COTTON RAISED; 510,000 Bales Added to 1949 Crop Figure -- New Pressure to Curb Output Seen | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/brundage-in-auto-crash-olympic-official-escapes-injury-in.html | BRUNDAGE IN AUTO CRASH; Olympic Official Escapes Injury in California Accident | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/water-crisis-is-proclaimed-by-driscoll-in-north-jersey-jersey.html | Water Crisis Is Proclaimed By Driscoll in North Jersey; JERSEY PROCLAIMS WATER EMERGENCY | True | By Charles G. Bennett | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/water-for-nassau-is-stored-in-basins-longrange-system-begun-in-1935.html | WATER FOR NASSAU IS STORED IN BASINS; Long-Range System Begun in 1935 Keeps County's Supply at an Ample Level | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/boy-9-sends-a-gift-to-aid-the-neediest-carefully-lettered-note-asks.html | BOY, 9, SENDS A GIFT TO AID THE NEEDIEST; Carefully Lettered Note Asks That $1 Be Used to Help 'Lame Girl in Case 4' FUND TOTAL NOW $65,743 Day's 370 Contributions Raise It by $11,865 -- Three $1,000 Donations Are Received | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/minor-leagues-reject-resolution-to-repeal-baseballs-bonus-rule.html | Minor Leagues Reject Resolution to Repeal Baseball's Bonus Rule; CLAUSE RETAINED FOR ANOTHER YEAR Majority for Repeal of Bonus Rule, but Minors Fall Short of Three-Fourths Vote FAILURE BLOCKS MAJORS Code on Schoolboys Clarified to Permit Dealings After Graduation of Class | True | By John Drebingerspecial To the New York Times. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/derby-still-at-100000-directors-decide-against-cut-in-added-money.html | DERBY STILL AT $100,000; Directors Decide Against Cut in Added Money for May 6 Race | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/thomas-mcarthy.html | THOMAS MCARTHY | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/hamilton-leader-at-miami-with-64-dahlbender-and-haas-card-65-in.html | HAMILTON LEADER AT MIAMI WITH 64; Dahlbender and Haas Card 65 in Open Golf -- Bolt, Ulrich and Ball Next at 66 | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/red-danube-based-on-novel-by-marshall-at-the-capitol-wrestling-film.html | ' Red Danube,' Based on Novel by Marshall, at the Capitol -- Wrestling Film at Palace; At the Capitol | True | T. M. P. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/news-of-food-poultry-and-pork-best-buys-this-weekend-for-budgeted.html | News of Food; Poultry and Pork Best 'Buys' This Week-End for Budgeted Homes | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/sweden-to-reduce-trade-curbs.html | Sweden to Reduce Trade Curbs | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/concert-to-aid-young-musicians.html | Concert to Aid Young Musicians | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/long-island-realty-men-elect-officers-for-1950.html | Long Island Realty Men Elect Officers for 1950 | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/city-college-and-kansas-state-quintets-triumph-on-garden-court.html | City College and Kansas State Quintets Triumph on Garden Court; BEAVERS SET BACK SO. METHODIST, 67-53 Taller C. C. N. Y. Squad Wins Handily Before 16,531 as Warner Leads Scorers WILDCATS TOPPLE L. I. U. Kansas State Rally, Paced by Barrett, Sends Blackbirds to Defeat by 58-51 | True | By Louis Effrat | | C1B 222456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/the-new-international.html | THE NEW INTERNATIONAL | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/the-u-n-votes-on-china.html | THE U. N. VOTES ON CHINA | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/knicks-rout-baltimore-boryla-paces-8260-basketball-victory-with-23.html | KNICKS ROUT BALTIMORE; Boryla Paces 82-60 Basketball Victory With 23 Points | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/bullets-get-knorek-of-knicks.html | Bullets Get Knorek of Knicks | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/israel-warns-u-n-on-jerusalem-aim-says-any-attempt-to-put-city.html | ISRAEL WARNS U. N. ON JERUSALEM AIM; Says Any Attempt to Put City Under World Organization Would Be at Great Risk | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/steelmaking-library-memorial-to-schwab.html | STEELMAKING LIBRARY MEMORIAL TO SCHWAB | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/clouds-over-jerusalem.html | CLOUDS OVER JERUSALEM | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/33-governors-proposed-modified-petition-presented-to-enlarge.html | 33 GOVERNORS PROPOSED; Modified Petition Presented to Enlarge Exchange Board | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/g-claude-carey.html | G. CLAUDE CAREY | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/scholarship-fund-to-be-aided.html | Scholarship Fund to Be Aided | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/passaic-jury-released.html | Passaic Jury Released | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/a-thousandpound-christmas-wreath.html | A THOUSAND-POUND CHRISTMAS WREATH | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/more-u-s-bills-offered.html | More U. S. Bills Offered | True | Special to THE NEW YORK TIMES | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/to-head-harness-museum.html | To Head Harness Museum | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/atom-arms-making-by-british-opposed-us-stand-based-on-reasons-of.html | ATOM ARMS MAKING BY BRITISH OPPOSED; U. S. Stand Based on Reasons of Economy -- Would Share Weapons in Common War | True | By Harold B. Hintonspecial To the New York Times. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/marshall-plan-cut-urged-by-senators-back-from-europe-democrats-on.html | MARSHALL PLAN CUT URGED BY SENATORS BACK FROM EUROPE; Democrats on Inspection Tour Will Support Congress Move to Slash Recovery Funds SUGGEST LOAN TO SPAIN Three in Group Propose Aid to Permit Buying Machinery, Cotton and Wheat Here RECOVERY PLAN CUT URGED BY SENATORS | True | By William S. Whitespecial To the New York Times. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/henry-p-murphy.html | HENRY P. MURPHY | True | Special to Tm NW Yo Tzizs. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/draper-arrives-in-tokyo.html | Draper Arrives in Tokyo | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/robert-s-weaver.html | ROBERT S. WEAVER | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/bartons-to-open-26th-store.html | Barton's to Open 26th Store | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/portrait-of-la-guardia-hung.html | Portrait of La Guardia Hung | True | | | C1B 222456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/geiger-device-used-to-detect-tumors-radiological-society-told-how.html | GEIGER DEVICE USED TO DETECT TUMORS; Radiological Society Told How Counter, Radioactive Iodine Help Find Brain Growths | True | By Walter W. Ruchspecial To the New York Times. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/supply-equal-to-demand-commerce-department-official-predicts-coffee.html | SUPPLY EQUAL TO DEMAND; Commerce Department Official Predicts Coffee Balance | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/chemical-aid-cited-in-war-on-cancer.html | CHEMICAL AID CITED IN WAR ON CANCER | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/john-s-mdouall.html | JOHN S. M'DOUALL | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/vocational-education-hit-chancellor-hutchins-of-chicago-lays-it-to.html | VOCATIONAL EDUCATION HIT; Chancellor Hutchins of Chicago Lays It to Our 'Laziness' | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/u-s-parley-in-bangkok-feb-12.html | U. S. Parley in Bangkok Feb. 12 | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/bonds-and-shares-on-london-market-decline-in-issues-of-britain-is.html | BONDS AND SHARES ON LONDON MARKET; Decline in Issues of Britain Is Slowed by Modest Buying by Government's Broker | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/new-envoy-praises-women-in-politics-mrs-anderson-on-way-to-denmark.html | NEW ENVOY PRAISES WOMEN IN POLITICS; Mrs. Anderson, on Way to Denmark, Says Appointment Is Proof of Their Abilities | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/leafs-down-hawks-41-take-second-place-in-hockey-standing-with.html | LEAFS DOWN HAWKS, 4-1; Take Second Place in Hockey Standing With Triumph | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/british-coal-profit-up-the-nationalized-mines-show-gross-gain-of.html | BRITISH COAL PROFIT UP; The Nationalized Mines Show Gross Gain of 6,325,235 | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/britain-eyes-vote-in-south-bradford-result-will-be-known-today-wife.html | BRITAIN EYES VOTE IN SOUTH BRADFORD; Result Will Be Known Today -- Wife of Labor Candidate Dies as Polling Begins | True | By Raymond Daniellspecial To the New York Times. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/europe-attacked-on-production-lag-editors-told-by-former-nam-head.html | EUROPE ATTACKED ON PRODUCTION LAG; Editors Told by Former N.A.M. Head It Fails to Meet U. S. Market Needs | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/wife-to-sue-gov-stevenson.html | Wife to Sue Gov. Stevenson | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/sol-rosenthal.html | SOL ROSENTHAL | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/on-trial-in-premiere-gideburrault-drama-based-on-kafka-novel-seen.html | ON TRIAL' IN PREMIERE; Gide-Barrault Drama Based on Kafka Novel Seen on Coast | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/rahways-autoists-get-a-coin-of-yule-cheer.html | Rahway's Autoists Get A Coin of Yule Cheer | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/mrs-louis-s-feinswog.html | MRS. LOUIS S. FEINSWOG | True | Special to N YO Trurzs. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/charles-e-foster-0il-executive-7t-retired-vice-15resident-of-the.html | CHARLES E. FOSTER, '0IL EXECUTIVE, 7t; Retired Vice 15resident of the Cities'Service Co. is Dead Active in Field 4 Decades | True | | | C1B 222456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/amtorg-registers-as-a-foreign-agent.html | AMTORG REGISTERS AS A FOREIGN AGENT | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/bond-operations-of-u-s-twoedged-scanty-sales-may-send-prices-too.html | BOND OPERATIONS OF U. S. TWO-EDGED; Scanty Sales May Send Prices Too High, Complicate Future Action, I. B. A. Is Warned 4 1/4 YEAR ISSUE IS LAUDED Departure From Treasury's Old Long-Term Refunding Policy Held Encouraging BOND OPERATIONS OF U. S. TWO-EDGED | True | By Paul Heffernanspecial To the New York Times. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/no-blue-blood-but-plenty-of-fun-marks-cat-show-in-elite-setting-p-a.html | No Blue Blood but Plenty of Fun Marks Cat Show in Elite Setting; P. A. L. Youth Put on Their Own Exhibit Under Sponsorship of Empire Club as It Opens Its 33d Championship Event | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/908-rent-rises-granted-housing-expediter-also-denied-300.html | 908 RENT RISES GRANTED; Housing Expediter Also Denied 300 Applications Last Week | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/ward-in-tientsin-with-party-of-19-state-department-announces.html | WARD IN TIENTSIN WITH PARTY OF 19; State Department Announces Arrival of Mukden Group -- None Needs Medical Aid | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/city-college-dance-tonight.html | City College Dance Tonight | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/vienna-councillors-fight-fisticuffs-start-when-red-is-taunted-by.html | VIENNA COUNCILLORS FIGHT; Fisticuffs Start When Red Is Taunted by Pro-Nazi | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/karen-jalondoni-and-mr-kirk-laughlin-engaged-to-marry.html | KAREN JALONDONI AND MR. KIRK ;LAUGHLIN ENGAGED TO MARRY | True | SI-lal to T Nzw Yo | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/eddihg-on-dec-t7-for-miss-6re6oire-exstudent-in-france-engaged-to.html | /EDDIHG ON. t7 FOR MISS 6RE6OIRE; Ex-Student in France Engaged to John P. Walker, Graduate .- of Brown University | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/mrs-jesse-h-freestone.html | MRS. JESSE H. FREESTONE | True | Special to u/az Nsw Yolu Tnz., | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/john-c-huff.html | JOHN C. HUFF | True | PI-r | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/ponzi-takes-cue-match.html | Ponzi Takes Cue Match | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/mrs-james-daniels.html | MRS. JAMES DANIELS | True | S=tal to 'Tm= Ngw No. Tz. s. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/arkansas-gains-cited-social-and-economic-revolution-told-by.html | ARKANSAS GAINS CITED; Social and Economic Revolution Told by Governor McMath | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/sports-of-the-times-those-charming-people.html | Sports of the Times; Those Charming People | True | By Arthur Daley | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/south-africa-picks-communist.html | South Africa Picks Communist | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/party-spy-arrests-reported-in-prague.html | PARTY 'SPY' ARRESTS REPORTED IN PRAGUE | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/negro-fencers-admitted-amateur-league-accepts-two-columbia-u.html | NEGRO FENCERS ADMITTED; Amateur League Accepts Two Columbia U. Applicants | True | | | C1B 222456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/denfeld-deciding-on-future.html | Denfeld Deciding on Future | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/house-group-rows-on-jordan-inquiry-three-g-o-p-members-assert.html | HOUSE GROUP ROWS ON JORDAN INQUIRY; Three G. O. P. Members Assert 'Quickie' Hearings Open Body to Charges of 'Whitewash' HOUSE GROUP ROWS ON JORDAN INQUIRY | True | By C. P. Trussellspecial To the New York Times. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/ama-donates-books-as-congress-warning.html | A.M.A. DONATES BOOKS AS CONGRESS WARNING | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/spellman-party-thursday.html | Spellman Party Thursday | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/philippine-clash-kills-7-civilians.html | Philippine Clash Kills 7 Civilians | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/salvador-seeks-loan-for-plant.html | Salvador Seeks Loan for Plant | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/rbf_rt-camphfll.html | R)BF_RT CAMPBF.LL | True | Special to Tnz N-v You Tns. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/oak-ridge-pupils-exploring-in-city.html | OAK RIDGE PUPILS EXPLORING IN CITY | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/hanley-sworn-in-bronx-post.html | Hanley Sworn in Bronx Post | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/yale-sextet-on-top-43-downs-new-york-a-c-on-goal-by-shea-in.html | YALE SEXTET ON TOP, 4-3; Downs New York A. C. on Goal by Shea in Overtime Period | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/thomas-j-mahoney.html | THOMAS J. MAHONEY | True | f Special to NxwYoPJ TIMr. s. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/columbia-five-leaves-today.html | Columbia Five Leaves Today | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/u-s-minister-heath-named.html | U. S. Minister Heath Named | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/labor-row-may-shut-55-restaurants-here.html | LABOR ROW MAY SHUT 55 RESTAURANTS HERE | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/exeters-alumni-dine-headmaster-tells-of-search-for-superior-faculty.html | EXETER'S ALUMNI DINE; Headmaster Tells of Search for Superior Faculty Members | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/new-chairs-chest-to-be-shown-soon-winners-of-competition-last.html | NEW CHAIRS, CHEST TO BE SHOWN SOON; Winners of Competition Last January to Be Unveiled to Public in Spring | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/banker-named-to-direct-bronx-cancer-fund-drive.html | Banker Named to Direct Bronx Cancer Fund Drive | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/tulingrabau.html | Tulin--Grabau | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/farm-child-labor-called-shocking-children-only-7-and-8-work-all-day.html | FARM CHILD LABOR CALLED 'SHOCKING'; Children, Only 7 and 8, Work All Day, A. F. L. Leader Says, Asking Broad Investigation | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/churches-in-south-map-racial-drive-groups-from-ten-states-draft.html | CHURCHES IN SOUTH MAP RACIAL DRIVE; Groups From Ten States Draft Action Plan in Atlanta Talks to Stop Un-Christian Way | True | By John N. Pophamspecial To the New York Times. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/tract-given-to-rutgers.html | Tract Given to Rutgers | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/he-will-retire-on-dec-31-after-39-years-at-att.html | He Will Retire on Dec. 31 After 39 Years at A.T.&T. | True | | | C1B 222456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/reserve-bank-credit-gains-361000000-treasury-deposits-drop-by.html | Reserve Bank Credit Gains $361,000,000; Treasury Deposits Drop by $76,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/egypt-train-crash-kills-six.html | Egypt Train Crash Kills Six | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/etchebaster-wins-4-sets-from-phipps-world-champion-routs-court.html | ETCHEBASTER WINS 4 SETS FROM PHIPPS; World Champion Routs Court Tennis Rival in the Opening Block, 6-0, 6-2, 6-0, 6-2 | True | By Allison Danzig | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/91-named-for-100000-race.html | 91 Named for $100,000 Race | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/widow-of-british-air-hero-to-wed.html | Widow of British Air Hero to Wed | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/revision-is-pushed-in-foreign-service-along-hoover-line-committee.html | REVISION IS PUSHED IN FOREIGN SERVICE ALONG HOOVER LINE; Committee to Advise Acheson on Joining High-Level Staff and 'Career' Personnel PLAN STIRS SHARP FIGHT Two of Three in Group Named and Study Is to Begin Soon After Holiday Season AIDES TO ACHESON REVISION IS PUSHED IN FOREIGN SERVICE | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/social-security-moneys-payment-of-o-a-s-i-bonds-discussed-bar.html | Social Security Moneys; Payment of O. A. S. I. Bonds Discussed, Bar Association's Stand Queried | True | GEORGE BUCHAN ROBINSON. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/ballets-return-likely-sadlers-wells-troupe-hopes-to-be-back-next.html | BALLET'S RETURN LIKELY; Sadler's Wells Troupe Hopes to Be Back Next Season | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/cocaptains-for-c-c-n-y.html | Co-Captains for C. C. N. Y. | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/1219-draw-fines-for-sick-strike-sanitation-unit-assesses-16000-in.html | 1,219 DRAW FINES FOR 'SICK STRIKE'; Sanitation Unit Assesses $16,000 in Pay for Union Demonstration Oct. 17 | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/8-drop-reported-for-store-sales-decline-in-week-for-nation-compares.html | 8% DROP REPORTED FOR STORE SALES; Decline in Week for Nation Compares With Year Ago -- Specialty Trade Off 8% | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/lichiang-breach-widens.html | Li-Chiang Breach Widens | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/warren-ark-receives-dutch-towns-gift-of-furniture-in-appreciation.html | Warren, Ark., Receives Dutch Town's Gift Of Furniture in Appreciation of U. S. Help | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/stewarts-condition-gets-worse.html | Stewart's Condition Gets Worse | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/fashions-reflect-holidays-in-san-beach-and-play-designs-are-of-a.html | FASHIONS REFLECT HOLIDAYS IN SUN; Beach and Play Designs Are of a Wide Variety in the Display at Ohrbach's | True | By Virginia Pope | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/good-skiing-reported-on-upstate-and-new-england-slopes-early-snows.html | Good Skiing Reported on Upstate and New England Slopes; EARLY SNOWS LIFT WEEK-END OUTLOOK Eager Skiers to Rush Season in Catskills, Connecticut and Massachusetts ADIRONDACKS OFFER SPORT Limited to Excellent Reports Mark Picture in North as Long Campaign Looms | True | By Frank Elkins | | C1B 222456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/east-german-state-bars-yugoslav-group.html | EAST GERMAN STATE BARS YUGOSLAV GROUP | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/bonn-initials-pact-with-us-to-take-eca-obligation.html | Bonn Initials Pact With U.S. To Take E.C.A. Obligation | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/brundage-expects-japan-in-olympics-head-of-u-s-committee-on-coast.html | BRUNDAGE EXPECTS JAPAN IN OLYMPICS; Head of U. S. Committee, on Coast for A. A. U. Meeting, Hopes for Soviet Entry | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/sharp-budget-cut-proposed-by-byrd-limit-is-set-at-36000000000-by.html | SHARP BUDGET CUT PROPOSED BY BYRD; Limit Is Set at $36,000,000,000 by Senator to Avert Threat of 'National Insolvency' | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/quartet-is-heard-in-chamber-music-hungarian-ensemble-impresses-in.html | QUARTET IS HEARD IN CHAMBER MUSIC; Hungarian Ensemble Impresses in Concert at Town Hall -- Notable for Sensitivity | True | H. T. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/polio-decreases-again-new-cases-number-434-a-drop-for-15th.html | POLIO DECREASES AGAIN; New Cases Number 434, a Drop for 15th Consecutive Week | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/colw-a-madam.html | COL--W'. A. M'ADAM | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/dividend-in-stock-declared-by-bank-clevelands-central-national-to.html | DIVIDEND IN STOCK DECLARED BY BANK; Cleveland's Central National to Pay 10% on Common -- Other Dividend News | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/voluntary-basis-urged-in-welfare-f-l-weil-upholds-cooperation-of.html | VOLUNTARY BASIS URGED IN WELFARE; F. L. Weil Upholds Cooperation of Experts and Laymen -- Dinner Honors Dr. Peiser | True | By Irving Spiegelspecial To the New York Times. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/argentina-scored-on-carpet-wools-j-g-law-urges-substitute-fiber-at.html | ARGENTINA SCORED ON CARPET WOOLS; J. G. Law Urges Substitute Fiber at Distribution Parley of Magee Company | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/books-authors.html | Books -- Authors | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/at-the-palace.html | At the Palace | True | A. W. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/gerald-kelly-named-royal-academy-head.html | GERALD KELLY NAMED ROYAL ACADEMY HEAD | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/van-rmrenwester.html | Van RmrenWester | True | Sail to Tml NXV Yo'c Tnr | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/robbery-in-english-poorhouse.html | Robbery in English Poorhouse | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/george-k-mfarland.html | GEORGE K. M'FARLAND | True | Special to T Nv YoP. K Tnm[s. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/fifty-fruitful-years.html | FIFTY FRUITFUL YEARS | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/theatre-to-honor-barrymores.html | Theatre to Honor Barrymores | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/john-w-van-atta.html | JOHN W. VAN ATTA | True | Spe.aZ to N:a' Yo: '[rzxs. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 222456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/60000000-notes-awarded-by-city-go-to-26-banks-and-trust-companies.html | $60,000,000 NOTES AWARDED BY CITY; Go to 26 Banks and Trust Companies -- Other Municipal Financing Announced | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/berlandsmah.html | BerlandSmaH | True | Special to NEW YOV_ z. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/first-tumor-patient-healed-by-bet-atron.html | FIRST TUMOR PATIENT HEALED BY BET ATRON | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/bank-clearings-rise-increase-of-231-reported-over-the-previous-week.html | BANK CLEARINGS RISE; Increase of 23.1% Reported Over the Previous Week | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/miss-a-e-henley-to-wed-exstudent-at-radcliffe-fiancee-of-kimball.html | MISS A. E. HENLEY TO WED; Ex-Student at Radcliffe Fiancee! of Kimball Parker Turner ! | True | special to THE NEW YOK TIIES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/bank-notes.html | BANK NOTES | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/car-loadings-rise-44-for-a-week-but-total-of-693923-is-137-below-a.html | CAR LOADINGS RISE 4.4% FOR A WEEK; But Total of 693,923 Is 13.7% Below a Year Ago and 21% Under 1947 Period | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/commercial-packages-for-korea.html | Commercial Packages for Korea | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/malletprevost-to-be-honored.html | Mallet-Prevost to Be Honored | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/benjamin-reimer.html | BENJAMIN REIMER | True | Spec:la. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/british-banks-report-circulation-rises-17843000-in-week-to.html | BRITISH BANK'S REPORT; Circulation Rises 17,843,000 in Week to 1,283,685,000 | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/baby-test-shows-prebirth-breath.html | BABY TEST SHOWS PRE-BIRTH BREATH | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/prof-john-h-roberts.html | PROF. JOHN H. ROBERTS | True | Special to THZ Nuwoltlc Txr.s. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/warren-b-sisson.html | WARREN B. SISSON | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/czechs-sign-modified-pact.html | Czechs Sign Modified Pact | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/bargaining-stage-seen-in-hard-coal-talks-here-reported-on-basis-of.html | BARGAINING STAGE SEEN IN HARD COAL; Talks Here Reported on Basis of Real Dealing for First Time -- Soft-Coal Ranks Holding | True | By Stanley Levey | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/business-world.html | Business World | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/welizabeth-ridley-lists-attdahts-upper-montclalr-girl-will-bei.html | WELIZABETH RIDLEY LIST S ATTDAHT S.; Upper Montclalr Girl Will Bei Bride of Richard C. Caspar in a Church on Dec. 26 | True | Special t.o 'i**m: Ngw Yo: . | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/colonial-may-ask-delay.html | Colonial May Ask Delay | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/bidault-has-first-setback.html | Bidault Has First Setback | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/pittsburgh-business-off-laid-to-3-days-in-mines-lessthan-seasonal.html | PITTSBURGH BUSINESS OFF; Laid to 3 Days in Mines, Less-Than Seasonal Trade Rise | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/bridges-defense-cites-labor-aims-seeks-to-show-conservatives-like.html | BRIDGES DEFENSE CITES LABOR AIMS; Seeks to Show Conservatives, Like Defendant, Had Goals Like the Communists | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 222456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/big-ten-referee-named-blake-selected-chief-official-for-rose-bowl.html | BIG TEN REFEREE NAMED; Blake Selected Chief Official for Rose Bowl Contest | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/khaki-trousers-bids-6480-pairs-requested-among-list-of-other.html | KHAKI TROUSERS BIDS; 6,480 Pairs Requested Among List of Other Products | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/walter-flandorf.html | WALTER FLANDORF | True | Special to New Yoz | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/lebanese-opens-oil-refinery.html | Lebanese Opens Oil Refinery | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/the-election-in-new-zealand.html | The Election in New Zealand | True | ALEXANDER MILLER. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/vernon-c-henriques.html | VERNON C. HENRIQUES | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/rules-on-yuletide-giving-welfare-council-says-intelligence-in.html | RULES ON YULETIDE GIVING; Welfare Council Says Intelligence in Aiding Charity Is Needed | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/chinese-nationalists-move-their-capital-to-formosa-now-plan-a.html | CHINESE NATIONALISTS MOVE THEIR CAPITAL TO FORMOSA; NOW PLAN A GUERRILLA WAR; YUNNAN TOTTERING Turn-Over to Reds Seen -- Effective Opposition on Mainland Ceases RESISTANCE HEADS NAMED Headquarters Are Set Up in Sichang for 'Land, Sea, Air' Raids on Communists NATIONALISTS MOVE SEAT TO FORMOSA | True | By Tillman Durdinspecial To the New York Times. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/new-guild-musical-to-open-in-january-arms-and-the-girl-is-slated.html | NEW GUILD MUSICAL TO OPEN IN JANUARY; ' Arms and the Girl' Is Slated for 46th St. Theatre -- Many Other Shows List Plans | True | By Sam Zolotow | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/haitian-exposition-opens.html | Haitian Exposition Opens | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/german-spinster-dies-at-105.html | German Spinster Dies at 105 | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/jerusalem-shrines-seen-as-u-n-trust.html | JERUSALEM SHRINES SEEN AS U. N. TRUST | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/coffee-advances-on-trade-demand-contract-s-up-200-points-at-close-s.html | COFFEE ADVANCES ON TRADE DEMAND; Contract S Up 200 Points at Close, Spot 220 -- Sugar Firm, Rubber Weak | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/la-motta-25-favorite-to-defeat-villemain-in-nontitle-contest.html | La Motta 2-5 Favorite to Defeat Villemain in Non-Title Contest | True | By Joseph C. Nichols | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/big-market-seen-here-by-briton-simon-marks-british-chain-head-holds.html | BIG MARKET SEEN HERE BY BRITON; Simon Marks, British Chain Head, Holds Potential Greater Than Even Now Exists | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/shipping-news-and-notes-3-north-river-piers-leased-to-cunard-white.html | Shipping News and Notes; 3 North River Piers Leased to Cunard White Star Line and B. & O. Railroad | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/phonevision-hearing-set-f-c-c-will-start-investigating-newtype.html | PHONEVISION HEARING SET; F. C. C. Will Start Investigating New-Type Service Jan. 16 | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/bertucci-outpoints-vigh-wins-broadway-arena-8rounder-lindsay.html | BERTUCCI OUTPOINTS VIGH; Wins Broadway Arena 8-Rounder -- Lindsay Defeats Slade | True | | | C1B 222456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/strike-ends-at-york-g-e-plant.html | Strike Ends at York G. E. Plant | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/germans-confirm-grotewohl-is-ill-ulbricht-his-deputy-takes-post.html | Germans Confirm Grotewohl Is Ill; Ulbricht, His Deputy, Takes Post; Both East and West Sources Say Soviet-Zone Premier Has Been in Hospital Since Sunday | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/state-gets-buyer-list-on-mail-cigarettes.html | STATE GETS BUYER LIST ON MAIL CIGARETTES | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/aided-red-spy-ring-wadleigh-admits-tells-hiss-jury-he-channeled-up.html | AIDED RED SPY RING, WADLEIGH ADMITS; Tells Hiss Jury He Channeled Up to 500 U. S. Documents to Soviet in 1936-37 | True | By William R. Conklin | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/mrs-clarence-carr.html | MRS. CLARENCE CARR | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/whitney-museum-will-replace-art-200-works-of-19th-century-are-to-be.html | WHITNEY MUSEUM WILL REPLACE ART; 200 Works of 19th Century Are to Be Sold, and Proceeds Will Buy Modern Pieces NEW POLICY IS INVOLVED Pact With Museum of Modern Art Designed to Encourage Contemporary Endeavors | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/25-dues-ordered-for-all-in-a-m-a-142000-members-will-make-such.html | $25 DUES ORDERED FOR ALL IN A. M. A.; 142,000 Members Will Make Such Payments for the First Time in Group's 102 Years | True | By William L. Laurencespecial To the New York Times. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/wool-men-warned-of-british-inroads-lord-barnby-sees-real-impact.html | WOOL MEN WARNED OF BRITISH INROADS; Lord Barnby Sees Real Impact When Backlog Is Caught Up in Talk Before Producers | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/u-s-fiscal-policies-depicted-to-n-a-m-as-sapping-nation-welfare.html | U. S. Fiscal Policies Depicted To N. A. M. as Sapping Nation; Welfare Programs and High Taxes, Deficits Held to Drain Venture Capital U. S. POLICIES HELD TO DRAIN ECONOMY | True | By Leo Egan | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/43-teams-of-4-seek-open-bridge-title-crawford-mrs-wagar-again-win.html | 43 TEAMS OF 4 SEEK OPEN BRIDGE TITLE; Crawford, Mrs. Wagar Again Win Masters' Mixed Pair -- Action on Negroes Held Up | True | By Albert H. Moreheadspecial To the New York Times. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/rabbi-jacob-chinitz.html | RABBI JACOB CHi=NITZ | True | Specl.l to N!W TOP..X . | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/vandenberg-on-the-mend.html | Vandenberg on the Mend | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/big-upturn-marks-gas-diesel-engines-principal-new-market-is-cited.html | BIG UPTURN MARKS GAS, DIESEL ENGINES; Principal New Market Is Cited for Sewer-Gas-Fueled Types for Use in Disposal Plants $9,500,000 JERSEY ORDER Worthington to Supply Engines for Bergen County Authority Job at Little Ferry | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/taylor-victor-over-pellone.html | Taylor Victor Over Pellone | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/lane-bryant-brooklyn-to-move.html | Lane Bryant, Brooklyn, to Move | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/harold-w-hastings-seriously-iii.html | Harold W. Hastings Seriously III | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/ruhr-magnates-hear-british-aide-lecture.html | RUHR MAGNATES HEAR BRITISH AIDE LECTURE | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/yule-concert-at-hunter-500-girls-110-west-pointers-to-sing-here.html | YULE CONCERT AT HUNTER; 500 Girls, 110 West Pointers to Sing Here Tomorrow | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/jobloss-benefits-run-out-for-500000-rapid-rise-in-the-exhaustion-of.html | JOB-LOSS BENEFITS RUN OUT FOR 500,000; Rapid Rise in the Exhaustion of Insurance Has Federal Officials Concerned TOTAL DOUBLE A YEAR AGO California, Massachusetts Hit Hardest -- New York State Is Tided Over a While | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/madsenvalsh.html | MadsenValsh | True | pecial to Tz Nw Yo r. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/800-to-visit-city-college-today.html | 800 to Visit City College Today | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/243981-helpless-wards-they-are-the-heritage-of-this-countrys-wars-v.html | 243,981 HELPLESS WARDS; They Are the Heritage of This Country's Wars, V. A. Says | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/canadiens-tie-bruins-22-montreal-still-without-victory-over-boston.html | CANADIENS TIE BRUINS, 2-2; Montreal Still Without Victory Over Boston in Six Games | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/soviet-cites-excesses-protests-u-s-british-soldiers-are-rowdy-in.html | SOVIET CITES 'EXCESSES'; Protests U. S., British Soldiers Are Rowdy in Berlin Sector | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/dr-joseph-p-eidson.html | DR. JOSEPH P. EIDSON | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/knights-gift-31-first-at-tropical-beats-shining-deed-by-length-and.html | KNIGHT'S GIFT, 3-1, FIRST AT TROPICAL; Beats Shining Deed by Length and Half Over 6 Furlongs -- Custody Gains Show | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/u-n-action-voted-to-help-disabled-social-commission-asks-lie-to.html | U. N. ACTION VOTED TO HELP DISABLED; Social Commission Asks Lie to Draft Proposals Based on Rusk Recommendations | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/east-german-christmas-joins-santa-on-blacklist.html | East German Christmas Joins Santa on Blacklist | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/100000-rent-plot-laid-to-expainter-defendantin-tenement-coop-case.html | $100,000 RENT PLOT LAID TO EX-PAINTER; Defendant in Tenement 'Co-Op' Case Is One of 8 Arraigned on Charges of Gouging | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/cora-freund-wed-in-nebraska.html | Cora Freund Wed in Nebraska | True | ecial to THE NEW YORK TIME. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/henry-street-opens-first-public-appeal.html | HENRY STREET OPENS FIRST PUBLIC APPEAL | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/quarantine-holds-more-pilgrims.html | Quarantine Holds More Pilgrims | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/opens-office-in-new-orleans.html | Opens Office in New Orleans | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/pauline-st-george-to-be-bride.html | Pauline St. George to Be Bride { | True | special to T Nsw No. Tzs. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/john-f-wessel.html | JOHN F. WESSEL | True | | | C1B 222456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/mrs-edward-e-beck.html | MRS. EDWARD E.. BECK | True | SpeLI to Nw'OP.!C 'I&ES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/president-turns-tables-on-press-his-queries-are-on-personal-side.html | President Turns Tables on Press; His Queries Are on Personal Side; TRUMAN TURNS CUB, INTERVIEWS PRESS THE PRESIDENT PLAYS REPORTER ROLE | True | By Anthony Levierospecial To the New York Times. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/eisenhower-links-security-to-prison-may-a-centralization-revolt.html | EISENHOWER LINKS SECURITY TO PRISON; May a Centralization 'Revolt' Never Become Necessary, He Asserts in Galveston | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/columbia-records-denial-company-says-it-does-not-plan-to-make-45.html | COLUMBIA RECORDS DENIAL; Company Says It Does Not Plan to Make 45 r.p.m. Disks | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/sibelius-84-receives-trumans-messages.html | SIBELIUS, 84, RECEIVES TRUMAN'S MESSAGES | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/mrs-lester-b-sprague.html | MRS. LESTER B. SPRAGUE | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/new-source-cited-for-risk-capital-middleincome-group-now-is.html | NEW SOURCE CITED FOR RISK CAPITAL; Middle-Income Group Now Is Industry's Hope, Exchange Aide Tells N. A. M. | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/lee-sala-outpoints-chape.html | Lee Sala Outpoints Chape | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/bantam-sale-put-off-to-jan-6.html | Bantam Sale Put Off to Jan. 6 | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/safeguards-urged-in-brazilian-trade-state-department-sent-memo-by.html | SAFEGUARDS URGED IN BRAZILIAN TRADE; State Department Sent Memo by Council Asking Action to Protect U.S. Exporters | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/talk-of-an-army-in-germany-curbed-high-commission-to-stay-silent-on.html | TALK OF AN ARMY IN GERMANY CURBED; High Commission to Stay Silent on Matter -- Adenauer Asked to Follow Same Policy | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/spencer-james-weds-actress.html | Spencer James Weds Actress | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/general-aniline-film-adds-banker-to-its-board.html | General Aniline & Film Adds Banker to Its Board | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/calls-it-no-full-refutation.html | Calls It No Full Refutation | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/decline-in-sex-offenses-arrests-for-all-major-crimes-fell-in-state.html | DECLINE IN SEX OFFENSES; Arrests for All Major Crimes Fell in State During November | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/hospital-addition-asked-new-wing-for-beth-abraham-home-to-cost.html | HOSPITAL ADDITION ASKED; New Wing for Beth Abraham Home to Cost $1,150,000 | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/financing-plan-filed-by-new-jersey-bell.html | FINANCING PLAN FILED BY NEW JERSEY BELL | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/richard-d-kehoe.html | RICHARD D. KEHOE | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/sweden-gets-cyclotron.html | Sweden Gets Cyclotron | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/broadcasts-to-ukraine-voice-of-america-schedules-daily-30minute.html | BROADCASTS TO UKRAINE; Voice of America Schedules Daily 30-Minute Program | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/edward-n-cox-75-exaide-of-at-assistant-vice-president-had-retired.html | EDWARD N. COX, 75, EX-AIDE OF A..T. & ?.; Assistant Vice President Had Retired in 1938---Formerly Led Auditing Sectfon | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/utility-seeks-bids-for-bonds.html | Utility Seeks Bids for Bonds | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/milton-t-levenson.html | MILTON T. LEVENSON | True | Special to THz NEW YO.K Tas. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/walsh-merrill-lynch-partner.html | Walsh Merrill Lynch Partner | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/i-alvatore-castagnola-j.html | I SALVATORE CASTAGNOLA J | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/floods-cover-venezuela-towns.html | Floods Cover Venezuela Towns | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/in-the-nation-census-question-raises-issue-of-power-ii.html | In The Nation; Census Question Raises Issue of Power: II | True | By Arthur Krock | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/5-european-lands-set-to-spur-trade-concrete-steps-to-integrate.html | 5 EUROPEAN LANDS SET TO SPUR TRADE; Concrete Steps to Integrate Economies on a Regional Basis Expected Today | True | By Harold Callenderspecial To the New York Times | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/george-h-annan.html | GEORGE H. ANNAN | True | ScCial to Tim NEW YOP-TxMXS. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/decline-forecast-in-capital-outlay-commerce-department-and-the-s-ec.html | DECLINE FORECAST IN CAPITAL OUTLAY; Commerce Department and the S. E. C. Put the 1949 Total at $17,900,000,000 for Industry DECLINE FORECAST IN CAPITAL OUTLAY | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/radio-and-television-heller-named-executive-secretary-of-video.html | Radio and Television; Heller Named Executive Secretary of Video Union -- Jackie Robinson Has Show | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/max-greenbaum-106-patriarch-of-home.html | MAX GREENBAUM, 106, PATRIARCH OF HOME | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/italian-farmhands-threaten-to-strike.html | ITALIAN FARMHANDS THREATEN TO STRIKE | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/federal-aid-urged-as-aged-mainstay-contributory-program-should-give.html | FEDERAL AID URGED AS AGED MAINSTAY; Contributory Program Should Give Basic Security, F. S. A. Aide Tells State Group | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/john-leslie.html | JOHN LESLIE | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/i-association-elects-four-new-members-are-added-to-its-board-of.html | L. I. ASSOCIATION ELECTS; Four New Members Are Added to Its Board of Directors | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/goldwyn-to-store-equipment-at-el-rents-space-for-his-production.html | GOLDWYN TO STORE EQUIPMENT AT E.-L.; Rents Space for His Production Material Because of Row Involving Own Studio | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/world-labor-unit-denounces-franco-new-antired-federation-bars-help.html | WORLD LABOR UNIT DENOUNCES FRANCO; New Anti-Red Federation Bars Help to Regime -- U. S. Union Leaders Join in Attack | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/cut-in-u-s-spending-held-not-feasible-omahoney-says-76-of-our.html | CUT IN U. S. SPENDING HELD NOT FEASIBLE; O'Mahoney Says 76% of Our Expenditures This Year Are 'War-Connected' U. S. SPENDING CUT HELD NOT FEASIBLE | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/music-notes.html | MUSIC NOTES | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/robber-breed-ss-kansas-city-editor.html | ROBber . BreeD, SS, KANSAS CITY EDITOR | True | $1ecfal to Tmc NL'W YO. . | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/06-pouch-is-df-1-d0k-firm-0ffi3bri-vice-president-of-american-co.html | 0.6. POUCH IS DF; 1 D0(K FIRM 0FFI(3BRI; Vice President of American Co. Was Co-Founder of Pouch Terminal, Staten Island | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/leopold-ban-laid-to-allies-by-aide-secretary-says-belgian-kings.html | LEOPOLD BAN LAID TO ALLIES BY AIDE; Secretary Says Belgian King's Return in '45 Was Blocked by Implied Sanctions Threat | True | By Sydney Grusonspecial To the New York Times. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/6-floors-of-antiques-opened-by-galleries.html | 6 FLOORS OF ANTIQUES OPENED BY GALLERIES | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/unesco-again-to-ask-lower-press-tolls.html | UNESCO AGAIN TO ASK LOWER PRESS TOLLS | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/burned-to-death-in-auto-crash.html | Burned to Death in Auto Crash | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/colonial-airlines-backed-in-protest-civil-aeronautics-board-asks.html | COLONIAL AIRLINES BACKED IN PROTEST; Civil Aeronautics Board Asks State Department to Oppose the Canadians' Barrier | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/rev-m-ackovics-74-a-pastor-in-passai.html | REV. M. SACKOVICS, 74, A PASTOR IN PASSAI | True | C | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/civil-service-procedure-promotional-system-cited-in-regard-to-posts.html | Civil Service Procedure; Promotional System Cited in Regard to Posts on Bureau of Attendance | True | A. MARK LEVIEN. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/wallace-cut-off-from-atomic-data-groves-asserts-he-withheld-reports.html | WALLACE CUT OFF FROM ATOMIC DATA; Groves Asserts He Withheld Reports -- Denies He Fully Refuted Jordan Story | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/general-vandegrift-is-honored.html | General Vandegrift Is Honored | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/orioles-purchase-barna-exgiant-outfielder-is-acquired-from.html | ORIOLES PURCHASE BARNA; Ex-Giant Outfielder Is Acquired From Nashville -- Other Deals | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/whos-boss-in-city-transit.html | WHO'S BOSS IN CITY TRANSIT? | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/heuss-takes-opposite-stand.html | Heuss Takes Opposite Stand | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/charles-e-smith.html | CHARLES E. SMITH | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/shower-of-meteors-due-for-fournight-display.html | Shower of Meteors Due For Four-Night Display | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/personal-notes.html | Personal Notes | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/sally-bell-be___trothed-duke-university-alumna-will.html | SALLY BELL BE___TROTHED; Duke University Alumna Will{ | True | Special to NEW YOV_ z. | | C1B 222456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/the-weather-in-the-nation.html | THE WEATHER IN THE NATION | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/loans-to-business-drop-11000000-fourth-successive-weekly-decline.html | LOANS TO BUSINESS DROP $11,000,000; Fourth Successive Weekly Decline for Banks in Area Reported by Reserve | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/maryland-shifts-turf-dates.html | Maryland Shifts Turf Dates | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/liquidation-sends-grain-prices-down-decline-led-by-july-wheat.html | LIQUIDATION SENDS GRAIN PRICES DOWN; Decline, Led by July Wheat, Follows Reports of Rain in West and Southwest | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/3-in-vienna-deny-e-c-a-buying-role-representatives-in-the-u-s-of.html | 3 IN VIENNA DENY E. C. A. BUYING ROLE; Representatives in the U. S of Austrian Institutions Testify in Inquiry | True | By John MacCormacspecial To the New York Times. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/bidault-rebuffed-twice-in-assembly-set-back-on-proposal-to-raise.html | BIDAULT REBUFFED TWICE IN ASSEMBLY; Set Back on Proposal to Raise Veterans' Pensions -- Wins Compromise Narrowly | True | Special to THE NEW YORK TIMES | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/garod-delivering-new-models.html | Garod Delivering New Models | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/southbound-sandals.html | SOUTHBOUND SANDALS | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/st-bonaventure-confers-catholic-action-medal.html | St. Bonaventure Confers Catholic Action Medal | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/charles-t-chapman.html | CHARLES T. CHAPMAN | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/overseas-auto-club-is-headed-by-sauer.html | OVERSEAS AUTO CLUB IS HEADED BY SAUER | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/henry-bof_ttkf-sr.html | HENRY BOF_TTKF- SR | True | . | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/diets-not-pastes-seen-saving-teeth.html | DIETS, NOT PASTES SEEN SAVING TEETH | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/cold-snap-here-heralded-by-a-brief-fall-of-snow.html | Cold Snap Here Heralded By a Brief Fall of Snow | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/rogers-again-opposed-democratic-group-fights-his-return-to-planning.html | ROGERS AGAIN OPPOSED; Democratic Group Fights His Return to Planning Board | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/board-of-estimate-ignores-protests-raises-24-salaries-political.html | BOARD OF ESTIMATE IGNORES PROTESTS, RAISES 24 SALARIES; ' Political Grab' Charged as Civic Bodies Lead Fight on $73,100 Increases OTHER RISES AWAIT VOTE Action Affects Heads of City Departments, Agencies and the Mayor's Staff | | By Paul Crowell | | | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/united-aircraft-to-pay-bonus.html | United Aircraft to Pay Bonus | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/antihistamines-cause-reaction-sideeffects-reported-in-10-to-65-of.html | ANTI-HISTAMINES CAUSE REACTION; ' Side-Effects' Reported in 10 to 65% of Patients Taking Drugs on Prescriptions | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/methodist-praises-u-n-on-jerusalem-large-group-of-protestants-wants.html | METHODIST PRAISES U. N. ON JERUSALEM; Large Group of Protestants Wants World Regime in Holy City, Dr. Hopkins Says | True | By George Duganspecial To the New York Times. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/a-project-for-japan.html | A PROJECT FOR JAPAN | True | | | C1B 222456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/job-insurance-change-opposed.html | Job Insurance Change Opposed | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/pelt-is-nominated-u-n-chief-in-libya-choice-of-secretariat-aide-as.html | PELT IS NOMINATED U. N. CHIEF IN LIBYA; Choice of Secretariat Aide as Commissioner Surprises Delegates, Officials | True | Special to THE NEW YORK TIMES. | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/krenek-concerto-introduced-here-mitropoulos-doubles-as-piano.html | KRENEK CONCERTO INTRODUCED HERE; Mitropoulos Doubles as Piano Soloist and Conductor at Philharmonic Program | True | By Olin Downes | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/enright-kings-point-captain.html | Enright Kings Point Captain | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/basic-health-plan-delayed-in-britain-preventive-medicine-program-is.html | BASIC HEALTH PLAN DELAYED IN BRITAIN; Preventive Medicine Program Is Bogged Down by Current Needs, Says Dr. Rappelye | True | | | C1B 222456 | |
| 1949-12-09 | 1949-12-09 | https://www.nytimes.com/1949/12/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 222456 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/grand-union-gives-bonus.html | Grand Union Gives Bonus | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/u-s-plan-would-supply-glasses.html | U. S. Plan Would Supply Glasses | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/w-orange-trio-to-play-game-with-squadron-a-side-tops-polo-bill.html | W. ORANGE TRIO TO PLAY; Game With Squadron A Side Tops Polo Bill Tonight | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/rayon-stock-goes-to-beaunit-mills-north-american-holders-approve.html | RAYON STOCK GOES TO BEAUNIT MILLS; North American Holders Approve Reclassification Plan Giving Up 99% of Common | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/new-color-video-system-invented-by-2-at-rensselaer-compatible-for.html | NEW COLOR VIDEO SYSTEM; Invented by 2 at Rensselaer -- Compatible for Present Sets | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/union-aims-at-office-workers.html | Union Aims at Office Workers | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/observing-bill-robinson-anniversary.html | Observing Bill Robinson Anniversary | True | MARIAN HELD, | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/staten-island-coffee-up-cup-now-will-cost-10-cents-restaurant.html | STATEN ISLAND COFFEE UP; Cup Now Will Cost 10 Cents, Restaurant Owners Warn | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/australia-at-the-polls.html | AUSTRALIA AT THE POLLS | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/u-s-s-columbus-in-with-v-i-p-scars-14month-cruise-was-devoted-to.html | U. S. S. COLUMBUS IN WITH V. I. P. SCARS; 14-Month Cruise Was Devoted to Entertaining Personages and Solving Protocol | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/b-v-d-sales-drop-net-sharply-down-share-yield-of-212-against-582.html | B. V. D. SALES DROP, NET SHARPLY DOWN; Share Yield of $2.12, Against $5.82 Year Earlier, Aided by Contingency Fund Transfer | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/atom-whitewash-wont-do-general-groves-tells-nam-atomic-whitewash.html | Atom 'Whitewash' Won't Do, General Groves Tells N.A.M.; Atomic 'Whitewash' Won't Work, Gen. Groves Declares to N. A. M. | True | By Leo Egan | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/joyce-philo-prospective-bride.html | Joyce Philo Prospective Bride | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/frederick-w-holcomb.html | 'FREDERICK W. HOLCOMB | True | | | C1B 222457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/the-indonesian-pact.html | THE INDONESIAN PACT | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/new-signal-system-will-speed-traffic-in-manhattan-40-timing-to-be.html | NEW SIGNAL SYSTEM WILL SPEED TRAFFIC IN MANHATTAN 40%; Timing to Be Changed From 90 to 50-Second Pattern in Move to End Congestion | True | By Joseph C. Ingraham | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/new-traffic-light-cycle-crimps-zigzag-driving.html | New Traffic Light Cycle Crimps Zig-Zag Driving | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/inquiry-to-trace-sale-of-uranium-new-yorker-says-he-is-set-to.html | INQUIRY TO TRACE SALE OF URANIUM; New Yorker Ssys He Is Set to Testify on His Deal That Sent Ore to Russia | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/what-a-scot-wears-under-kilt-not-a-secret-says-kings-tailor-it-may.html | What a Scot Wears Under Kilt Not a Secret, Says King's Tailor; It May Be Trews and It May Be Nothing, Mr. Anderson Confides -- But the Tartan Won't Be Adopted Here, He Predicts | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/fair-trade-issue-splits-liquor-men-council-now-announces-plan-to.html | FAIR TRADE ISSUE SPLITS LIQUOR MEN; Council Now Announces Plan to Offer Albany Bill Following Move by Veterans' Group | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/martin-p-ward-74-retired-publisher.html | MARTIN P. WARD, 74, RETIRED PUBLISHER | True | Special to T NW YoP. x Tnar. s. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/mi-preferido-wins-tropical-feature-defeats-arilou-by-22-12-lengths.html | MI PREFERIDO WINS TROPICAL FEATURE; Defeats Arilou by 22 1/2 Lengths in Sprint, Paying $6.20 -- Favored Coyote Trails | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/act-on-human-rights-to-be-marked-today.html | ACT ON HUMAN RIGHTS TO BE MARKED TODAY | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/upstate-bishops-aide-killed.html | Upstate Bishop's Aide Killed | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/hofstra-five-tops-pratt-6434.html | Hofstra Five Tops Pratt, 64-34 | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/yunnan-turnover-to-peiping-stayed-kunming-declares-situation-is.html | YUNNAN TURNOVER TO PEIPING STAYED; Kunming Declares Situation Is 'Stabilized' -- Nationalist Cabinet Meets in Taipei | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/oscar-heyman.html | OSCAR HEYMAN | True | Soect1 to Tz NEW Yor Tnzs. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/heads-college-alumni-c-g-quintance-is-elected-at-william-and-mary.html | HEADS COLLEGE ALUMNI; C. G. Quintance Is Elected at William and Mary | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/james-p-thompson.html | JAMES P. THOMPSON | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/londonparis-train-in-crash.html | London-Paris Train in Crash | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/150000-dwellings-may-be-metered-to-save-city-water-carney-offers.html | 150,000 DWELLINGS MAY BE METERED TO SAVE CITY WATER; Carney Offers Drastic Plan as Supplies in Reservoirs Continue to Decrease | True | By Charles G. Bennett | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/y-m-c-a-gets-120080-first-report-on-drive-shows-28-of-goal-has-been.html | Y. M. C. A. GETS $120,080; First Report on Drive Shows 28% of Goal Has Been Attained | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/mrs-mary-a-waite.html | MRS; MARY A. WAITE | True | S\ecial to YOP'CMr.S. | | C1B 222457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/miles-w-kimball.html | MILES W. KIMBALL | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/rarestar-search-of-30-years-ends-hunt-by-carnegie-institution.html | RARE-STAR SEARCH OF 30 YEARS ENDS; Hunt by Carnegie Institution Uncovers 1,400 Bodies, Bush Says in Annual Report | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/maxim-outpoints-petersen.html | Maxim Outpoints Petersen | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/apartments-lead-manhattan-deals-small-multifamily-houses-in-borough.html | APARTMENTS LEAD MANHATTAN DEALS; Small Multi-Family Houses in Borough Form Bulk of of Latest Trading | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/statutes-defined.html | Statutes Defined | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/primary-markets-drop-03-in-week-bureau-of-labor-statistics-finds.html | PRIMARY MARKETS DROP 0.3% IN WEEK; Bureau of Labor Statistics Finds Them Also 7.4 P. C. Lower Than Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/john-durkin.html | JOHN DURKIN | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/named-managers-of-underwood-sales.html | NAMED MANAGERS OF UNDERWOOD SALES | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/held-in-narcotics-sale-alleged-leader-of-ring-ordered-by-court-to.html | HELD IN NARCOTICS SALE; Alleged Leader of Ring Ordered by Court to Post $50,000 | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/ferrell-quits-senators-he-plans-to-stay-in-baseball-as-coach-of.html | FERRELL QUITS SENATORS; He Plans to Stay in Baseball as Coach of Another Team | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/city-to-negotiate-demands-by-t-wu-prospect-of-slowdown-wanes-as.html | CITY TO NEGOTIATE DEMANDS BY T. W. U.; Prospect of Slowdown Wanes as Mayor Urges an Open Session -- Guinan Agrees | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/sarawaks-governor-dies-of-stab-wounds.html | SARAWAK'S GOVERNOR DIES OF STAB WOUNDS | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/mrs-john-w-beatty.html | MRS. JOHN W. BEATTY | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/cleanliness-group-gives-benefit-fete-work-of-outdoor-association.html | CLEANLINESS GROUP GIVES BENEFIT FETE; Work of Outdoor Association Will Be Assisted by Annual Dinner Dance at Sherry's | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/methodists-urge-food-surplus-use-mission-board-asks-federal.html | METHODISTS URGE FOOD SURPLUS USE; Mission Board Asks Federal Holdings Be Sent to Areas of Hunger Overseas | True | By George Dugan | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/cathedral-triumphs-7546.html | Cathedral Triumphs, 75-46 | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/u-n-unit-acts-to-aid-blind.html | U. N. Unit Acts to Aid Blind | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/adenauer-ignores-allies-asks-use-of-german-troops-demands-manpower.html | Adenauer Ignores Allies, Asks Use of German Troops; Demands Manpower of Western State Be Included in Anti-Soviet Striking Force Despite Advice That He Keep Silent | True | By Jack Raymond | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/u-ns-aid-to-peace-cited-by-romulo-living-standards-also-helped-in.html | U. N.'S AID TO PEACE CITED BY ROMULO; Living Standards Also Helped in Present Session, He Says in Address to N. A. M. | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/radio-and-television-theatre-guild-to-present-broadcast-of-the.html | Radio and Television; Theatre Guild to Present Broadcast of 'The Browning Version' Dec. 18 Over A. B. C. | True | | | C1B 222457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/how-to-get-junior-to-bed-without-a-fuss-shown-in-new-movie-the-baby.html | How to Get Junior to Bed Without a Fuss Shown in New Movie, 'The Baby Sitter' | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/exchange-control-ordered-in-manila-drastic-action-taken-to-end.html | EXCHANGE CONTROL ORDERED IN MANILA; Drastic Action Taken to End Flight of Dollars to U. S. Has Truman Consent | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/canada-offers-atom-aid-radioisotopes-made-available-for-foreign.html | CANADA OFFERS ATOM AID; Radioisotopes Made Available for Foreign Researchers | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/yule-decorations-mix-old-and-new-traditional-favorites-back-but.html | YULE DECORATIONS MIX OLD AND NEW; Traditional Favorites Back, but Modern Designs Add to Season's Beauty | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/42-car-laundries-to-defy-water-ban-leaders-see-their-livelihood.html | 42 CAR LAUNDRIES TO DEFY WATER BAN; Leaders See Their Livelihood Gone, Charge Discrimination, but Carney Stays Adamant | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/one-trial-court-asked-for-state-bromberger-plan-for-merger-splits.html | ONE TRIAL COURT ASKED FOR STATE; Bromberger Plan for Merger Splits Jurists at Hearing on Judicial Reforms | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/live-productions-coming-to-42d-st-report-respectful-prostitute-due.html | 'LIVE' PRODUCTIONS COMING TO 42D ST.; Report 'Respectful Prostitute' Due at Brandt's Selwyn in Condensed Form Dec. 22 | True | By Louis Calta | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/lumber-output-higher-138-rise-reported-for-week-compared-with-year.html | LUMBER OUTPUT HIGHER; 13.8% Rise Reported for Week Compared With Year Ago | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/charles-e-schley.html | CHARLES E. SCHLEY | True | Special to Nv Yo. T[. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/to-visit-marietta-site-rowing-stewards-then-will-decide-on-place.html | TO VISIT MARIETTA SITE; Rowing Stewards Then Will Decide on Place for 1950 Regatta | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/code-relaxation-sought.html | Code Relaxation Sought | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/new-jersey-educator-honored.html | New Jersey Educator Honored | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/westchester-aims-at-new-speed-road-parkways-jammed-county-and-state.html | WEST CHESTER AIMS AT NEW SPEED ROAD; Parkways Jammed, County and State Plan More Exits to North for City Traffic | True | By Merrill Folsom | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/miss-daisy-dyer-will-be-married-newport-debutante-of-last-summer.html | MISS DAISY DYER WILL BE MARRIED; Newport Debutante of Last Summer Engaged to Columbus O'Donnell of A. & P. Family | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/paris-prods-poland-on-arrests.html | Paris Prods Poland on Arrests | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/cio-waits-on-union-hearing.html | C.I.O. Waits on Union Hearing | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/big-ten-considers-code-relaxation-some-members-for-change-to-allow.html | BIG TEN CONSIDERS CODE RELAXATION; Some Members for Change to Allow Off Campus Contact With School Athletes | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/villemain-outpoints-la-motta-in-tenround-nontitle-fight-at-the.html | Villemain Outpoints La Motta in Ten-Round Non-Title Fight at the Garden; 9,599 HAIL VERDICT FOR FRENCH BOXER | True | By James P. Dawson | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/marthur-asks-aid-in-schooling-japan-he-calls-tokyo-share-of-us.html | MARTHUR ASKS AID IN SCHOOLING JAPAN; He Calls Tokyo Share of U.S. Generosity 'Modest' in Plea to National Defense Group | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/columbia-checks-colgate-five-6447-19-points-by-azary-set-pace-for.html | COLUMBIA CHECKS COLGATE FIVE, 64-47; 19 Points by Azary Set Pace for Lions -- Norris Leads Red Raiders With 16 | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/yugoslavs-sentence-ten-russians-to-prison-for-aiding-soviet-agents.html | Yugoslavs Sentence Ten Russians To Prison for Aiding Soviet Agents; RUSSIANS GET JAIL IN YUGOSLAV TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/state-sea-school-now-75-years-old-observance-by-the-maritime.html | STATE SEA SCHOOL NOW 75 YEARS OLD; Observance by the Maritime College to Stress Transfer of Title From the U. S. | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/seeks-to-aid-subsidiary-union-electric-of-missouri-asks-s-e-c.html | SEEKS TO AID SUBSIDIARY; Union Electric of Missouri Asks S. E. C. Permission to Invest | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/cbs-official-has-heart-attack.html | C.B.S. Official Has Heart Attack | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/baylor-coach-resigns-differences-with-athletic-head-cause-woodruff.html | BAYLOR COACH RESIGNS; Differences With Athletic Head Cause Woodruff Action | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/truman-backs-social-aid-message-read-at-meeting-of-consumers-league.html | TRUMAN BACKS SOCIAL AID; Message Read at Meeting of Consumers League | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/plans-park-ave-store-howard-johnson-chain-to-have-restaurant-at.html | PLANS PARK AVE. STORE; Howard Johnson Chain to Have Restaurant at 59th Street | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/8750000-bonds-offered-by-iowa-bids-asked-for-jan-2-elyria-ohio.html | $8,750,000 BONDS OFFERED BY IOWA; Bids Asked for Jan. 2 -- Elyria, Ohio, Awards $2,000,000 Issue -- Other Municipals | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/west-bars-adenauer-bid-on-ruhr-demands-pledge.html | West Bars Adenauer Bid On Ruhr, Demands Pledge | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/oxfordcambridge-race-april-1.html | Oxford-Cambridge Race April 1 | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/mare-sold-for-14700-agent-buys-hyperion-5yearold-for-american-at.html | MARE SOLD FOR $14,700; Agent Buys Hyperion 5-Year-Old for American at Newmarket | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/no-chance-for-playoff-game-this-year-barred-by-the-constitution.html | NO CHANCE FOR PLAY-OFF; Game This Year Barred by the Constitution, Bell Says | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/unified-rent-control-bar-committee-to-recommend-state-supervised.html | UNIFIED RENT CONTROL; Bar Committee to Recommend State Supervised System | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/mrs-anderson-sails-as-envoy-to-denmark.html | MRS. ANDERSON SAILS AS ENVOY TO DENMARK | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/rites-for_-bertr_-am-ulen-service-at-arlington-wednesdayi.html | RITES FOR_ BERT R_ AM "ULEN; Service at Arlington Wednesdayi | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/cold-booms-sales-of-womens-coats-producers-are-encouraged-and-hope.html | COLD BOOMS SALES OF WOMEN'S COATS; Producers Are Encouraged and Hope to Reduce Net Loss in Units Seen for 1949 | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/mr-thomas-goes-to-jail.html | MR. THOMAS GOES TO JAIL | True | | | C1B 222457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/business-extends-buying-to-90-days-chicago-purchasing-agents-say.html | BUSINESS EXTENDS BUYING TO 90 DAYS; Chicago Purchasing Agents Say Development Reflects Increasing Optimism | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/l-i-u-to-offer-saroyan-play.html | L. I. U. to Offer Saroyan Play | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/decision-reserved-on-l-i-roads-plea.html | DECISION RESERVED ON L. I. ROAD'S PLEA | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/charles-miller-89-insurance-official.html | CHARLES MILLER, 89, INSURANCE OFFICIAL | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/meyers-parole-plea-rejected-in-capital.html | MEYERS PAROLE PLEA REJECTED IN CAPITAL | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/horace-g-getman.html | HORACE G. GETMAN | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/beech-aircraft-earns-922089.html | Beech Aircraft Earns $922,089 | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/dr-r-glen-urquhart.html | DR. R. GLEN URQUHART | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/atom-plant-work-resumed-fully.html | Atom Plant Work Resumed Fully | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/700-end-allnight-sitin-real-action-promised-unless-d-p-groups.html | 700 END ALL-NIGHT SIT-IN; 'Real Action' Promised Unless D. P. Groups Settle Dispute | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/manhattan-halts-st-francis-7157-jasper-fives-superior-height.html | MANHATTAN HALTS ST. FRANCIS, 71-57; Jasper Five's Superior Height Decides -- Rudzinski Gets 22 Points for Terriers | True | By Michael Strauss | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/jury-convicts-man-gives-pay-to-wife-finds-him-guilty-as-slayer-then.html | JURY CONVICTS MAN, GIVES PAY TO WIFE; Finds Him Guilty as Slayer Then Votes to Turn $180 Over to His Family | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/sofia-trial-stirs-macedonian-issue-defendant-trios-confessions-link.html | SOFIA TRIAL STIRS MACEDONIAN ISSUE; Defendant Trio's Confessions Link Kostov to Alleged Aim of Tito to Take Region | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/the-price-of-our-defense.html | THE PRICE OF OUR DEFENSE | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/gov-mmath-speaks-here.html | GOV. M'MATH SPEAKS HERE | True | Telsl Arkansas Group of Plan to Industrialize State | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/adelphi-beats-webb-6740.html | Adelphi Beats Webb, 67-40 | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/rent-control-reimposed-rates-up-as-much-as-300-in-harrodsburg-ky.html | RENT CONTROL REIMPOSED; Rates Up as Much as 300% in Harrodsburg, Ky. | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/a-study-of-city-jobs.html | A STUDY OF CITY JOBS | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/neediest.html | NEEDIEST | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/masons-to-aid-blind.html | Masons to Aid Blind | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/pastel-shirt-sales-off-clothiers-say.html | PASTEL SHIRT SALES OFF, CLOTHIERS SAY | True | | | C1B 222457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/new-world-labor-body-denounces-totalitarian-regimes-in-manifesto-in.html | New World Labor Body Denounces Totalitarian Regimes in Manifesto; International Confederation of Free Trade Unions Scores Russia, Spain, Argentina -- Freedom and Dignity Are Exalted | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/mrs-bolton-takes-title-beats-miss-long-in-victorian-tennis-final-by.html | MRS. BOLTON TAKES TITLE; Beats Miss Long in Victorian Tennis Final by 6-2, 8-6 | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/usurpations-laid-to-british-regime-it-transfers-divine-powers-to.html | USURPATIONS LAID TO BRITISH REGIME; It Transfers Divine Powers to State, Natural Law Institute at Notre Dame Is Told | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/store-stocks-down-9-decline-reported-as-of-oct-31-compared-with.html | STORE STOCKS DOWN 9% Decline Reported as of Oct. 31 Compared With Year Ago | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/iona-five-on-top-5551.html | Iona Five on Top, 55-51 | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/harewood-to-sell-part-of-estate.html | Harewood to Sell Part of Estate | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/central-american-rectors-meet.html | Central American Rectors Meet | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/10000-gift-tops-help-for-neediest-alfred-p-sloans-jr-are-among-the.html | $10,000 GIFT TOPS HELP FOR NEEDIEST; Alfred P. Sloans Jr. Are Among the Day's 359 Donors -- Fund Now Totals $84,744.95 | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/joan-golder-daughter-of-late-congressman-will-be-wed-in-may-to.html | Joan Golder, Daughter of Late Congressman, Will Be Wed in May to Leonard Isenberg | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/ballet-features-dollars-ondine-premiere-by-city-troupe-final.html | BALLET FEATURES DOLLAR'S 'ONDINE'; Premiere by City Troupe Final Novelty of Season -- Moncion, LeClercq, Hayden in Leads | True | By John Martin | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/t-l-revillon-69-bank-er-furrier-retired-partner-in-investment-firm.html | T. L. REVILLON, 69, BANK. ER, FURRIER; Retired Partner in Investment Firm Dies--Set Up Canada Tradng Posts for Family | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/55-restaurants-shut-in-a-strike-of-cooks.html | 55 RESTAURANTS SHUT IN A STRIKE OF COOKS | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/dr-marie-i-mason.html | DR. MARIE I. MASON | True | secIal to T Nw Yo | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/books-authors.html | Books -- Authors | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/cole-bids-congress-fight-for-denfeld-new-york-republican-urges.html | COLE BIDS CONGRESS FIGHT FOR DENFELD; New York Republican Urges Colleagues Not to Acquiesce Supinely to Dismissal | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/bridges-pictured-as-fraction-head-defendant-presided-at-meeting-of.html | BRIDGES PICTURED AS 'FRACTION' HEAD; Defendant Presided at Meeting of Communists to Pick Slate for a Union, Witness Says | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/yankeebulldog-eleven-will-play-home-games-at-stadium-in-1950.html | Yankee-Bulldog Eleven Will Play Home Games at Stadium in 1950; Collins, With '145 Applications,' Indicates Ewart Will Not Coach Team, but He's Willing to Consider Strader | True | By Roscoe McGowen | | C1B 222457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/sharett-assails-jerusalem-vote-calls-it-dark-day-for-u-n-saying.html | SHARETT ASSAILS JERUSALEM VOTE; Calls It Dark Day for U. N., Saying There Is No Way to Implement Its Decision | True | By David Anderson | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/russians-taught-radar.html | Russians Taught Radar | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/u-s-to-provide-aid-for-school-plans-4-building-projects-slated-in.html | U. S. TO PROVIDE AID FOR SCHOOL PLANS; 4 Building Projects Slated in 1951-52 at an Expected Cost of $5,950,000 | | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/integration-urged-for-jewish-funds-plan-for-a-closer-relationship.html | INTEGRATION URGED FOR JEWISH FUNDS; Plan for a Closer Relationship Between Agencies and Cities Advanced at Cincinnati | True | By Irving Spiegel | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/why-watch-takes-second-jumpoff-triumphs-in-brooklyn-horse-show.html | WHY WATCH TAKES SECOND JUMP-OFF; Triumphs in Brooklyn Horse Show -- Dencie's Doll and Blue Jean Also Score | True | By John Rendel | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/czech-resigns-australia-post.html | Czech Resigns Australia Post | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/david-bairds-dinner-hosts.html | David Bairds Dinner Hosts | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/music-clubs-offer-prizes.html | Music Clubs Offer Prizes | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/new-insurance-plan-in-jersey.html | New Insurance Plan in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/marshall-waiver-led-to-settlement-redskin-owners-willingness-to.html | MARSHALL WAIVER LED TO SETTLEMENT; Redskin Owner's Willingness to Admit Baltimore Ended 4-Year Feud of Pros | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/greek-strikes-scattered-athens-piraeus-demonstration-lags-teachers.html | GREEK STRIKES SCATTERED; Athens - Piraeus Demonstration Lags -- Teachers Win Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/the-jerusalem-solution.html | THE JERUSALEM SOLUTION | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/brain-surgery-for-epilepsy.html | Brain Surgery for Epilepsy | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/odd-homemade-items-sold-in-1773-house.html | ODD HOMEMADE ITEMS SOLD IN 1773 HOUSE | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/spanish-marquis-daughter-wed.html | Spanish Marquis' Daughter Wed | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/becomes-chief-executive-of-rochester-institution.html | Becomes Chief Executive Of Rochester Institution | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/mary-garden-to-continue-tour.html | Mary Garden to Continue Tour | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/selected-as-an-adviser-by-heart-association.html | Selected as an Adviser By Heart Association | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/matinee-train-runs-wednesday.html | 'Matinee Train' Runs Wednesday | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/an-old-masterpiece-sold-here.html | AN OLD MASTERPIECE SOLD HERE | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/curley-spent-188568.html | Curley Spent $188,568 | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 222457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/hickok-pays-95000-bonus.html | Hickok Pays $95,000 Bonus | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/job-boom-bursts-fewer-openings-reported-in-big-business-than.html | JOB BOOM BURSTS; Fewer Openings Reported in Big Business Than Heretofore | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/balanced-budget-is-doubted-by-pace-after-conferring-with-truman-he.html | BALANCED BUDGET IS DOUBTED BY PACE; After Conferring With Truman, He Asserts New Taxes are Needed to Bar Deficit | True | By Anthony Leviero | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/firm-ban-reported-due-on-rents-bias-washington-star-insists-fha.html | FIRM BAN REPORTED DUE ON RENTS BIAS; Washington Star Insists F.H.A. Will Not Put a Limit on New Loan -- Restricting Policy | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/city-acts-to-curb-subway-crime-would-add-300-to-the-354-police-city.html | City Acts to Curb Subway Crime; Would Add 300 to the 354 Police; City Acts to Curb Subway Crime; Would Add 300 to the 354 Police | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/miss-mabel-d-green.html | MISS MABEL D. GREEN | True | Spec,la.! to .," YO.. TcJ. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/british-lines-bow-to-china-blockade-2-companies-abandon-efforts-to.html | BRITISH LINES BOW TO CHINA BLOCKADE; 2 Companies Abandon Efforts to Reach Shanghai -- U. S. Ship Allowed to Quit Port | True | By Tillman Durdin | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/the-transit-dispute-laxity-of-public-charged-as-real-employer-of.html | The Transit Dispute; Laxity of Public Charged as Real Employer of Workers | True | Rev. JOSEPH P. FITZPATRICK, | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/colombia-to-revise-duties.html | Colombia to Revise Duties | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/iron-mining-planned-in-labrador-ungava.html | IRON MINING PLANNED IN LABRADOR, UNGAVA | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/georgetown-victor-78-70.html | Georgetown Victor, 78 -- 70 | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/defense-expert-elected-1950-chairman-of-i-c-c.html | Defense Expert Elected 1950 Chairman of I. C. C. | True | By the United Press. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/charles-c-ubbs.html | CHARLES C. 'UBBS | True | Special to Tm .v Yo 'Ti. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/shirley-klein-to-be-married-special-to-the-new-york-times.html | Shirley Klein to Be Married; Special to THE NEW YORK TIMES. | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/mayor-to-apppoint-bennett-to-bench-he-swears-in-mulrain-career-man.html | MAYOR TO APPPOINT BENNETT TO BENCH; He Swears in Mulrain, Career Man, as Sanitation Head -- Set for Florida Trip | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/1442561day-reported-by-macys-on-thursday.html | $1,442,561-Day Reported By Macy's on Thursday | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/british-studio-to-close-denham-will-quit-dec-23-film-men-to-seek.html | BRITISH STUDIO TO CLOSE; Denham Will Quit Dec. 23 -- Film Men to Seek Tax Relief | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/thomas-reaches-prison.html | Thomas Reaches Prison | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/crude-oil-reserve-higher.html | Crude Oil Reserve Higher | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/ban-on-video-at-college-events-urged-by-eastern-athletic-heads.html | Ban on Video at College Events Urged by Eastern Athletic Heads; Prompt, Definite Action by National Group Recommended -- Television Official Recalls Same People Opposed Radio in Thirties | True | By Joseph M. Sheehan | | C1B 222457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/schoenberg-work-recorded.html | Schoenberg Work Recorded | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/wilkinson-named-coach-of-the-year-oklahoma-mentor-honored-by.html | WILKINSON NAMED COACH OF THE YEAR; Oklahoma Mentor Honored by Colleagues -- Waldorf Second With Frank Leahy Third | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/masons-elect-john-hores.html | Masons Elect John Hores | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/russian-sees-revival-of-austrian-nazism.html | RUSSIAN SEES REVIVAL OF AUSTRIAN NAZISM | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/thomas-miller-sr.html | THOMAS MILLER SR. | True | Special to THZ NE.V YOK TI.[ES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/general-selling-weakens-coffee-futures-ease-after-early-steadiness.html | GENERAL SELLING WEAKENS COFFEE; Futures Ease After Early Steadiness -- Sugar Down, Rubber Up in Rally | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/bank-to-vote-on-adding-capital.html | Bank to Vote on Adding Capital | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/a-t-armitage-of-boston-chosen-as-investment-bankers-head-need-for.html | A. T. Armitage of Boston Chosen As Investment Bankers' Head; Need for Uniting Segments of the Industry Stressed in His Address | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/a-a-u-is-at-peak-of-prosperity-rhodes-says-in-outgoing-address.html | A. A. U. Is at Peak of Prosperity, Rhodes Says in Outgoing Address; $104,776 Balance, Registration of 70,000 in Year and Rise to 3,222 Associations Disclosed -- Denver Gets Basketball | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/miss-eizabuth-heller.html | MISS E!-IZABuTH HELLER | True | S]naclal to h'L'w Yo m. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/st-francis-group-elects.html | St. Francis Group Elects | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/u-e-tag-barred-to-i-u-e-u-s-court-grants-injunction-sought-by.html | U. E. TAG BARRED TO I. U. E.; U. S. Court Grants Injunction Sought by Ousted Union | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/lois-c-crozier-wed-to-george-h-hogle.html | LOIS C. CROZIER WED TO GEORGE H. HOGLE | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/governor-delays-action.html | Governor Delays Action | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/max-grillo.html | MAX GRILLO | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/gold-output-increases-october-production-11-above-septembers-alaska.html | GOLD OUTPUT INCREASES; October Production 11% Above September's -- Alaska Up 72% | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/assembly-approves-un-outlay.html | Assembly Approves U.N. Outlay | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/aiding-students-in-city-colleges.html | Aiding Students in City Colleges | True | JACK FRIEDMAN. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/r-p-i-downs-wesleyan-6344.html | R. P. I. Downs Wesleyan, 63-44 | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/johnson-to-get-award-metropolitan-opera-leader-will-receive-italian.html | JOHNSON TO GET AWARD; Metropolitan Opera Leader Will Receive Italian Honor Today | True | | | C1B 222457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/charles-w-lowack.html | CHARLES W. LOWACK | True | special to THE --V YOF. K TZMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/churchill-in-turf-group.html | Churchill in Turf Group | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/navy-to-bolster-the-pacific-fleet-by-shift-of-2-ships-from-atlantic.html | Navy to Bolster the Pacific Fleet By Shift of 2 Ships From Atlantic; Heavy Cruiser Rochester and Anti-Aircraft Cruiser Juneau Are Ordered to West Coast in a Reversal of Policy | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/lowell-victor-in-gator-bowl.html | Lowell Victor in Gator Bowl | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/dr-pritchard-to-retire-jan-1.html | Dr. Pritchard to Retire Jan. 1 | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/defendants-appeal.html | Defendants Appeal | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/raymond-f-bennett.html | RAYMOND F. BENNETT | True | Special to 3'1u NuW YOP. X TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/7500-lights-glitter-on-midtown-tree.html | 7,500 LIGHTS GLITTER ON MIDTOWN TREE | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/railroad-sets-up-awards.html | Railroad Sets Up Awards | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/how-not-to-have-riots.html | HOW NOT TO HAVE RIOTS | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/hamilton-leader-by-2-strokes-after-36-holes-in-miami-open-golf.html | Hamilton Leader by 2 Strokes After 36 Holes in Miami Open Golf Tourney; MARYLAND PLAYER SETS PACE WITH 129 | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/ward-ship-near-goal.html | Ward Ship Near Goal | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/lemue-l-w-burhoe.html | LEMUE. L. W. BURHOE. | True | special to Tm Ngw Yo '147.s. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/business-world.html | BUSINESS WORLD | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/forest-hills-sites-taken-for-housing-deals-involve-blockfront-and.html | FOREST HILLS SITES TAKEN FOR HOUSING; Deals Involve Blockfront and Corner Parcels - - Dwellings in Other L. I. Sales | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/judge-collet-leaves-hospital.html | Judge Collet Leaves Hospital | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/general-aniline-to-pay-bonus.html | General Aniline to Pay Bonus | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/4-rumanians-kill-officer-in-plane-to-force-escape.html | 4 Rumanians Kill Officer In Plane to Force Escape | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/major-professional-football-rivals-form-13club-nationalamerican.html | Major Professional Football Rivals Form 13-Club National-American League; THREE A. A. C. TEAMS ENTER NEW CIRCUIT | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/korea-fishermen-missing-3000-to-4000-feared-lost-in-typhoon-off.html | KOREA FISHERMEN MISSING; 3,000 to 4,000 Feared Lost in Typhoon Off East Coast | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/newsprint-company-formed.html | Newsprint Company Formed | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/george-w-mueller.html | GEORGE W. MUELLER | True | Special to *laz zw Yo.K 'rn2ixs. | | C1B 222457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/yankees-red-sox-seek-key-players-rivals-bidding-high-for-aces-of.html | YANKEES, RED SOX SEEK KEY PLAYERS; Rivals Bidding High for Aces of Senators, Browns -- Majors to Meet Here Monday | | By John Drebinger | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/ship-stays-fast-in-mud-lake-freighter-resists-efforts-of-coast.html | SHIP STAYS FAST IN MUD; Lake Freighter Resists Efforts of Coast Guard and Tug | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/american-indian-association-proposes-better-movie-treatment-of-life.html | American Indian Association Proposes Better Movie Treatment of Life and Lore | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/u-s-envoys-to-confer-african-south-american-and-far-east-meetings-s.html | U. S. ENVOYS TO CONFER; African, South American and Far East Meetings Slated | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/aide-to-eisenhower-doubts-political-aim.html | AIDE TO EISENHOWER DOUBTS POLITICAL AIM | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/train-saved-from-wreck-farmer-flags-southland-just-before-it.html | TRAIN SAVED FROM WRECK; Farmer Flags Southland Just Before It Reaches Huge Log | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/zinc-mine-output-down-9.html | Zinc Mine Output Down 9% | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/minors-conventionends-league-officials-to-meet-next-year-in-st.html | MINORS CONVENTION ENDS; League Officials to Meet Next Year in St. Petersburg, Fla. | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/mrs-paul-dupuy-entertains.html | Mrs. Paul Dupuy Entertains | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/ninth-army-group-to-meet.html | Ninth Army Group to Meet | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/new-pipeline-to-montreal.html | New Pipeline to Montreal | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/ship-pact-ratified-deck-officers-union-accepts-west-coast-wage-rise.html | SHIP PACT RATIFIED; Deck Officers' Union Accepts West Coast Wage Rise | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/gen-ugo-bignami.html | GEN. UGO BIGNAMI | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/business-confident-on-1950-prospects-research-institute-of-america.html | BUSINESS CONFIDENT ON 1950 PROSPECTS; Research Institute of America Reveals Outcome of Survey Covering 30,000 Members | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/emilie-hughes-engaged-bryn-mawr-alumna-will-be-wed-to-francis-t.html | EMILIE HUGHES ENGAGED; Bryn Mawr Alumna Will Be Wed to Francis T. Adams Jr. | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/apartment-in-bronx-is-conveyed-by-bank.html | APARTMENT IN BRONX IS CONVEYED BY BANK | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/byrne-sets-back-nevins-wins-in-5-games-to-advance-in-ward-squash.html | BYRNE SETS BACK NEVINS; Wins in 5 Games to Advance in Ward Squash Racquets | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/eisler-held-rebuked-british-zone-paper-asserts-red-party-criticized.html | EISLER HELD REBUKED; British Zone Paper Asserts Red Party Criticized Recent Talk | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/george-f-hunter.html | GEORGE F. HUNTER | True | Special to .,-w YoP- Ts.Z.. | | C1B 222457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/john-a-c-groner.html | JOHN A. C. GRONER | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/frank-phillips-head-of-wire-company-75.html | FRANK PHILLIPS, HEAD OF WIRE COMPANY, 75 | True | plal to NuW YOl "IMZ. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/u-s-policy-assailed-on-moroccan-curbs.html | U. S. POLICY ASSAILED ON MOROCCAN CURBS | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/g-a-r-exhead-dies-col-john-s-dumser-102-took-part-in-shermans-march.html | G. A. R. EX-HEAD DIES; Col. John S. Dumser, 102, Took Part in Sherman's March | True | Seeial to Tz Nw Yola ;..s. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/strike-may-tie-up-appliance-dealers-if-truckmen-walk-out-monday.html | STRIKE MAY TIE UP APPLIANCE DEALERS; If Truckmen Walk Out Monday Customers Will Be Asked to Wait for Yule Orders | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/open-trial-of-exmarine-state-and-defense-address-jury-in-combs.html | OPEN TRIAL OF EX-MARINE; State and Defense Address Jury in Combs Murder Case | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/building-awards-high-in-37-states-9430220000-total-in-11-months-of.html | BUILDING AWARDS HIGH IN 37 STATES; $9,430,220,000 Total in 11 Months of This Year Tops All of 1948 | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/dr-s-r-m01teith-1-yaik-surgeoh-571-rockland-county-practitioner.html | DR. S. R. M01TEITH, 1, {YA(IK SURGEOH, 571; Rockland County Practitioner, { Ex-Head of Medical Society, I Dies Here of Heart Attack I | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/australians-vote-close-fight-seen-5000000-cast-ballot-in-test-held.html | AUSTRALIANS VOTE; CLOSE FIGHT SEEN; 5,000,000 Cast Ballot in Test Held Crucial for Labor -- Both Sides Confident | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/one-way-out-film-will-begin-monday-broderick-crawford-is-named-to.html | 'ONE WAY OUT' FILM WILL BEGIN MONDAY; Broderick Crawford Is Named to Play District Attorney in Columbia Picture | True | By Thomas F. Brady | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/third-singer-union-bids-independents-ask-bargaining-status-at.html | THIRD SINGER UNION BIDS; Independents Ask Bargaining Status at Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/4000000-gold-shipped-cargo-on-the-batory-is-believed-destined-for.html | $4,000,000 GOLD SHIPPED; Cargo on the Batory Is Believed Destined for Poland | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/vienna-group-ordered-to-leave.html | Vienna Group Ordered to Leave | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/thomas-e-bond.html | THOMAS E. BOND | True | Sclal to Tm NEW YO 'l'tMr. s. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/russian-tracts-held-aimed-at-us-schools.html | RUSSIAN TRACTS HELD AIMED AT U.S. SCHOOLS | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/gifu-city-children-would-like-elephant.html | GIFU CITY CHILDREN WOULD LIKE ELEPHANT | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/aim-of-assembly-is-to-close-today-two-minor-issues-holding-up-u-n.html | AIM OF ASSEMBLY IS TO CLOSE TODAY; Two Minor Issues Holding Up U. N. Delegates' Trek Home -- Romulo Farewell Set | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/office-furniture-is-urged-for-code-national-association-decide-to.html | OFFICE FURNITURE IS URGED FOR CODE; National Association Decide to Name Committee to Seek F. T. C. Advice on Program | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/st-johns-to-oppose-r-i-state-at-garden.html | ST. JOHN'S TO OPPOSE R. I. STATE AT GARDEN | True | | | C1B 222457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/yugoslav-mission-in-berlin-besieged-eastern-regime-police-shut-in.html | YUGOSLAV MISSION IN BERLIN BESIEGED; Eastern Regime Police Shut In Group for 1o Hours -- British Colonel Appeals to Chuikov | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/gassnmmond.html | Gassnmn--Mond | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/kriss-in-song-recital-tenor-offers-a-varied-program-in-his-debut-at.html | KRISS IN SONG RECITAL; Tenor Offers a Varied Program in His Debut at Town Hall | True | C. H. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/john-n-claybrook.html | JOHN N. CLAYBROOK | True | SDeclal to TH NgW YORK TI4ES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/food-collection-in-japan-lagging-farmers-slow-in-turning-in-rice.html | FOOD COLLECTION IN JAPAN LAGGING; Farmers Slow in Turning In Rice and Sweet Potatoes for Distribution in Cities | True | By Lindesay Parrott | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/thomas-gets-6-to-18-months-fined-10000-in-pay-fraud-thomas.html | Thomas Gets 6 to 18 Months, Fined $10,000 in Pay Fraud; THOMAS SENTENCED TO 6 TO 18 MONTHS | True | By C. P. Trussell | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/labor-monopolies-attacked-in-nam-federal-intervention-rapped-as.html | LABOR MONOPOLIES ATTACKED IN N.A.M.; Federal Intervention Rapped as Parley Speakers Depict Confusion in Industry | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/1point-lead-held-in-bridge-tourney-three-entries-are-bunched-at.html | 1-POINT LEAD HELD IN BRIDGE TOURNEY; Three Entries Are Bunched at Start of Finals in Team-of-Four Play | True | By Albert H. Morehead | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/sir-laurence-olivier-arrives.html | Sir Laurence Olivier Arrives | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/harold-j-sheehan.html | HAROLD J. SHEEHAN | True | Special to Tuc NEW Zo. 3n2S. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/late-video-ruining-marks-school-principal-asserts.html | Late Video Ruining Marks, School Principal Asserts | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/takes-3year-post-abroad-for-lutheran-federation.html | Takes 3-Year Post Abroad For Lutheran Federation | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/auditor-jailed-in-70000-fraud.html | Auditor Jailed in $70,000 Fraud | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/mrs-j-c-suttles.html | MRS. J. C. SUTTLES | True | St:cial to N YO',C '1'.i. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/ama-makes-a-denial.html | A.M.A. Makes A Denial | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/lakes-ship-season-nears-end.html | Lakes Ship Season Nears End | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/miami-membership-bid-fails.html | Miami Membership Bid Fails | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/trustee-group-picks-8-nations-added-to-un-committee-for-information.html | TRUSTEE GROUP PICKS 8; Nations Added to U.N. Committee for Information on Colonies | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/banker-impressed-by-japans-gains-says-in-tokyo-progress-there.html | BANKER IMPRESSED BY JAPAN'S GAINS; Says in Tokyo Progress There Merits Attention From an Investment Side | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/brooklyn-poly-wins-5547.html | Brooklyn Poly Wins, 55-47 | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/whittemores-new-post-retiring-railroad-president-to-return-to-paper.html | WHITTEMORE'S NEW POST; Retiring Railroad President to Return to Paper Concerns | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/charles-j-muenzen.html | CHARLES J. MUENZEN | True | | | C1B 222457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/student-guests-go-home-oak-ridge-group-completes-visits-to-points.html | STUDENT GUESTS GO HOME; Oak Ridge Group Completes Visits to Points Here | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/pay-tax-increase-signed.html | Pay Tax Increase Signed | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/irt-train-kills-man-accident-on-east-side-line-slows-rushhour.html | IRT TRAIN KILLS MAN; Accident on East Side Line Slows Rush-Hour Traffic | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/new-company-plans-northeast-gas-line.html | NEW COMPANY PLANS NORTHEAST GAS LINE | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/chiang-still-on-mainland.html | Chiang Still on Mainland | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/ralph-g-henline.html | RALPH G. HENLINE | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/diane-duke-bride-of-r-m-amussen-has-3-attendants-at-marriage-to.html | DIANE DUKE BRIDE OF R. M. AMUSSEN; Has 3 Attendants at Marriage to Navy Veteran in Episcopal Church of Holy Trinity | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/state-polio-wave-essentially-over-health-commissioner-reports-49.html | STATE POLIO WAVE 'ESSENTIALLY OVER'; Health Commissioner Reports '49 Epidemic as 4th Worst in New York Annals | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/leaves-10000-to-charities.html | Leaves $10,000 to Charities | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/george-e-hirst.html | GEORGE E. HIRST | True | Specla! to Nv Yoc 'nEs. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/monopoly-group-meets-new-federal-committee-holds-first.html | 'MONOPOLY' GROUP MEETS; New Federal Committee Holds First Organizational Session | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/u-n-trusteeship-council-agrees-to-consult-local-somaliland-groups.html | U. N. Trusteeship Council Agrees to Consult Local Somaliland Groups on 10-Year Accord | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/william-j-beattie.html | WILLIAM J. BEATTIE | True | Special to NL-VF YO..l [Y.S. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/francis-m-dolan.html | FRANCIS M. DOLAN | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/abroad-as-the-senators-return-from-their-travels.html | Abroad; As the Senators Return From Their Travels | True | By Anne O'Hare McCormick | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/ibisbop-of-lqassali-dieg-i14-babag-most-rev-b-kevenhoerster-once.html | IBISBOP OF lqASSALI DIEg I14 BABAg; Most Rev, B. Kevenhoerster, Once Pastor of Bronx Church, J Honored by Pope in 1946 I | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/u-n-vote-places-trusteeship-unit-over-jerusalem-assembly-reaffirms.html | U. N. VOTE PLACES TRUSTEESHIP UNIT OVER JERUSALEM; Assembly Reaffirms Decision Adopted Two Years Ago -Tally Is 38-14,7 Abstaining | True | By Thomas J. Hamilton | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/outlook-for-autos-seen-bright-in-1950.html | OUTLOOK FOR AUTOS SEEN BRIGHT IN 1950 | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/italian-red-deputy-sentenced.html | Italian Red Deputy Sentenced | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/scottie-wilson-shows-drawings-englishman-seen-qualified-as.html | 'SCOTTIE' WILSON SHOWS DRAWINGS; Englishman Seen Qualified as 'Primitive' Artist -- Calfee and Hare in Exhibitions | True | S. P. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/andrew-s-doyle.html | ANDREW S. DOYLE | True | Special to Ngw Yo.g Tnzs. | | C1B 222457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/1908year-old-burglary-at-pompeii-is-uncovered.html | 1,908-Year Old Burglary At Pompeii Is Uncovered | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/southern-society-dance-col-and-mrs-j-w-riley-among-hosts-at-annual.html | SOUTHERN SOCIETY DANCE; Col. and Mrs. J. W. Riley Among Hosts at Annual Event | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/grave-risks-seen-in-standby-system-report-to-iba-holds-new.html | GRAVE RISKS SEEN IN STANDBY SYSTEM; Report to IBA Holds New Underwriting Technique Threatens Big Losses | True | By Paul Heffernan | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/ewing-sees-deceit-on-health-plan-praises-britains-security-chief.html | EWING SEES DECEIT ON HEALTH PLAN; PRAISES BRITAIN'S; Security Chief Says in London Critics of Truman Proposal 'Mislead' on the Effects | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/beaching-saves-vessel-captain-puts-leaking-craft-on-bar-with-18.html | BEACHING SAVES VESSEL; Captain Puts Leaking Craft on Bar With 18 Passengers | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/alertness-is-laid-to-oxygen-in-brain-direct-relation-seen-in-rate.html | ALERTNESS IS LAID TO OXYGEN IN BRAIN; Direct Relation Seen in Rate of Consumption, Meeting of Anesthesologists Is Told | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/agnes-stroud-affianced-troth-to-harold-ball-jr-made-known-by.html | AGNES STROUD AFFIANCED; Troth to Harold Ball Jr. Made Known by Parents in Villanova | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/bonds-and-shares-on-london-market-british-government-issues-stage.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Stage Strong Rally -- Other Securities Remain Quiet | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/grange-warns-on-oleo-to-fight-any-move-to-legalize-coloring-like.html | GRANGE WARNS ON OLEO; To Fight Any Move to Legalize Coloring Like Butter's | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/argentine-order-filled-last-of-1542-railroad-flatcarsshipped-from.html | ARGENTINE ORDER FILLED; Last of 1,542 Railroad FlatcarsShipped From Canada | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/use-of-magnified-image-from-gastroscope-is-hailed-as-aid-in-medical.html | Use of Magnified Image From Gastroscope Is Hailed as Aid in Medical Training -Some Nose Drops Said to Affect Lungs | True | By William L. Laurence | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/500-youths-in-riot-at-school-movies-theft-of-reel-stops-show-put-on.html | 500 YOUTHS IN RIOT AT SCHOOL MOVIES; Theft of Reel Stops Show Put on by P. T. A. -- Police Called to End Pandemonium | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/leo-rose-manager-of-broadway-shows.html | LEO ROSE, MANAGER OF BROADWAY SHOWS | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/chief-of-red-organ-in-prague-purged-editor-is-second-topranking.html | CHIEF OF RED ORGAN IN PRAGUE PURGED; Editor Is Second Top-Ranking Communist to Be Dismissed Within Recent Period | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/exwife-of-eisler-links-hiss-to-reds-selfstyled-soviet-worker-says.html | EX-WIFE OF EISLER LINKS HISS TO REDS; Self-Styled Soviet Worker Says He Was Member of Party Underground in 1935 | True | By William R. Conklin | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/italian-village-assured-of-jersey-city-snowplow.html | Italian Village Assured Of Jersey City Snowplow | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/st-benedicts-coaches-quit.html | St. Benedict's Coaches Quit | True | | | C1B 222457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/legion-fete-abandoned-instead-of-a-legislative-dinner-it-will-honor.html | LEGION FETE ABANDONED; Instead of a Legislative Dinner It Will Honor National Chief | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/600-at-journalism-talks-specialists-address-students-from.html | 600 AT JOURNALISM TALKS; Specialists Address Students From Metropolitan Area | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/henry-a-reninger.html | HENRY A. RENINGER | True | Specie. t. NEW YO T.tES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/scott-heads-cleaner-group.html | Scott Heads Cleaner Group | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/sgt-charles-smith.html | SGT. CHARLES SMITH | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/labor-holds-seat-in-vote-in-britain-victory-margin-is-cut-5000-in.html | LABOR HOLDS SEAT IN VOTE IN BRITAIN; Victory Margin Is Cut 5,000 in South Bradford -- Third of Electors Abstain | True | By Raymond Daniell | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/frederick-e-grauwiller.html | FREDERICK E. GRAUWILLER | True | Spiral tO THE NEW YOK T1.tES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/east-side-coops-sold.html | East Side 'Co-ops' Sold | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/sixfamily-building-bought-in-brooklyn.html | SIX-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/puerto-rico-opens-a-6000000-hotel-american-visitors-see-hilton-take.html | PUERTO RICO OPENS A $6,000,000 HOTEL; American Visitors See Hilton Take Over Building to Mark Island's Industrial Drive | True | By Lee E. Cooper | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/5-bonus-for-bank-workers.html | 5% Bonus for Bank Workers | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/dr-robert-a-robinson.html | DR. ROBERT A. ROBINSON | True | SpJal tO THZ NEV YOP..K 1'/. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/stock-price-rise-meets-resistance-list-slips-a-little-on-big-board.html | STOCK PRICE RISE MEETS RESISTANCE; List Slips a Little on 'Big Board' in Continuation of Week's Narrow Changes | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/beachs-last-rites-held-novelists-body-to-be-cremated-at-orlando-fla.html | BEACH'S LAST RITES HELD; Novelist's Body to Be Cremated at Orlando, Fla., Today | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/benefit-funds-shifted-fur-union-gets-control-under-federal-court.html | BENEFIT FUNDS SHIFTED; Fur Union Gets Control Under Federal Court Ruling | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/shortage-denied-in-equity-capital-insurance-executive-tells-a.html | SHORTAGE DENIED IN EQUITY CAPITAL; Insurance Executive Tells a Senate Group Trouble Is in Market, Management | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/named-a-vice-president-of-warnerhudnut-cos.html | Named a Vice President Of Warner-Hudnut Cos. | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/carpet-goes-for-1350-sale-of-henry-blank-collection-realizes-35765.html | CARPET GOES FOR $1,350; Sale of Henry Blank Collection Realizes $35,765 in Two Days | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/french-ship-at-crozet-islands.html | French Ship at Crozet Islands | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/hardcoal-demand-by-lewis-detailed-doubling-of-welfare-payments-and.html | HARD-COAL DEMAND BY LEWIS DETAILED; Doubling of Welfare Payments and Wage Rises Asked -Can't Be Met, Owners Say | True | By Stanley Levey | | C1B 222457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/fraud-is-charged-in-work-insurance-subpoena-power-suggested-as.html | FRAUD IS CHARGED IN WORK INSURANCE; Subpoena Power Suggested as Witness Refuses Source of Story in State Unit | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/new-data-sought-on-effect-of-rays-scientists-report-wide-variety-of.html | NEW DATA SOUGHT ON EFFECT OF RAYS; Scientists Report Wide Variety of Experience on Exposure, Radiological Body Hears | True | By Walter W. Ruch | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/ed-wynn-slips-breaks-rib.html | Ed Wynn Slips, Breaks Rib | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/george-h-eddy.html | GEORGE H. EDDY | True | SpecJa, 'to N.v N07. TL.. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/duane-st-building-sold-ohio-and-n-y-interests-buy-old-pm-quarters.html | DUANE ST. BUILDING SOLD; Ohio and N. Y. Interests Buy Old PM Quarters Here | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/german-adoptions-run-into-u-s-snag-foster-children-barred-from.html | GERMAN ADOPTIONS RUN INTO U. S. SNAG; Foster Children Barred From Coming to This Country With American Families | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/marshall-plan-a-success-faces-paradox-of-failure-european-recovery.html | Marshall Plan, a Success, Faces Paradox of Failure; European Recovery, in Sight, Needs to Defeat 'Overproduction' and Dollar Shortage | True | By Michael L. Hoffman | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/veils-are-popular-for-evening-hours-many-are-made-in-cap-style.html | VEILS ARE POPULAR FOR EVENING HOURS; Many Are Made in Cap Style -- Rhinestones, Pearls, Lace Contribute to Charm | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/excise-taxes.html | EXCISE TAXES | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/santa-melchior-descends-chimney-his-singing-with-other-opera-stars.html | 'SANT A' MELCHIOR DESCENDS CHIMNEY; His Singing With Other Opera Stars Brings Joy to 40 Children in Hospital | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/reading-conference-called.html | Reading Conference Called | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/treasury-issues-statement.html | Treasury Issues Statement | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/show-for-children-today.html | Show for Children Today | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/money-in-a-free-society-currency-manipulation-is-called-a.html | Money in a Free Society; Currency Manipulation Is Called a Characteristic of Collectivism | True | PHILIP CORTNEY. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/sec-to-intervene-in-old-coal-case-court-also-limits-action-on.html | S.E.C. TO INTERVENE IN OLD COAL CASE; Court Also Limits Action on Pittsburgh Terminal Realization Corporation | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/dr-maceachern-replies.html | Dr. MacEachern Replies | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/rev-dr-james-g-hunt.html | REV. DR. JAMES G. HUNT | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/5land-trade-bloc-is-open-to-britain-france-italy-benelux-group.html | 5-LAND TRADE BLOC IS OPEN TO BRITAIN; France, Italy, Benelux Group Leave Way Clear to London to Lower Bars to Imports | True | By Harold Callender | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/jobs-for-disabled-reported-on-rise-tobin-outlines-the-advances-of.html | JOBS FOR DISABLED REPORTED ON RISE; Tobin Outlines the Advances of Five Years of Effort to Truman Committee | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/cruiser-to-be-scrapped-milwaukee-returned-by-russia-on-last-voyage.html | CRUISER TO BE SCRAPPED; Milwaukee, Returned by Russia, on Last Voyage Today | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/costa-rica-to-refuse-u-s-loan.html | Costa Rica to Refuse U. S. Loan | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/cotton-futures-close-irregular-prices-up-5-points-to-13-off-on.html | COTTON FUTURES CLOSE IRREGULAR; Prices Up 5 Points to 13 Off on Exchange Here After Moderately Active Trading | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/news-of-food-readymade-solution-to-gift-problem-is-offered-by-the.html | News of Food; Ready-Made Solution to Gift Problem Is Offered by the City's Delicacy Stores | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/hwhastihgs-diesi-exprosecutor-62-former-first-assistant-district.html | H.W.HASTIHGS DIESi EX-PROSECUTOR, 62; Former First Assistant District, Attorney of New York Ran Against Dewey in 1937 | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/violinist-pianist-bow-gabriel-banat-and-gladys-stein-appear-with.html | VIOLINIST, PIANIST BOW; Gabriel Banat and Gladys Stein Appear With Little Symphony | True | E. L. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/radar-will-control-baltimore-shipping.html | RADAR WILL CONTROL BALTIMORE SHIPPING | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/martin-i-kohn.html | MARTIN I. KOHN | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/talks-on-panama-go-on-sentiment-of-the-americas-so-far-favors.html | TALKS ON PANAMA GO ON; Sentiment of the Americas So Far Favors Recognizing Arias | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/gambling-cases-shifted-binghamton-indictments-ordered-to-county.html | GAMBLING CASES SHIFTED; Binghamton Indictments Ordered to County Grand Jury | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/shuffle-in-rumanian-cabinet.html | Shuffle in Rumanian Cabinet | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/music-notes.html | MUSIC NOTES | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/clergy-to-discuss-atom-information-leaders-in-three-faiths-to-talk.html | CLERGY TO DISCUSS ATOM INFORMATION; Leaders in Three Faiths to Talk With Educators, Scientists and Varied Groups Here | True | By Preston King Sheldon | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/governor-bids-hiy-weigh-laws-costs.html | GOVERNOR BIDS HI-Y WEIGH LAWS COSTS | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/saigon-acts-on-fugitives.html | Saigon Acts on Fugitives | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/our-exports-drop-but-imports-rise.html | OUR EXPORTS DROP BUT IMPORTS RISE | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/john-s-strong-sr.html | JOHN S. STRONG SR, | True | SPecial to Tag, NEW YOP. K TIMgS, | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/to-enlarge-bell-park-manor.html | To Enlarge Bell Park Manor | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/canada-to-support-40-dry-cargo-ships-st-laurent-announces-subsidy.html | CANADA TO SUPPORT 40 DRY CARGO SHIPS; St. Laurent Announces Subsidy of $3,000,000 for One Year -- Maritime Body in Charge | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/joint-discussion-agreed.html | Joint Discussion Agreed | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/i-c-c-ends-hearing-on-new-haven-plea.html | I. C. C. ENDS HEARING ON NEW HAVEN PLEA | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/steel-lack-slows-british-power-plan-team-on-way-home-declares.html | STEEL LACK SLOWS BRITISH POWER PLAN; Team on Way Home Declares Installations Have Been Held to Less Than Half of Needs | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/urges-acheson-to-act-sees-peril-to-state-commerce-because-present.html | Urges Acheson to Act -- Sees Peril to State Commerce Because Present Line Serves Several Cities in Eastern Part | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/edward-c-klothe.html | EDWARD C. KLOTHE | True | Svecta[ to THE Nuv YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/mines-in-morocco-aided-french-lead-and-zinc-needs-to-be-helped-with.html | MINES IN MOROCCO AIDED; French Lead and Zinc Needs to Be Helped With E. C. A. Funds | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/sheriff-says-klan-took-two-prisoners.html | SHERIFF SAYS KLAN TOOK TWO PRISONERS | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/a-m-a-is-assailed-on-insurance-view-democratic-national-chairman.html | A. M. A. IS ASSAILED ON INSURANCE VIEW; Democratic National Chairman Charges 'Punitive Action' Plan Over Truman Proposal | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/all-grains-higher-on-late-advance-rapid-rise-in-last-few-minutes-in.html | ALL GRAINS HIGHER ON LATE ADVANCE; Rapid Rise in Last Few Minutes in Chicago Due to General Short Covering | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/yonkers-citizens-halt-added-taxes-at-night-protest-meeting-they.html | YONKERS CITIZENS HALT ADDED TAXES; At Night Protest Meeting They Compel City to Attempt Expense Cut Instead | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/bicycle-derby-to-start-competition-opening-tonight-will-include.html | BICYCLE DERBY TO START; Competition Opening Tonight Will Include Women Riders | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/u-s-ship-permitted-to-sail.html | U. S. Ship Permitted to Sail | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/bell-symphony-gives-concert.html | Bell Symphony Gives Concert | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/research-data-in-seville-californian-finds-material-on-discovery-of.html | RESEARCH DATA IN SEVILLE; Californian Finds Material on Discovery of the Americas | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/voorhees-ends-tokyo-visit.html | Voorhees Ends Tokyo Visit | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/raskin-kingsmens-net-coach.html | Raskin Kingsmen's Net Coach | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/brooklyn-college-beats-pace.html | Brooklyn College Beats Pace | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/miss-wendel-to-be-wed-daughter-of-educator-engaged-to-richard-b.html | MISS WENDEL TO BE WED; Daughter of Educator Engaged to Richard B. Engle | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 222457 | |
| 1949-12-10 | 1949-12-10 | https://www.nytimes.com/1949/12/10/archives/cost-of-land-reform-given-by-de-gasperi.html | COST OF LAND REFORM GIVEN BY DE GASPERI | True | Special to THE NEW YORK TIMES. | | C1B 222457 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/francis-n-anderson.html | FRANCIS N. ANDERSON | True | Special to TmG NZW YOK LZS. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/new-holiday-slate-urged-for-truman-busiest-presidents-doctor.html | NEW HOLIDAY SLATE URGED FOR TRUMAN; 'Busiest' President's Doctor Prescribes Short Vacations at More Frequent Intervals NEW HOLIDAY PLAN URGED FOR TRUMAN | True | By Anthony Leviero special To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/a-womans-ministry-what-woman-is-here-by-mary-e-bakewell-250-pp-new.html | A Woman's Ministry; WHAT WOMAN IS HERE? By Mary E. Bakewell. 250 pp. New York: Oxford University Press. $3. | True | VICTOR P. HASS. | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/by-way-of-report-arthur-miller-writing-movie-other-matters.html | BY WAY OF REPORT ; Arthur Miller Writing Movie -- Other Matters | True | By A. H. Weiler | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/cramer-coach-at-seattle.html | Cramer Coach at Seattle | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/reality-and-theory-the-nature-of-physical-theory-by-pw-bridgman-138.html | Reality and Theory; THE NATURE OF PHYSICAL THEORY. By P.W. Bridgman. 138 pp. New York: Dover Publications. $2.25. | | ROGER PIPPETT. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/3nation-pagley-set.html | 3-Nation Pagley Set | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/miss-ann-godfrey-f-j-obrien-to-wed-alumna-of-cornell-university-and.html | MISS ANN GODFREY, F. J. O'BRIEN TO WED; Alumna of Cornell University and Meriden, Conn., Lawyer Will Marry in Winter | True | SPeCial to THS NSW o- T[M. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/new-york-citys-big-problem-supplying-water-to-8000000-persons.html | NEW YORK CITY'S BIG PROBLEM -- SUPPLYING WATER TO 8,000,000 PERSONS | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/rlviary-b-johnston-to-becomebride-st-timothys-school-alumna.html | rlVIARY B. JOHNSTON TO BECOMEBRIDE; !St. Timothy's School Alumna Betrothed to S. B. White Jr., Graduate of Princeton $Dial | True | to THg NLr'. V YOi.K TtMgl. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/all-jewish-needs-held-intertwined-welfare-funds-council-is-told-to.html | ALL JEWISH NEEDS HELD INTERTWINED; Welfare Funds Council Is Told to Weigh Responsibilities as to 'Relative Urgency' | | By Irving Spiegelspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mrs-anderson-married-locust-valley-publisher-is-wed-at-home-to.html | MRS. ANDERSON MARRIED; Locust Valley Publisher Is Wed at Home to William Wyckoff | | Special to TI-IE Nsw YORX TLr.S. ] | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/integration-seen-as-lesson-of-1949-us-and-european-statesmen-now.html | 'INTEGRATION' SEEN AS LESSON OF 1949; U.S. and European Statesmen Now Felt to Believe in Need of Step-by-Step Progress | | By Michael L. Hoffmanspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/carol-concerts-planned-college-glee-club-will-present-series-of.html | CAROL CONCERTS PLANNED; College Glee Club Will Present Series of Three Programs | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/rombergs-life-deep-in-my-heart-a-story-based-on-the-life-of-sigmund.html | Romberg's Life; DEEP IN MY HEART. A Story Based on the Life of Sigmund Romberg. By Elliott Arnold. 511 pp. New York: Duell, Sloan & Pearce. $4.50. | | MIMI WALLNER. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/revisions-in-laws-on-adoption-urged-federal-booklet-offers-guide-to.html | REVISIONS IN LAWS ON ADOPTION URGED; Federal Booklet Offers Guide to System Meeting 'Sound Child Welfare Practice' | | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/joan-battey-wed-to-john-h-douglas-trinity-episcopal-church-in-new.html | JOAN BATTEY WED TO JOHN H. DOUGLAS; Trinity Episcopal Church in New Rochelle Scene of Nuptials-- Reception at Yacht Club | True | Soeclal to TH Nw Yo Tlfzs. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/unmentionable-aspects.html | UNMENTIONABLE ASPECTS | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/survey-shows-banks-insurance-concerns-are-well-equipped-to.html | Survey Shows Banks, Insurance Concerns Are Well Equipped to Administer Programs; PENSION HANDLING, BANKING PROBLEM | True | By J.e. McMahon | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/water-vacation-by-people-of-city-to-be-tested-soon-public-will-be-a.html | 'WATER VACATION' BY PEOPLE OF CITY TO BE TESTED SOON; Public Will Be Asked to Forego Use at Stated Hours in Step That Recalls Meatless Days LONG CRISIS NOW IS SEEN 40,000 Gallons Lost in Break of 2 Mains -- 25-Foot Geyser Erupts After One Mishap 'WATER VACATION' TO BE TESTED HERE THE DRY EARTH: RESERVOIRS SUPPLYING NEW YORK CITY -- A DRAIN ON SYSTEM | True | By Charles G. Bennett | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/employers-upheld-in-not-bargaining-nlrb-majority-holds-there-is-no.html | EMPLOYERS UPHELD IN NOT BARGAINING; N.L.R.B. Majority Holds There Is No Obligation if Union Bars Non-Red Oath | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/commercial-banks-open-drive-for-social-security-tax-accounts-new.html | Commercial Banks Open Drive For Social Security Tax Accounts; NEW TAX ACCOUNTS SOUGHT BY BANKS | True | By George A. Mooney | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mile-bypass-due-for-darien-conn-connecticut-goes-ahead-with-boston.html | MILE BYPASS DUE FOR DARIEN, CONN.; Connecticut Goes Ahead With Boston Post Road Project Despite Opposition | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/greta-a-orooker-becomes-a-bride-married-in-church-of-the-good.html | GRETA A. OROOKER BECOMES A BRIDE; Married in Church of the Good Shepherd, Watertown, Mass., to Edmund Blair Hawley | True | Special to NW No TZMS. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/engineers-present-plaque-to-hoover-societys-first-award-of-kind.html | ENGINEERS PRESENT PLAQUE TO HOOVER; Society's First Award of Kind Accepted for Ex-President by Jesse Jones in Texas | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/carroll-clubs-benefit-performance-of-hollywood-ice-on-jan-23-will.html | CARROLL CLUB'S BENEFIT; Performance of Hollywood Ice on Jan. 23 Will Help Work | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/580000-in-pingry-fund.html | $580,000 in Pingry Fund | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/near-east-group-sets-opera-date-lucia-at-metropolitan-dec-27-to.html | NEAR EAST GROUP SETS OPERA DATE; 'Lucia' at Metropolitan Dec. 27 to Raise Funds for Support of Six American Colleges | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/did-someone-call.html | 'DID SOMEONE CALL?' | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/b-a-trestrail.html | B. A. TRESTRAIL | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/handling-of-funds-in-social-security-treasury-is-required-by-law-to.html | HANDLING OF FUNDS IN SOCIAL SECURITY; Treasury Is Required by Law To Have Money Available to Pay Benefits HANDLING OF FUNDS IN SOCIAL SECURITY | True | By Godfrey N. Nelson | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/inventory-of-an-amateurs-darkroom.html | INVENTORY OF AN AMATEUR'S DARKROOM | True | By Ruth Block | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/effective-voters.html | EFFECTIVE VOTERS | True | CHARLES H. BEHRE Jr. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/care-spurs-plan-to-replace-books-seeks-to-restock-european.html | C.A.R.E. SPURS PLAN TO REPLACE BOOKS; Seeks to Restock European Libraries With Technical Data for Reconstruction | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/unamerican-hunt-goes-on-house-committee-keeps-up-its-activities.html | 'UN-AMERICAN' HUNT GOES ON; House Committee Keeps Up Its Activities, Although It Works More Secretly Now | True | By C.p. Trussellspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/article-3-no-title-morris-denounces-mayor-on-transit.html | Article 3 -- No Title; MORRIS DENOUNCES MAYOR ON TRANSIT | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/john-a-regan.html | JOHN A, REGAN | True | Special to NgW YORK TXMgS. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/syracuse-va-hospital-started.html | Syracuse V.A. Hospital Started | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/a-tree-for-christmas.html | A TREE FOR CHRISTMAS | True | By Martin L. Davey Jr. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/marins-letters-overflow-with-shrewdness-and-faith-the-selected.html | Marin's Letters Overflow With Shrewdness and Faith; THE SELECTED WRITINGS OF JOHN MARIN. Edited by Dorothy Norman. 241 pp. New York: Pellegrini & Cudahy. $7.50. Marin's Letters | True | By Francis Henry Taylor | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-biblical-woman-women-in-the-old-testament-by-norah-lofts-178-pp.html | The Biblical Woman; WOMEN IN THE OLD TESTAMENT. By Norah Lofts. 178 pp. New York: The Macmillan Company. $2.50. | True | GEORGE R. STEPHENSON. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mrs-williams-bendy.html | MRS. WILLIAM S. BENDY | True | Special to N8w No!... To4zs. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/spritzersalomon.html | Spritzer---Salomon | True | Specia to gW YOiK t"IMIt.q. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/nobel-moneys-go-to-prize-winners-yukawa-giauque-hess-get-awards-in.html | NOBEL MONEYS GO TO PRIZE WINNERS; Yukawa, Giauque, Hess Get Awards in Stockholm, Boyd Orr at Oslo Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/denehan-braschi-in-lineup.html | Denehan, Braschi in Line-Up | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/son-born-to-mrs-edgar-snow.html | Son Born to Mrs. Edgar Snow | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/un-ruling-on-jerusalem-hailed-in-vatican-circles.html | U.N. Ruling on Jerusalem Hailed in Vatican Circles | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/red-china-courts-lack-legal-code-mass-trials-and-mediations-are.html | RED CHINA COURTS LACK LEGAL CODE; 'Mass Trials' and 'Mediations' Are Among Devices in Use -- Private Lawyers Barred | True | By Walter Sullivanspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mary-e-beattie-becomes-engaged-duke-alumna-fiancee-of-paul-j.html | MARY E. BEATTIE BECOMES ENGAGED; Duke Alumna Fiancee of Paul J, ConnorBoth Studying at Catholic University | True | Special to NEw YOR.K T3gs. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-asiatic-southeast-new-world-of-southeast-asia-by-lennox-a-mills.html | The Asiatic Southeast; NEW WORLD OF SOUTHEAST ASIA. By Lennox A. Mills and Associates. 445 pp. Minneapolis: University of Minnesota Press. $5. | True | By Robert Aura Smith | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/calwell-in-evatt-leading.html | Calwell In, Evatt Leading | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/government-builds-up-case-against-bridges-hardfought-battle-to.html | GOVERNMENT BUILDS UP CASE AGAINST BRIDGES; Hard-Fought Battle to Prove He Was A Communist Drags On in Court | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/problems-involved-in-new-plans-call-for-considerable-study-of-cost.html | Problems Involved in New Plans Call for Considerable Study of Costs and Advantages; PENSIONS STUDIED BY CORPORATIONS | True | By Charles E. Egan | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/adoption-service-to-gain-by-ball-debutantes-of-recent-seasons-to-be.html | ADOPTION SERVICE TO GAIN BY BALL; Debutantes of Recent Seasons To Be Feted at Event Dec. 21 Assisting Spence-Chapin | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/irvin-b-edinger.html | IRVIN B. EDINGER | True | SPecial to Nsw Yot.K . | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/us-may-ask-delay-in-jerusalem-case-un-member-states-look-to.html | U.S. MAY ASK DELAY IN JERUSALEM CASE; U.N. Member States Look to Washington for Solution to the Baffling Problem | True | By David Andersonspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/frances-best-year-tourists-continue-to-increase-now-that-american.html | FRANCE'S BEST YEAR; Tourists Continue to Increase Now That American Millionaire Myth Is Dying | True | By John E. Booth | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/dorothy-stroud-wed-to-j-van-deusen-jr.html | DOROTHY STROUD WED TO J. VAN DEUSEN JR. | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/rayon-price-stand-aimed-at-stability-american-viscose-says-it-will.html | RAYON PRICE STAND AIMED AT STABILITY; American Viscose Says It Will Maintain Quotations Despite Rises by Other Concerns | True | By Herbert Koshetz | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/unionshop-votes-to-deluge-nlrb-unions-will-demand-elections-in-move.html | UNION-SHOP VOTES TO DELUGE N.L.R.B.; Unions Will Demand Elections in Move to Lay Groundwork for Return of Closed Shop | True | By Louis Starkspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/festivals-cooperate-british-dutch-and-austrian-officials-plan-to.html | FESTIVALS COOPERATE; British, Dutch and Austrian Officials Plan To Confer on Mutual Problems | True | By Daniel L. Schorramsterdam. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/news-notes-along-camera-row-new-rolleiflex-on-market-this-week-has.html | NEWS NOTES ALONG CAMERA ROW; New Rolleiflex, on Market This Week, Has Built-in Flash, Novel Hood | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/french-act-to-dam-chinese-red-tide-at-indochina-line-high.html | FRENCH ACT TO DAM CHINESE RED TIDE AT INDO-CHINA LINE; High Commissioner in Saigon Declares 150,000 Men Will Resist Border Crossing PARIS APPEALS TO BRITAIN It Would Restrict Recognition of Peiping -- Yunnan's Shift to Communists Reported FRENCH ACT TO DAM RED CHINESE TIDE | True | By Harold Callenderspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/future-water-aid-for-city-mapped-interstate-board-drafting-plan-on.html | FUTURE WATER AID FOR CITY MAPPED; Interstate Board Drafting Plan on Delaware Valley to Yield 50-to-100-Year Protection | True | By William G. Weartspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/neuroses-in-marriage-conflict-in-marriage-by-edmund-bergler-216-pp.html | Neuroses In Marriage, CONFLICT IN MARRIAGE. By Edmund Bergler. 216 pp. New York: Harper & Brothers. $2.75. | True | By Patrick Mullahy | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/another-shot.html | 'ANOTHER SHOT' | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/women-to-aid-hospital.html | Women to Aid Hospital | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/russian-industry-pushes-dispersion-economy-seems-to-be-less.html | RUSSIAN INDUSTRY PUSHES DISPERSION; Economy Seems to Be Less Vulnerable to Attack From West Than in 1941 | True | By Harry Schwartz | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-wonder-kid-title-of-bobby-henreys-next-film-sums-up-reaction-to.html | 'THE WONDER KID; Title of Bobby Henrey's Next Film Sums Up Reaction to Youth in 'Fallen Idol' | True | By Stephen Wattslondon. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/volunteers-study-stamford-regime-task-force-of-17-experts-lent-by.html | VOLUNTEERS STUDY STAMFORD REGIME; Task Force of 17 Experts Lent by Industry Tackles Woes of New City System | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/its-still-a-business-considering-the-problem-of-selling-films.html | IT'S STILL A BUSINESS; Considering the Problem Of Selling Films | True | By Bosley Crowther | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mary-spaulding-married-in-home-wears-ivory-satin-gown-at-wedding-in.html | MARY SPAULDING ** MARRIED IN HOME; Wears Ivory Satin Gown at Wedding in Paxton,* Mass., to Boiling R. Powell Jr. | True | special to T NEW Yo Tnr. | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/so-poor.html | "So Poor" | True | MRS. L. C. MCHENRY | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/skepticism.html | Skepticism? | True | CARL COLODNE | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/youth-concert-is-given-stokowski-opens-philharmonic-series-at.html | YOUTH CONCERT IS GIVEN; Stokowski Opens Philharmonic Series at Carnegie Hall | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/sale-to-aid-athens-home-bazaar-tomorrow-at-house-of-hellas-will.html | SALE TO AID ATHENS HOME; Bazaar Tomorrow at House of Hellas Will Help TB Sufferers | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/us-asks-atlantic-pact-tie-to-govern-aid-to-outsiders-us-seeks.html | U.S. Asks Atlantic Pact Tie To Govern Aid to Outsiders; U.S. SEEKS PLEDGE ON ATLANTIC PACT | True | By Sydney Grusonspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/loyalty-oaths-california-regents-are-criticized-for-cold-war.html | Loyalty Oaths; California Regents Are Criticized For 'Cold War Hysteria' | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/voice-from-down-under.html | 'VOICE FROM DOWN UNDER' | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/new-university-head-named.html | New University Head Named | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/a-battle-for-the-mind-of-frances-worker-its-a-struggle-the.html | A Battle for the Mind Of France's Worker; It's a struggle the Communists will win unless we counter their vicious anti-American campaign. A Battle For France's Worker | True | By Joseph A. Barryparis. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/heldbolhack.html | Held--Bolhack | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-bell-tolls.html | 'THE BELL TOLLS' | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/new-york-85658889.html | NEW YORK | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/a-cavalcade-of-noel-coward-at-50-britains-gifted-playwright.html | A Cavalcade of Noel Coward; At 50 Britain's gifted playwright, songster and wit is sure he can regain his pre-war touch. A Cavalcade Of Noel Coward | True | By Beverly Baxter | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/league-takes-over-that-lady.html | League Takes Over 'That Lady' | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/arbitration-aid-widened-national-association-will-open-offices.html | ARBITRATION AID WIDENED; National Association Will Open Offices Throughout Nation | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/what-the-russians-read-what-the-russians-are-reading.html | What the Russians Read; What the Russians Are Reading | True | By Marc Slonim | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/will-offer-new-stock-southwestern-public-service-proposes-financing.html | WILL OFFER NEW STOCK; Southwestern Public Service Proposes Financing | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/new-norwegian-liner-in-service-twothirds-of-olsofjords-passenger.html | NEW NORWEGIAN LINER IN SERVICE; Two-thirds of Olsofjord's Passenger Capacity Is In Tourist Class | True | By Joseph J. Ryan | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/ohrbach-to-get-medallion.html | Ohrbach to Get Medallion | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/kunstenaar-gets-fair-post.html | Kunstenaar Gets Fair Post | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/industrial-water-reused.html | Industrial Water Re-Used | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/reports-on-berlin-visit-multer-contrasts-conditions-in-two-sectors.html | REPORTS ON BERLIN VISIT; Multer Contrasts Conditions in Two Sectors | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/adelphi-on-top-9066.html | Adelphi on Top, 90-66 | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/janet-andrews-to-marry-troth-to-joseph-r-mcloughlin-announced-in.html | JANET ANDREWS TO MARRY; Troth to Joseph R. McLoughlin Announced in High Bridge, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-dance-debut-new-city-center-company-opens-wednesday.html | THE DANCE: DEBUT; New City Center Company Opens Wednesday | True | By John Martin | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/santa-claus-under-fire.html | SANTA CLAUS UNDER FIRE | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/varied-opinions-on-state-of-programming.html | Varied Opinions on State Of Programming | True | GENE KING | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/european-union-to-be-topic.html | 'European Union' to Be Topic | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/policemans-lot-1949.html | Policeman's Lot -- 1949 | True | T.J. MCINERNEY. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/thomas-j-maher.html | THOMAS J. MAHER | True | SPecial to TRs NwNoPJ TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/book-collection-is-lent-hebrew-university-to-get-us-collection-of.html | BOOK COLLECTION IS LENT; Hebrew University to Get U.S. Collection of Texts Today | True | | | | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/judith-nichols-to-make-debut.html | Judith Nichols to Make Debut | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/is-hoyle-is-wbd-to-howard-harin6-peace-dale-congregational-church.html | 'IS HOYLE IS WBD TO HOWARD HARIN6; Peace Dale Congregational Church Scene of Marriage-- Couple Attended by Ten | True | Special tO THE IL'V OgK IMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/kennan-maps-rest-from-us-duties-counselor-25-years-in-state.html | KENNAN MAPS REST FROM U.S. DUTIES; Counselor, 25 Years in State Department, Has Been Head of Policy Staff Since 1947 | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/soviet-art-of-war-i-stalin-cult-appears-to-have-grown-in-the.html | Soviet Art of War: I; Stalin Cult Appears to Have Grown in the Russian Military Field | True | By Hanson W. Baldwin | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/rutgers-glee-club-show.html | Rutgers Glee Club Show | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/baltic-refugees-get-visas.html | Baltic Refugees Get Visas | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/ectomorphic-tom-likes-college-life-columbias-erudite-jerker-of.html | ECTOMORPHIC TOM LIKES COLLEGE LIFE; Columbia's Erudite Jerker of Sodas Philosophizes on Psychology and Laughs | True | | | | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/christmas-events-at-bethlehem-pa-travelers-are-invited-to-join-in.html | CHRISTMAS EVENTS AT BETHLEHEM, PA.; Travelers Are Invited to Join in Old Moravian Holiday Customs | True | By John B. Ehrhardt | | | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/colleges-in-south-unite-against-code-3-meals-a-day-for-athletes-at.html | COLLEGES IN SOUTH UNITE AGAINST CODE; 3 Meals a Day for Athletes at Training Table Will Be Proposed to N.C.A.A. | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/columbia-fencers-win-1611.html | Columbia Fencers Win, 16-11 | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mrs-owen-b-hirsch-has-childl.html | Mrs. Owen B. Hirsch Has Childl | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/francis-durbin-dead-oho-democra-tic-aide.html | FRANCIS DURBIN DEAD; OH!O DEMOCRA TIC AIDE | True | Special to Tm Yozx/kus. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/republicans-move-to-refill-coffers-party-also-set-to-frame-issues.html | REPUBLICANS MOVE TO REFILL COFFERS; Party Also Set to Frame Issues for 1950 Races -- R. D. Stuart New National Treasurer REPUBLICANS MOVE TO REFILL COFFERS | True | By James A. Hagerty | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/grounds-for-visa-ban-effect-of-law-barring-entry-for-past-beliefs.html | Grounds for Visa Ban; Effect of Law Barring Entry for Past Beliefs Is Considered | True | STEPHEN SPENDER. London, | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/suzanne-dawsons-troth-new-rochelle-girl-will-be-bride-of-r-t-dupee.html | SUZANNE DAWSON'S; TROTH New Rochelle Girl Will Be Bride of R. T. Dupee, A.A.F. Veteran | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/pier-improvement-is-held-federal-job.html | PIER IMPROVEMENT IS HELD FEDERAL JOB | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/dance-dec-22-set-by-gotham-juniors-2d-in-series-will-be-given-for.html | DANCE DEC. 22 SET BY GOTHAM JUNIORS; 2d in Series Will Be Given for Preparatory School Students at the Cosmopolitan Club | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/miss-olive-daley-engaged-to-wed-ensign-in-navy-nurse-corps.html | MISS OLIVE DALEY ENGAGED TO WED; Ensign in Navy Nurse Corps Affianced to Dr. William Nelson, War Veteran | True | Si.IAI to Tr Nzw YoAx Tzs. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/weather-bureau-tries-out-its-longrange-forecasts-predictions.html | WEATHER BUREAU TRIES OUT ITS LONG-RANGE FORECASTS; Predictions Covering Thirty Days Are Made With Warning That They May Go Wrong | True | By Clayton Knowlesspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/toughest-critics-of-all-more-bricks-than-bouquets-fly-as.html | TOUGHEST CRITICS OF ALL; More Bricks Than Bouquets Fly as Playwrights Criticize Each Other's Scripts at Weekly Dramatists' Forum | True | By Arthur Gelb | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-southeast-big-smog-lifts-in-los-angeles-leaving-a-pall-of.html | THE SOUTHEAST; Big Smog Lifts in Los Angeles, Leaving a Pall of Acrimony | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/notes-on-science-vitamin-e-used-for-crazy-chick-disease-safety-in.html | NOTES ON SCIENCE; Vitamin E Used for 'Crazy Chick' Disease -- Safety in Fires | True | W.K. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/us-riders-argentines-play-for-polo-cup-today.html | U.S. Riders, Argentines Play for Polo Cup Today | True | By the United Press. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/glee-club-to-open-84th-year.html | Glee Club to Open 84th Year | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/muni-to-quit-salesman-stars-ill-health-will-cause-london-run-to-end.html | MUNI TO QUIT 'SALESMAN; Star's Ill Health Will Cause London Run to End Jan. 28 | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-mountain-states-idle-metal-diggings-3day-coal-week-depress.html | THE MOUNTAIN STATES; Idle Metal Diggings, 3-Day Coal Week Depress Area's Economy | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/power-needs-high-in-missouri-basin-fpc-engineer-says-capacity.html | POWER NEEDS HIGH IN MISSOURI BASIN; F.P.C. Engineer Says Capacity Required in 1970 Will Not Be Met by Projects Now Due | True | By William M. Blairspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/water-suit-threatened-head-of-carwashing-group-says-ban-is-illegal.html | WATER SUIT THREATENED; Head of Car-Washing Group Says Ban is Illegal | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/miss-tilly-at-kentucky-farm.html | Miss Tilly at Kentucky Farm | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/navy-basketball-team-quells-harvard-uprising-in-second-half-to.html | Navy Basketball Team Quells Harvard Uprising in Second Half to Triumph; MIDDLE FIVE WINS AT BOSTON, 70-68 Mullaney's 24 Tallies Spark Navy Team That Coolly Halts Harvard's Late Surge OKLAHOMA AGGIES ON TOP Beat St. Joseph's, 57-46, at Philadelphia -- Niagara Rally Downs S.M.U., 55-47 | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/dinners-to-precede-ball-here-on-fridayi.html | DINNERS TO PRECEDE BALL HERE ON FRIDAYI | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/europe-suspicious-of-us-aid-dollars-public-opinion-poll-discloses.html | EUROPE SUSPICIOUS OF U.S. AID DOLLARS; Public Opinion Poll Discloses Many Persons See Ulterior Motive Behind E.C.A. | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/virginia-a-ware-to-become-bride-maplehurst-graduate-will-be-wed-to.html | VIRGINIA A. WARE TO BECOME BRIDE; Maplehurst Graduate Will Be, Wed to Thomas B. Johnson, Architecture Student | True | Special to T N'w No Tm-c. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/crime-kept-down-by-housing-police-special-forces-at-numerous-big.html | CRIME KEPT DOWN BY HOUSING POLICE; Special Forces at Numerous Big Projects Supplement the City's Regular Patrols | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/algernon-black-to-speak.html | Algernon Black to Speak | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/new-art-book-published-fogg-museum-show-honors-one-hundred-master.html | NEW ART BOOK PUBLISHED; Fogg Museum Show Honors 'One Hundred Master Drawings' | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/treasure-chest-rational-behavior.html | Treasure Chest; Rational Behavior | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/split-yer-sides-laughin-folk-laughter-on-the-american-frontier-by.html | Split Yer Sides Laughin'; FOLK LAUGHTER ON THE AMERICAN FRONTIER. By Mody C. Boatright. 182 pp. New York: The Macmillan Company. $3. | True | By Rex Lardner | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mary-barnes-to-wed-engaged-to-millard-mayo-who-is-a-student-at-r-p.html | MARY BARNES TO WED; Engaged to Millard Mayo, Who IS a Student at R, P, I, | True | special to THz IEw YORn TzMs, | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/store-catalogues-issued-by-offices-arkwright-and-allied-example.html | STORE CATALOGUES ISSUED BY OFFICES; Arkwright and Allied Example Will Be Followed by Other Buying Groups in 1950 | True | By Greg MacGregor | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/temple-trips-muhlenberg.html | Temple Trips Muhlenberg | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/red-bulletin-feeds-fire-newark-schools-burn-copies-of-soviet.html | RED BULLETIN FEEDS FIRE; Newark Schools Burn Copies of Soviet 'Information' | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/western-powers-split-on-colonial-policies-lack-of-agreement-on.html | WESTERN POWERS SPLIT ON COLONIAL POLICIES; Lack of Agreement on World Problems Stands in Way of Defense Plans | True | By James Restonspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/retain-jerusalem-rally-tonight.html | 'Retain Jerusalem' Rally Tonight | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/charles-w-robie.html | CHARLES W. ROBIE | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/theatre-benefit-for-art-workshop-many-persons-subscribe-to.html | THEATRE BENEFIT FOR ART WORKSHOP; Many Persons Subscribe to Performance Tomorrow of 'Caesar and Cleopatra' | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/puerto-rico-plans-first-oil-refinery-unit-to-be-built-and-financed.html | PUERTO RICO PLANS FIRST OIL REFINERY; Unit to Be Built and Financed by Private American Capital Under Tax-Free Offer | True | By Lee E. Cooperspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/sophomores-at-princeton-on-demand-eating-clubs-open-to-all-in-class.html | Sophomores at Princeton On Demand Eating Clubs Open to All in Class; EATING CLUBS STIR PRINCETON DEBATE | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/post-office-plans-sale.html | Post Office Plans Sale | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/sports-of-the-times-smoking-the-pipe-of-peace.html | Sports of the Times; Smoking the Pipe of Peace | True | By Arthur Daley | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/ithacans-gain-no-3.html | Ithacans Gain No. 3 | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/formosa-now-focus-of-struggle-in-china-part-the-island-will-play-in.html | FORMOSA NOW FOCUS OF STRUGGLE IN CHINA; Part the Island Will Play in the Civil War Will Depend on Outside Forces | True | By Tillman Durdinspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/questionable-delay.html | 'QUESTIONABLE DELAY' | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-grandeur-of-the-yosemite.html | The Grandeur of the Yosemite | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/joan-beal-to-be-married-knox-school-alumna-engaged-to-paul-edward.html | JOAN BEAL TO BE MARRIED; Knox School Alumna Engaged to Paul Edward Peckham | True | SPecial to'az Nzw Yox Tnass. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/4-west-german-reds-dropped-from-party.html | 4 WEST GERMAN REDS DROPPED FROM PARTY | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/admitting-excommunists.html | ADMITTING EX-COMMUNISTS | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/prince-has-tonsillitis-elizabeths-infant-recovering-infection-has.html | PRINCE HAS TONSILLITIS; Elizabeth's Infant Recovering -- Infection Has Subsided | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/and-to-all-a-good-fight-shoppers-brave-and-cowardly-storm-the.html | 'And to All A Good Fight'; Shoppers, brave and cowardly, storm the Christmas barricades. '. . . And to All A Good Fight' | True | By Frank Sullivan | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/ruth-nussbaum-to-wed-dec-22.html | Ruth Nussbaum to Wed Dec. 22 | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/popcorn-lures-rodents-to-movies-in-new-jersey.html | Popcorn Lures Rodents To Movies in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/educator-decries-divided-colleges-myers-warns-nyu-parley-of-peril.html | EDUCATOR DECRIES DIVIDED COLLEGES; Myers Warns N.Y.U. Parley of Peril in Split Into Trustees, Faculty and Students | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/east-german-police-force.html | 'EAST GERMAN POLICE FORCE' | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/weeks-best-promotions-chairs-jewelry-and-toy-trains-lead-list-of.html | WEEK'S BEST PROMOTIONS; Chairs, Jewelry and Toy Trains Lead List of Offerings | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/sales-stepped-up-by-new-trade-kit-container-corporation-device.html | SALES STEPPED UP BY NEW TRADE KIT; Container Corporation Device Opens Into 3-Dimensional Advertising Display | True | By Brendan M. Jones | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/new-expulsions-fray-frenchpolish-ties.html | NEW EXPULSIONS FRAY FRENCH-POLISH TIES | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/french-and-american-christmas-art.html | FRENCH AND AMERICAN CHRISTMAS ART | True | By Aline B. Louchheim | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-poetic-theologian-jonathan-edwards-by-perry-miller-348-pp.html | The Poetic Theologian; JONATHAN EDWARDS. By Perry Miller. 348 pp. American Men of Letters Series. New York: William Sloane Associates. $3.50. | True | By Mary Ellen Chase | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/gloria-n-forman-will-be-married-mt-holyoke-graduate-engaged-to-s.html | GLORIA N. FORMAN WILL BE MARRIED; Mt. Holyoke Graduate Engaged to S. Martin Billett, Who is an Alumnus of M. I. T. | True | Special to T Nx'w Nox ZS. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/wii8-pamela-acy-engaged-to-viarry-exstudent-at-chapinschool.html | WII8 PAMELA ACY ENGAGED TO {VIARRY; Ex-Student at Chapin-School Fiancee of Alexander von Thelen, an Army Veteran Sval to | True | THE NZW NOX Tnms. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/boynet-quartet-play-faure-work-pianist-joins-the-loewenguth.html | BOYNET, QUARTET PLAY FAURE WORK; Pianist Joins the Loewengath Ensemble at Times Hall -- Franck Quintet Is Heard | True | E.L. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/perilous-quest-sword-in-sheath-by-andre-norton-illustrated-by.html | Perilous Quest; SWORD IN SHEATH. By Andre Norton. Illustrated by Lorence Bjorklund 246 pp. New York: Harcourt, Brace & Co. $2.50. | True | HENRY B. LENT. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/bookcase-brings-2550-1820-breakfront-is-among-items-auctioned-for.html | BOOKCASE BRINGS $2,550; 1820 Break-Front Is Among Items Auctioned for $75,965 | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/margaret-frien_-b-to-weo-student-at-teachers-collegei-engaged-to.html | MARGARET FRIEN_ B TO WEO; Student at Teachers Collegel Engaged to Harry Secor Jr, 1 | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/game-warden-70-still-wants-work-ted-townsend-westchesters-famous.html | GAME WARDEN, 70, STILL WANTS WORK; 'Ted' Townsend, Westchester's Famous Story Teller, Must Retire Soon | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/patricia-farrell-west-point-bride-daughter-of-housing-official.html | *PATRICIA FARRELL WEST POINT BRIDE; Daughter of Housing Official Married to Lieut. Jerome F. Naleid of Air Force | True | Special to N,zwNoxx Tar, s. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/polly-p-smith-engaged.html | POLLY P. SMITH ENGAGED | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/pta-series-continues-forum-on-teaching-problems-planned-in-hollis.html | P.T.A. SERIES CONTINUES; Forum on Teaching Problems Planned in Hollis Tomorrow | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/bureau-hailed-on-cuts.html | Bureau Hailed on Cuts | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/russia-forcing-its-pattern-on-east-germans-strenuous-measures-now.html | RUSSIA FORCING ITS PATTERN ON EAST GERMANS; Strenuous Measures Now Being Taken Forecast Early Troop Withdrawal | True | By Drew Middletonspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/new-rebuff-is-set-for-brannan-plan-farm-bureau-federation-has-not.html | NEW REBUFF IS SET FOR BRANNAN PLAN; Farm Bureau Federation Has Not Even Invited Secretary to Its Annual Meeting | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/canadian-legacy-to-danish.html | Canadian Legacy to Danish | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/swim-title-to-princeton-medley-relay-trio-annexes-us-junior-aau.html | SWIM TITLE TO PRINCETON; Medley Relay Trio Annexes U.S. Junior A.A.U. Championship | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/another-welcome-visit.html | ANOTHER WELCOME VISIT | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/libraries-schedule-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/love-for-life-lust-for-power-by-joseph-haroutunian-172-pp-new-york.html | Love for Life; LUST FOR POWER. By Joseph Haroutunian. 172 pp. New York: Charles Scribner's Sons. $3. | True | P.R. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/commission-sought-on-teacher-training.html | COMMISSION SOUGHT ON TEACHER TRAINING | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/3-teamsof4-tie-for-bridge-title-new-yorkers-end-up-in-top-group.html | 3 TEAMS-OF-4 TIE FOR BRIDGE TITLE; New Yorkers End Up in Top Group -- Play Starts for Open Pair Championship | True | By Albert H. Moreheadspecial To the New York Times | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/more-important-than-understanding-russia-understanding-europeans.html | More Important Than Understanding Russia; Understanding Europeans, with whom we share the crusade for freedom, is the prime task. Understanding Europe | True | By Anne O'Hare McCormick | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/legion-will-sponsor-constitution-parley.html | LEGION WILL SPONSOR CONSTITUTION PARLEY | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/girl-scout-house-is-dedicated-here-plaque-recording-706-troops-that.html | GIRL SCOUT HOUSE IS DEDICATED HERE; Plaque Recording 706 Troops That Aided Fund Is Unveiled -- Mrs. Phipps Honored | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/uns-jerusalem | U.N.'s Jerusalem | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/atom-inquiry-asks-u-s-chemical-data-house-committee-investigates.html | ATOM INQUIRY ASKS U. S. CHEMICAL DATA; House Committee Investigates How Heavy Water Was Sent to Russia in 1943 | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/bernstein-leads-messiaens-work-conducts-boston-symphony-in.html | BERNSTEIN LEADS MESSIAEN'S WORK; Conducts Boston Symphony in 'Turangalila' -- Yvonne Loriod Is Piano Soloist | True | By Olin Downes | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/camping-in-a-car-station-wagon-becomes-portable-home-when-equipped.html | CAMPING IN A CAR; Station Wagon Becomes Portable Home When Equipped With Bed and Stove | True | By Walter Sosnoski | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/delegates-in-agreement.html | Delegates in Agreement | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/museums.html | MUSEUMS | True | FLORA W. MILLER. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/yule-trimmings-mark-new-vessel-oslofjord-sails-with-lighted.html | YULE TRIMMINGS MARK NEW VESSEL; Oslofjord Sails With Lighted Norwegian Spruces at Masts -- Visitors Delay Start | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/iss-hemmf-iay-i5-wed-to-officer-becomes-bride-of-lieut-roger-lowe.html | 'ISS HEMMF, IAY 15 WED TO OFFICER; Becomes Bride of* Lieut. Roger Lowe, U.S.A.F., in Huguenot Church, Pelham Manor | True | Special to Trm Nzw YoP. x Ta | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/scene-of-the-crime-bellevue-doubles-as-movie-set-for-film-about.html | SCENE OF THE CRIME; Bellevue Doubles as Movie Set for Film About Hospital Murder Mystery | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/central-american-olympics.html | CENTRAL AMERICAN "OLYMPICS" | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-nation.html | THE NATION | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/tool-export-urged-for-point-4-areas-leaseforprofit-legislation-on.html | TOOL EXPORT URGED FOR POINT 4 AREAS; 'Lease-for-Profit' Legislation On 'Used-but-Good Types Is Asked by Keating | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/chiang-kaishek-in-formosa.html | Chiang Kai-shek in Formosa | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/british-exports-higher-shipments-to-us-in-november-onethird-above.html | BRITISH EXPORTS HIGHER; Shipments to U.S. in November One-Third Above October's | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/on-the-meaning-of-americas-intellectual-freedom-primer-of.html | On the Meaning of America's Intellectual Freedom; PRIMER OF INTELLECTUAL FREEDOM. Edited by Howard Mumford Jones. 191 pp. Cambridge: Harvard University Press. $2.75. | True | By Arthur Schlesinger Jr. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/cleveland-browns-dislike-new-plan-for-pro-football-paul-brown.html | CLEVELAND BROWNS DISLIKE NEW PLAN FOR PRO FOOTBALL; Paul Brown, Manager-Coach, Is 'Disappointed and Still Wants 2-League System WILL DEFEND TITLE TODAY To Meet Forty-Niners for the Crown of Doomed All-America Conference BROWNS DON'T LIKE PRO FOOTBALL PLAN | True | By Louis Effratspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/charles-tangeman.html | CHARLES TANGEMAN | True | Special to THE NEW NOftX TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/toscanini-leads-italian-program.html | Toscanini Leads Italian Program | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/literature-summarized-thesaurus-of-book-digests-edited-by-hiram.html | Literature Summarized; THESAURUS OF BOOK DIGESTS. Edited by Hiram Haydn and Edmund Fuller. 831 pp. New York: Crown Publishers. $5. | True | NASH K. BURGER. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/carpet-institute-extends-training-5000-retail-salesmen-slated-for.html | CARPET INSTITUTE EXTENDS TRAINING; 5,000 Retail Salesmen Slated For Free Instruction in 1950 In Scientific Selling | True | By Alfred R. Zipser Jr. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/nancy-shanley-fiancee-manhattanville-graduate-and-j-w-gallagher-jr.html | NANCY SHANLEY FIANCEE; Manhattanville Graduate and J. W. Gallagher Jr. to Wed | True | Soeclal to Tal IL'W YOK TMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/arrow-six-ties-tigers-33.html | Arrow Six Ties Tigers, 3-3 | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/republicans-to-map-connecticut-battle.html | REPUBLICANS TO MAP CONNECTICUT BATTLE | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/austrians-injured-in-strike-row.html | Austrians Injured in Strike Row | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/in-the-clear-gregory-peck-sheds-array-of-film-bosses-and-makes.html | IN THE CLEAR; Gregory Peck Sheds Array of Film Bosses And Makes Plans for a Stage Project | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/industry-surveys-listed-reports-by-graduate-students-at-columbia.html | INDUSTRY SURVEYS LISTED; Reports by Graduate Students at Columbia Are Compiled | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/hofstra-wrestlers-win-beat-city-college-1612-as-each-team-takes-4.html | HOFSTRA WRESTLERS WIN; Beat City College, 16-12, as Each Team Takes 4 Bouts | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/edith-sitwells-poems-plus-prose-the-canticle-of-the-rose-poems.html | Edith Sitwell's Poems, Plus Prose; THE CANTICLE OF THE ROSE: Poems 1917-49. By Edith Sitwell. 336 pp. New York: Vanguard Press. $3.75. | True | By Horace Gregory | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/kresge-gift-aids-college-50000-will-go-toward-erection-of-centenary.html | KRESGE GIFT AIDS COLLEGE; $50,000 Will Go Toward Erection of Centenary Junior Building | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/for-one-world-race-relations-in-a-democracy-by-ina-corinne-brown.html | For One World; RACE RELATIONS IN A DEMOCRACY. By Ina Corinne Brown. 205 pp. New York: Harper & Bros. $3. | True | BEATRICE M. MURPHY. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/troth-of-miss-henkels-manhattanville-senior-engaged-to-wed-thaddeus.html | TROTH OF MISS HENKELS Manhattanville; Senior Engaged to Wed Thaddeus K. Jones Speal. | True | to Taz Ngw No: Thugs. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mary-lea-davis-bride-in-haddonfield-home.html | MARY LEA DAVIS BRIDE IN HADDONFIELD HOME | True | Special to TKZ Nz Yo Tzu. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/broadway-toasts-the-blonde-preferred-broadway-toasts-the-blonde.html | BROADWAY TOASTS THE BLONDE PREFERRED; BROADWAY TOASTS THE BLONDE PREFERRED | True | By Lewis Nichols | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mrs-w-w-middlebrook.html | MRS. W. W. MIDDLEBROOK | True | Special tO THE N-W yORK TIMIS | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/river-men-pushing-for-new-projects-with-barge-traffic-growing-on.html | RIVER MEN PUSHING FOR NEW PROJECTS; With Barge Traffic Growing on Ohio, Leaders Aim to Develop Channels, Ports | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/eight-billion-year-for-auto-industry-wholesale-earnings-based-on.html | EIGHT BILLION YEAR FOR AUTO INDUSTRY; Wholesale Earnings, Based on 6,200,000 Output in '49, Is Greatest in History EIGHT BILLION YEAR FOR AUTO INDUSTRY | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/spain-still-looks-to-us-to-bolster-weak-economy-country-is-now.html | SPAIN STILL LOOKS TO U.S. TO BOLSTER WEAK ECONOMY; Country Is Now Quiet Under Franco's Stern Dictatorship, but Discontent Is Widespread | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/ann-reuthers-nuptials-she-is-wed-in-chlago-to-ralphl.html | ANN REUTHER'S NUPTIALS; 'She Is Wed in Chl'---ago to RalphI | True | SPECIAL TO THE NEW YORK TIMES | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-weeks-events-sujata-and-asoka-ballets-and-recitals.html | THE WEEK'S EVENTS; Sujata and Asoka -- Ballets And Recitals | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/18500000-tested-for-tuberculosis-report-on-world-drive-made-on.html | 18,500,000 TESTED FOR TUBERCULOSIS; Report on World Drive Made on Third Anniversary of the U.N. Children's Fund | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/to-talk-on-chinese-art.html | To Talk on Chinese Art | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/nancy-burns-bride-in-new-haven-home.html | NANCY BURNS BRIDE IN NEW HAVEN HOME | True | Special to THZ NEW yORK T1,I. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/bridge-dangers-of-the-overcall.html | BRIDGE: DANGERS OF THE OVERCALL | True | By Albert H. Morehead | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/muriel-o-karp-fiancee-she-will-be-bride-of-dr-samuel-rosmarin.html | 'MURIEL O. KARP FIANCEE; She Will Be Bride of Dr. Samuel Rosmarin, Cornell Alumnus | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/gets-illinois-medical-post.html | Gets Illinois Medical Post | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/indestructible-downey-a-tenor-survives-the-age-of-baritones-and.html | INDESTRUCTIBLE DOWNEY; A Tenor Survives the Age of Baritones And Continues to Have a Following | True | By Val Adams | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/debutantes-assist-play-tickets-sale-aid-executive-committee-for-jan.html | DEBUTANTES ASSIST PLAY TICKETS SALE; Aid Executive Committee for Jan. 20 Showing of 'Enchanted' to Help Botanical Garden | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/miss-jane-wardell-engaged-to-marry.html | MISS JANE WARDELL ENGAGED TO MARRY | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/two-views-on-monopoly.html | TWO VIEWS ON MONOPOLY | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/drugs-to-combat-amoebic-dysentery.html | Drugs to Combat Amoebic Dysentery | True | W.K. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/schools-funds-to-gain-deerfieldst-marks-hockey-game-to-aid-two.html | SCHOOLS' FUNDS TO GAIN; Deerfield-St. Mark's Hockey Game to Aid Two Projects | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/streetcar-named-desire.html | 'STREETCAR NAMED DESIRE' | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/push-port-of-portland-oregon-commission-announces-drive-for-new.html | PUSH PORT OF PORTLAND; Oregon Commission Announces Drive for New Industries | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/news-of-tv-and-radio-complaint-on-video-crime-shows-other-items.html | NEWS OF TV AND RADIO; Complaint on Video Crime Shows -- Other Items | True | By Sidney Lohman | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mfss-hope-whitcomb-exmarines-fiancee.html | MfSS HOPE WHITCOMB EX-MARINE'S FIANCEE | True | SpeCla! to THz NzW YORK Tnr_z. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/down-italys-slopes-skiing-is-available-from-the-alps-all-the-way.html | DOWN ITALY'S SLOPES; Skiing Is Available From the Alps All The Way Down to Sicily's Etna | True | By Paul Hofmann | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/two-dances-for-youths-westchester-club-plans-holly-hop-and.html | TWO DANCES FOR YOUTHS; Westchester Club Plans Holly Hop and Mistletoe Ball | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/senators-criticize-canada-on-airline.html | SENATORS CRITICIZE CANADA ON AIRLINE | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/naacp-rally-scheduled.html | N.A.A.C.P. Rally Scheduled | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/us-versus-the-a-p-the-two-arguments-government-sees-a-giant.html | U.S. VERSUS THE A. & P.; THE TWO ARGUMENTS; Government Sees a Giant Monopoly, Firm a Free-Enterprise Triumph | True | By Cabell Phillipsspecial To The New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/job-prospects-for-college-graduates.html | Job Prospects for College Graduates | True | LEONARD BUDER. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/steel-rate-fight-believed-near-end-industrys-leaders-expecting.html | STEEL RATE FIGHT BELIEVED NEAR END; Industry's Leaders, Expecting Early Settlement, Mapping New Plan of Practices COMPROMISE HELD LIKELY Old Basing-Point System Due to Be Replaced by Limited Absorption of Charges | True | By Thomas E. Mullaney | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/soviet-atom-claims-recent-reports-of-technological-feats-questioned.html | Soviet Atom Claims; Recent Reports of Technological Feats Questioned | True | SERGIUS A. VASSILISA | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/syracuse-stages-rally-to-halt-columbia-as-lion-five-meets-first.html | Syracuse Stages Rally to Halt Columbia As Lion Five Meets First Setback, 60 to 48; SYRACUSE TOPPLES COLUMBIA BY 60-48 | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/geshwindfriedemberg.html | Geshwind--Friedenberg | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/christmas-party-for-pets.html | Christmas Party for Pets | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/wins-membership-suit-rhode-island-woman-retains-status-as-gold-star.html | WINS MEMBERSHIP SUIT; Rhode Island Woman Retains Status as Gold Star Mother | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/shortsighted.html | "Short-Sighted" | True | HENRY DENVER | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/economist-praises-federal-hospitals-no-need-for-radical-changes-as.html | ECONOMIST PRAISES FEDERAL HOSPITALS; No Need for Radical Changes as Urged in Hoover Report, Columbia Doctor Says | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/upturns-reported-in-basic-durables-backlogs-return-price-rises.html | UPTURNS REPORTED IN BASIC DURABLES; Backlogs Return, Price Rises Studied Among Five Lines of Equipment in Demand UPTURNS REPORTED IN BASIC DURABLES | True | By Hartley W. Barclay | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/trinity-beats-williams.html | Trinity Beats Williams | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/its-holly-time-again.html | IT'S HOLLY TIME AGAIN | True | By Emma E. Thacher | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/lewis-cass-thompson.html | LEWIS CASS THOMPSON | True | SPecial to TRI NL'W NOR T14rs. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/french-auto-production-gains.html | French Auto Production Gains | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/spellbinding.html | Spellbinding | True | FON W. BOARDMAN JR | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/college-allstars-top-pro-eleven-216.html | COLLEGE ALL-STARS TOP PRO ELEVEN, 21-6 | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/far-east-aid-seen-as-next-us-step-foreign-trade-executive-says-plan.html | FAR EAST AID SEEN AS NEXT U.S. STEP; Foreign Trade Executive Says Plan Will Prove Constructive to International Relations PROGRAM STILL NEBULOUS India Termed Market Mainly for Machinery to Expedite Industrial Development | True | By Thomas F. Conroy | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/italy-has-million-yards-of-velveteen-ready-at-prices-under-similar.html | Italy Has Million Yards of Velveteen Ready At Prices Under Similar Goods Made Here | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/tories-lampooning-solemn-laborites-but-the-laborites-threaten-to.html | TORIES LAMPOONING 'SOLEMN' LABORITES; But the Laborites Threaten to Turn the Joke on Candidates Profiting by Press Support | True | By Clifton Danielspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/success-story.html | SUCCESS STORY | True | JONATHAN D. ESTOFF. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/opera-to-benefit-city-mission-unit-st-barnabas-house-will-gain-by.html | OPERA TO BENEFIT CITY MISSION UNIT; St. Barnabas House Will Gain by 'La Traviata' on Jan. 24 at the Metropolian | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mrs-tuttle-wed-to-navy-captain-former-eleanor-gould-is-bride-of.html | MRS. TUTTLE WED TO NAVY CAPTAIN; Former Eleanor Gould Is Bride of Samuel B. Ogden, Whose Son Serves as Best Man | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/trees-are-plastic-coated-for-christmas-in-pacific.html | Trees Are Plastic Coated For Christmas in Pacific | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/rebecck-lewi__ss-engageb-will-become-the-bride-of-donal.html | REBECCk. LEWI__SS ENGAGEB; Will Become the Bride of Donal | True | dl | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/drivein-theatre-planned.html | Drive-In Theatre Planned | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/distrust-of-soviet-laid-to-top-poles-communist-bodys-data-reveal.html | DISTRUST OF SOVIET LAID TO TOP POLES; Communist Body's Data Reveal Charges Brought Against Some Party Leaders | True | By Edward A. Morrowspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/miss-16lqa-lylqch-become5-fiancee-student-at-sarah-lawrence-is.html | MISS $16lqA LYlqCH BECOME5 FIANCEE; Student at Sirah Lawrence Is Betrothed to Alexander D, Read, Who Attends Yale | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/un-jerusalem-decision-raises-issue-of-power-both-israel-and-jordan.html | U.N. JERUSALEM DECISION RAISES ISSUE OF POWER; Both Israel and Jordan Threaten to Oppose the Vote by Assembly to Internationalize City UNITED STATES IN MINORITY | True | By Edwin L. James | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/extends-booking-service-prudential-line-opens-office-to-cover.html | EXTENDS BOOKING SERVICE; Prudential Line Opens Office to Cover Midwest Area | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/american-art-at-whitney-friday.html | American Art at Whitney Friday | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/glittering-death-diamonds-to-amsterdam-by-manning-coles-223-pp-new.html | Glittering Death; DIAMONDS TO AMSTERDAM. By Manning Coles. 223 pp. New York: The Crime Club. $2.25. | | ANTHONY BOUCHER. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/food-depots-here-most-antiquated-house-group-reporting-on-six.html | FOOD DEPOTS HERE 'MOST ANTIQUATED'; House Group, Reporting on Six Cities, Says They Generally Fit Horse-and-Wagon Age | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mrs-matilda-hirsch-dies-in-chicao-at-96.html | MRS. MATILDA HIRSCH DIES IN CHICAO AT 96 | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/charles-j-wille.html | CHARLES J. WILLE | True | Special to Trz NZw Nor:x TMZ.S. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/leafs-whip-bruins-21-toronto-six-gains-4th-victory-in-row-as-13134.html | LEAFS WHIP BRUINS, 2-1; Toronto Six Gains 4th Victory in Row as 13,134 Look On | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/to-discuss-veterans-rights.html | To Discuss Veterans Rights | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/ghost-ship-is-used-at-fleet-academy-ancient-windjammer-is-now-pride.html | GHOST SHIP IS USED AT FLEET ACADEMY; Ancient Windjammer Is Now Pride of Danish Native Who Came Here 46 Years Ago | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/versification-by-the-score-100-modern-poems-edited-by-selden-rodman.html | Versification By the Score; 100 MODERN POEMS. Edited by Selden Rodman. 191 pp. New York: Pellegrini & Cudahy. $2.75. | True | By Dudley Fitts | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/connecticut-ski-areas.html | CONNECTICUT SKI AREAS | True | BERNARD J. MALAHAN. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/research-group-formed-foundation-for-study-of-man-is-headed-by.html | RESEARCH GROUP FORMED; Foundation for Study of Man Is Headed by Wendell Phillips | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/remember-me.html | 'REMEMBER ME?' | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/comdr-alfonso-massari.html | COMDR. ALFONSO MASSARI | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/canisius-sinks-kansas-state.html | Canisius Sinks Kansas State | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/science-and-humanism-the-history-of-nature-by-cf-von-weizsacker-191.html | Science and Humanism; THE HISTORY OF NATURE. By C.F. von Weizsacker. 191 pp. Chicago: The University of Chicago Press. $3. | True | PAUL RAMSEY. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/old-and-new-medical-eras-spanned-at-ama-session-illinoisan-hailed.html | Old and New Medical Eras Spanned at A.M.A. Session; Illinoisan Hailed as Practitioner of Year -- 'Cure-All' Gadgets Get Attention | True | By Howard A. Rusk, M.d. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/boisterous-backwoods-farthest-frontier-by-sidney-warren-375-pp-new.html | Boisterous Backwoods; FARTHEST FRONTIER. By Sidney Warren. 375 pp. New York: The Macmillan Company. $4.50. | True | By Richard L. Neuberger | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/press-aims-satire-at-welfare-state-gridron-club-also-lampoons-gop.html | PRESS AIMS SATIRE AT 'WELFARE STATE'; Gridron Club Also Lampoons G.O.P. Fund Needs, Socialist Government in Britain | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/germans-expect-east-border-shift-russians-proffer-of-possible.html | GERMANS EXPECT EAST BORDER SHIFT; Russians' Proffer of Possible Restoring of Areas Held by Poland Seen for Dec. 21 | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/remember-these-the-neediest-of-all-above-all-they-need-friends-to.html | REMEMBER THESE: THE NEEDIEST OF ALL!; Above All, They Need Friends -- To Give Them Hope and Help Them Carry On | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/honor-for-coach-leahy-trophies-awarded-also-to-sitko-and-hart-of.html | HONOR FOR COACH LEAHY; Trophies Awarded Also to Sitko and Hart of Notre Dame | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/carneoltomack.html | CarneolTomack | True | S)eeflal to Tp.z kgzw yo*r TTMSL | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/arthur-s-vincent.html | ARTHUR S. VINCENT | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/a-yugoslav-comment-on-satellite-trials.html | A YUGOSLAV COMMENT ON SATELLITE TRIALS | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/barnard-fetes-to-start-round-of-christmas-parties-begins-with-a.html | BARNARD FETES TO START; Round of Christmas Parties Begins With a Concert Today | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/music-clubs-benefit-newport-group-scholarship-fund-to-gain-by.html | MUSIC CLUB'S BENEFIT; Newport Group Scholarship Fund to Gain by Program on Dec. 20 | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/reunion-at-st-johns.html | Reunion at St. John's | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/rains-give-little-relief-to-city-water-shortage.html | Rains Give Little Relief To City Water Shortage | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/new-pay-rate-begun-early.html | New Pay Rate Begun Early | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/reichmanberlin.html | Reichman--Berlin | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-child-and-his-sight-vision-its-development-in-infant-and-child.html | The Child And His Sight; VISION: Its Development in Infant and Child. By Arnold Gesell, M.D.; Frances L. Ilg, M.D., and Glenna E. Bullis. 329 pp. New York: Paul B. Hoeber. $6.50. | True | By Merle Lawrence | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/romulo-makes-plea-for-all-foreigners.html | ROMULO MAKES PLEA FOR ALL 'FOREIGNERS' | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/exgi-to-occupy-dream-house-soon-volunteers-working-gratis-for-a.html | EX-G.I. TO OCCUPY 'DREAM HOUSE' SOON; Volunteers Working Gratis for a Paraplegic Veteran at North Baldwin, L.I. | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/pakistani-prime-minister-accepts-us-invitation.html | Pakistani Prime Minister Accepts U.S. Invitation | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-pacific-coast-jobs-a-major-problem-in-light-of-westward.html | THE PACIFIC COAST; Jobs a Major Problem in Light Of Westward Migration | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/blue-reading-tanforan-winner.html | Blue Reading Tanforan Winner | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/films-in-russia-forty-pictures-slated-to-be-made-next-year.html | FILMS IN RUSSIA; Forty Pictures Slated to Be Made Next Year | True | HARRY SCHWARTZ. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/named-to-world-penal-group.html | Named to World Penal Group | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/soviet-agent-held-behind-sofia-trial-belgrade-sources-say-russian.html | SOVIET AGENT HELD BEHIND SOFIA TRIAL; Belgrade Sources Say Russian Is Directing Kostov Treason Case and Purge of Party | True | By M.s. Handlerspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/balsam-appearing-along-riverfront-christmas-trees-in-open-air.html | BALSAM APPEARING ALONG RIVERFRONT; Christmas Trees in Open Air Markets -- Retail Prices, as Usual, 3 Times Wholesale | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/news-and-events-courses-for-gardeners-holiday-program.html | NEWS AND EVENTS; Courses for Gardeners -- Holiday Program | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/air-traffic-control-under-intense-study.html | AIR TRAFFIC CONTROL UNDER INTENSE STUDY | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/capt-henry-l-fortson.html | CAPT. HENRY L. FORTSON | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/belgium-debates-a-kings-destiny-voters-will-decide-in-january.html | Belgium Debates a King's Destiny; Voters will decide in January whether Leopold can live down his surrender in 1940 to the Nazis. Belgium Weighs King's Destiny | True | By Foster Hailey | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/nazi-victims-heirs-held-facing-fight-exadviser-asks-secretary-gray.html | NAZI VICTIMS HEIRS HELD FACING FIGHT; Ex-Adviser Asks Secretary Gray to Curb German Groups That Seek to Wreck Property Aims NAZI VICTIMS HEIRS HELD FACING FIGHT | True | By Austin Stevensspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/new-unit-for-ryan-shops.html | New Unit for Ryan Shops | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/democratic-dinner-set-party-selects-armory-in-capital-for.html | DEMOCRATIC DINNER SET; Party Selects Armory in Capital for Jefferson-Jackson Event | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/two-operas-given-in-concert-form-new-york-wind-ensemble-and-group.html | TWO OPERAS GIVEN IN CONCERT FORM; New York Wind Ensemble and Group of Colleagues Heard in 'Orfeo' and 'Mavra' | True | R.P. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-deep-south-control-of-oilrich-tidelands-tied-up-with-its.html | THE DEEP SOUTH; Control of Oil-Rich Tidelands Tied Up With Its Economy | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/full-quota-of-bloom-some-roses-are-resistant-to-common-troubles.html | FULL QUOTA OF BLOOM; Some Roses Are Resistant To Common Troubles | True | By Olive E. Allen | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/i3-m-palmer-dies-publisher-broker-owner-of-newspaper-in-st-joseph-m.html | i(3. M. PALMER DIES; PUBLISHER, BROKER; Owner of Newspaper in St. Joseph, Mo., Helped Found Associated Press in 1900 | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/guard-instructors-to-meet.html | Guard Instructors to Meet | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/professor-in-education-is-appointed-at-nyu.html | Professor in Education Is Appointed at N.Y.U. | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/japanese-ships-to-be-remodeled.html | Japanese Ships to Be Remodeled | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/norman-l-broda.html | NORMAN L. BRODA | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/old-friend-to-pay-homage-to-puccini-brooklyn-priest-will-occupy.html | OLD FRIEND TO PAY HOMAGE TO PUCCINI; Brooklyn Priest Will Occupy Place of Honor at Tonight's Memorial to Composer | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/major-decisions-adopted-at-un-general-assembly-session-major.html | Major Decisions Adopted at U.N. General Assembly Session; Major Decisions of the U.N. Assembly | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/stage-set-for-renewal-of-civilrights-fight-both-parties-are-uneasy.html | STAGE SET FOR RENEWAL OF CIVIL-RIGHTS FIGHT; Both Parties Are Uneasy and There Is Now Talk of a Compromise | True | By William S. Whitespecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/power-boat-association-adopts-sweeping-modernization-policy-voting.html | Power Boat Association Adopts Sweeping Modernization Policy; Voting Power Goes to Entire Membership of 2,895, National Council Is Reduced to 39 and Proxy Balloting Limited | True | By Clarence E. Lovejoyspecial to The New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/bunting-receives-lacrosse-trophy-star-player-at-johns-hopkins-gets.html | BUNTING RECEIVES LACROSSE TROPHY; Star Player at Johns Hopkins Gets Schmeisser Award as Outstanding on Defense BUNTING RECEIVES LACROSSE TROPHY | True | By Lincoln A. Werden | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/ccny-victor-in-swim-beats-brooklyn-poly-4530-winning-6-of-9-events.html | C.C.N.Y. VICTOR IN SWIM; Beats Brooklyn Poly, 45-30, Winning 6 of 9 Events | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/son-is-born-to-percy-n-kemps.html | Son Is Born to Percy N. Kemps | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/fairfield-county-dances-holiday-fetes-for-students-and-young-people.html | FAIRFIELD COUNTY DANCES; Holiday Fetes for Students and Young People Scheduled | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-world-of-music-commissions-barber-sonata-to-be-played-by.html | THE WORLD OF MUSIC: COMMISSIONS; Barber Sonata, to Be Played by Horowitz, One of New Works Written to Order -- Rodgers and Berlin Put Up Money | True | By Ross Parmenter | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-world.html | THE WORLD | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/fight-on-tito-ordered-communist-chiefs-in-france-hear-he-is-wall.html | FIGHT ON TITO ORDERED; Communist Chiefs in France Hear He Is Wall Street Agent | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/new-york-scores-sweep-beats-philadelphia-7-to-0-in-lockett-squash.html | NEW YORK SCORES SWEEP; Beats Philadelphia, 7 to 0, in Lockett Squash Racquets | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/president-colette.html | PRESIDENT COLETTE | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/new-york-and-philadelphia-teams-gain-final-of-payne-whitney-court.html | New York and Philadelphia Teams Gain Final of Payne Whitney Court Tennis; LONG ISLAND BOWS IN DOUBLES EVENT Loses to New York by 2-1 as Van Alen and Shields Beat Gerry-Millen, 6-4, 6-3 GRANT'S TEAM TRIUMPHS Philadelphia Checks Boston, With Lingelbach-Edwards, Gummey-O'Neill Victors | True | By Allison Danzigspecial To the New York Times. | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/japanese-labor-again-demanding-yoshida-regime-faces-hard-test-as.html | JAPANESE LABOR AGAIN DEMANDING; Yoshida Regime Faces Hard Test as Government Workers Insist on Basic Pay Rise By LINDESAY PARROTT Special to THE NEW YORK TIMES. | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/automobiles-platform-democratic-state-committee-to-hear-views-of.html | AUTOMOBILES: PLATFORM; Democratic State Committee to Hear Views Of Motorists on 1950 Legislation | True | By Bert Pierce | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/clayton-h-heideloff.html | CLAYTON H. HEIDELOFF | True | Special to .Nzw No TLS. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/miss-amory-winthrop-to-bow.html | Miss Amory Winthrop to Bow | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/good-opera-need-not-be-grand-opera-and-at-the-met-broadway.html | Good Opera Need Not Be Grand Opera; . . . AND AT THE MET Broadway rediscovers an ancient truth -- that fine music makes for a vital, stirring theatre. Opera Need Not Be Grand | True | By Howard Taubman | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/declines-voice-post-mansfield-to-stay-in-congress-not-join-state.html | DECLINES 'VOICE' POST; Mansfield to Stay in Congress, Not Join State Department | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/richard-d-stout-carol-hoar-marry-yale-graduate-and-alumna-of-smith.html | RICHARD D. STOUT, CAROL HOAR MARRY; % Yale Graduate and Alumna of Smith Wed in St, Mark's Church, New Britain | True | Special to Nv YOR! Tr.. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/lomasney-of-ward-eight-boston-mahatma-by-leslie-g-ainley-246-pp.html | Lomasney of Ward Eight; BOSTON MAHATMA. By Leslie G. Ainley. 246 pp. Boston: Bruce Humphries. $3. | True | By Karl Schriftgiesser | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/black-watch-captures-jumper-championship-as-brooklyn-horse-show.html | Black Watch Captures Jumper Championship as Brooklyn Horse Show Ends; GELDING TRIUMPHS AFTER A 3-WAY TIE Black Watch, Stake Winner, Beats Why Fret, Little Wonder in Jump-Off SOMBRERO TOPS HUNTERS Takes Working Class Title by Annexing 4 of 5 Events -- Miss Clevely Victor | True | By John Rendel | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/christmas-party-wednesday.html | Christmas Party Wednesday | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/douglas-in-hospital-here-envoy-to-britain-has-operation-to-ease.html | DOUGLAS IN HOSPITAL HERE; Envoy to Britain Has Operation to Ease Vein Condition in Legs | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/radar-lands-senators-their-plane-comes-down-safely-in-ceiling-zero.html | RADAR LANDS SENATORS; Their Plane Comes Down Safely in Ceiling Zero | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/theodore-a-lothrop.html | THEODORE A. LOTHROP | True | _ _ Special to Ta Nsw No.x Tar.s. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/rev-joseph-t-tysinger.html | REV, JOSEPH T. TYSINGER | True | SpectaJ tr, TT4u .uw YORK TI.LR. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/george-watts.html | GEORGE WATTS | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/for-the-festive-board.html | For the 'Festive Board' | True | By Betty Pepis | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/sondra-gerdau-to-make-debut.html | Sondra Gerdau to Make Debut | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/colombia-seeks-rural-doctors.html | Colombia Seeks Rural Doctors | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/aid-for-democracy-in-germany-urged-but-youth-forum-panel-splits-on.html | AID FOR DEMOCRACY IN GERMANY URGED; But Youth Forum Panel Splits on Wisdom of Rebuilding Its Industrial Power | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/arkansas-team-censured.html | Arkansas Team Censured | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/authors-query.html | Author's Query | True | WILLIAM RUSSELL HOCHMAN. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/parish-home-to-be-dedicated.html | Parish Home to Be Dedicated | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/subdued-poetic-fire-england-reclaimed-and-other-poems-by-sir-osbert.html | Subdued Poetic Fire; ENGLAND RECLAIMED and Other Poems. By Sir Osbert Sitwell. 122 pp. Boston: Atlantic-Little, Brown. $2.75. | True | By Richard Eberhart | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/socialist-groups-meet-in-paris.html | Socialist Groups Meet in Paris | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/fanelli-wins-auto-race.html | Fanelli Wins Auto Race | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/war-memorial-for-elizabeth.html | War Memorial for Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/to-discuss-work-of-un.html | To Discuss Work of U.N. | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/robertsonwrustum.html | RobertsonwRustum | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mayor-to-depart-today-will-board-235-pm-train-for-his-vacation-in.html | MAYOR TO DEPART TODAY; Will Board 2:35 P.M. Train for His Vacation in Florida | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/princeton-alumni-will-attend-show-graduates-wives-and-friends.html | PRINCETON ALUMNI WILL ATTEND SHOW; Graduates, Wives and Friends Subscribe to Triangle Club's 'Come Across,' Here Dec. 20 | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/oxford-beats-cambridge-in-crosscountry-3543.html | Oxford Beats Cambridge In Cross-Country, 35-43 | True | By the United Press. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/icebreaking-hero-saves-boy-in-lake-policeman-with-cold-repeats.html | ICE-BREAKING HERO SAVES BOY IN LAKE; Policeman With Cold Repeats Chilly Rescue in Park -- One Youth Gets Out Unaided | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/adolph-e-wolf.html | ADOLPH E. WOLF | True | si3eclat to *Z* NEW Yo..lo 'Z*Z'Mr, S. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/rev-g-m-whitenack-jr.html | REV. G. M. WHITENACK JR. | True | Special to TI Nv Yol TIMJ | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/columbia-annexes-swim-opener-4232-wins-five-of-nine-events-to-beat.html | COLUMBIA ANNEXES SWIM OPENER, 42-32; Wins Five of Nine Events to Beat Fordham -- Manhattan Tops Brooklyn College | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/no-carolina-a-and-t-wins.html | No. Carolina A. and T. Wins | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/48-deportees-fly-home-us-sends-back-asiatios-who-had-jumped-their.html | 48 DEPORTEES FLY HOME; U.S. Sends Back Asiatios Who Had Jumped Their Ships | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/miriam-brady-engaged-wellesley-instructor-is-fiancee-of-theodore-j.html | MIRIAM BRADY ENGAGED; Wellesley Instructor Is Fiancee of Theodore J. Holmgren | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/trolleys-yield-to-buses-brooklynqueens-grand-street-line-effects.html | TROLLEYS YIELD TO BUSES; Brooklyn-Queens Grand Street Line Effects Change Today | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/miss-keenoy-fiancee-of-john-t-murdoch.html | MISS KEENOY FIANCEE OF JOHN T. MURDOCH | True | Special to Trig Nzw NOK T.tz. | | C1B 222458 | |
| 1949-12-11 | | https://www.nytimes.com/1949/12/11/archives/johnson-honored-on-cutting-costs-committee-for-hoover-report-hails.html | JOHNSON HONORED ON CUTTING COSTS; Committee for Hoover Report Hails Secretary's 'Courage' in Unifying the Military | True | | | C1B 222458 | |
| 1949-12-11 | | https://www.nytimes.com/1949/12/11/archives/paris-talks.html | Paris Talks | True | | | C1B 222458 | |
| 1949-12-11 | | https://www.nytimes.com/1949/12/11/archives/minelli-keeps-european-title.html | Minelli Keeps European Title | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/vermont-hero-americas-ethan-allen-by-stewart-holbrook-illustrated.html | Vermont Hero; AMERICA'S ETHAN ALLEN. By Stewart Holbrook. Illustrated by Lynd Ward. 96 pp. Boston: Houghton Mifflin Company. $2.50. | True | RALPH ADAMS BROWN. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/lewis-p-lewin-dies-led-lumber-dealers.html | LEWIS P. LEWIN DIES; LED LUMBER DEALERS | True | Special to Tm NEW Yo'xx Tna. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/herman-a-earhart.html | HERMAN A. EARHART | True | Specla to 'I'xu I'v YORK 'I'iMr,,s. | | C1B 222458 | |
| 1949-12-11 | | https://www.nytimes.com/1949/12/11/archives/city-pays-utility-1118387.html | City Pays Utility $1,118,387 | True | | | C1B 222458 | |
| 1949-12-11 | | https://www.nytimes.com/1949/12/11/archives/music-given-to-israel.html | Music Given to Israel | True | | | C1B 222458 | |
| 1949-12-11 | | https://www.nytimes.com/1949/12/11/archives/colorado-pioneers-over-the-hills-to-nugget-by-aileen-fisher.html | Colorado Pioneers; OVER THE HILLS TO NUGGET. By Aileen Fisher. Illustrated by Sandra James. 121 pp. New York: Aladdin Books. $1.75. | True | SARAH CHOKLA GROSS. | | C1B 222458 | |
| 1949-12-11 | | https://www.nytimes.com/1949/12/11/archives/the-friend-in-need.html | THE FRIEND IN NEED | True | | | C1B 222458 | |
| 1949-12-11 | | https://www.nytimes.com/1949/12/11/archives/chester-w-chapman.html | CHESTER W. CHAPMAN | True | Specl to 'lz N0 Tarls. | | C1B 222458 | |
| 1949-12-11 | | https://www.nytimes.com/1949/12/11/archives/pictorial-failings-forum-advises-amateurs-to-avoid-imitation.html | PICTORIAL FAILINGS; Forum Advises Amateurs To Avoid Imitation | True | By Jacob Deschin | | C1B 222458 | |
| 1949-12-11 | | https://www.nytimes.com/1949/12/11/archives/aaapa-by-i-banker-dies-at-661-executive-vice-president-of-the.html | aaapa;. BY, I BANKER, DIES AT 661; Executive Vice President of the Marine Midland Trust Here Served on Many Boards | True | | | C1B 222458 | |
| 1949-12-11 | | https://www.nytimes.com/1949/12/11/archives/hawks-tie-canadiens-11-13894-watch-brimsek-turn-in-brilliant-job-in.html | HAWKS TIE CANADIENS, 1-1; 13,894 Watch Brimsek Turn in Brilliant Job in Nets | True | | | C1B 222458 | |
| 1949-12-11 | | https://www.nytimes.com/1949/12/11/archives/bulldogs-to-play-pittsburgh-today-to-oppose-steelers-in-finale-at.html | BULLDOGS TO PLAY PITTSBURGH TODAY; To Oppose Steelers in Finale at Polo Grounds -- Giants to Face Eagles in Road Game | True | | | C1B 222458 | |
| 1949-12-11 | | https://www.nytimes.com/1949/12/11/archives/dunnetackus.html | Dunne--Tackus | True | | | C1B 222458 | |
| 1949-12-11 | | https://www.nytimes.com/1949/12/11/archives/college-authorities-concerned-by-proportion-of-funds-limited-to.html | College Authorities Concerned by Proportion Of Funds Limited to 'Practical' Research | True | By Benjamin Fine | | C1B 222458 | |
| 1949-12-11 | | https://www.nytimes.com/1949/12/11/archives/will-continue-missions-presbyterian-group-gives-policy-on-work-in.html | WILL CONTINUE MISSIONS; Presbyterian Group Gives Policy on Work in China | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/people-restoring-ancestral-church-georgetown-conn-methodists.html | PEOPLE RESTORING ANCESTRAL CHURCH; Georgetown, Conn., Methodists Painting Edifice, Also Plan Lights of Early 1800's | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/miss-melissa-lord-prospective-bride-graduate-student-at-columbia.html | MISS MELISSA LORD PROSPECTIVE BRIDE; Graduate Student at ColUmbia Engaged to Dr. Frederick D. McCandless of Albany | | Special to T Nzw Yo.x kMr. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/nominations.html | NOMINATIONS | True | EDWARD A. CONNELL. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/dartmouth-five-in-front-defeats-amherst-6246-for-fourth-straight.html | DARTMOUTH FIVE IN FRONT; Defeats Amherst, 62-46, for Fourth Straight Victory | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mrs-moses-pendleton.html | MRS. MOSES PENDLETON | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/stevens-fencers-triumph-1512.html | Stevens Fencers Triumph, 15-12 | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/troth-of-barbara-jones-bridgeport-girl-will-be-bride-of-george.html | TROTH OF BARBARA JONES; Bridgeport Girl Will Be Bride of George Kirby Culver I | True | special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/actors-memorial-service-today.html | Actors' Memorial Service Today | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/stranger-on-the-hearth-its-raining-violence-by-theodora-du-bois-217.html | Stranger on the Hearth; IT'S RAINING VIOLENCE. By Theodora Du Bois. 217 pp. New York: Doubleday-Crime Club. $2.25. | | ELIZABETH BULLOCK. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/tokyo-trial-papers-here-nyu-law-library-receives-transcript-of-long.html | TOKYO TRIAL PAPERS HERE; N.Y.U. Law Library Receives Transcript of Long Hearing | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/shorthand-reporters-to-meet.html | Shorthand Reporters to Meet | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/aunty-co-miss-lavinias-call-and-other-stories-by-grace-livingston.html | Aunty & Co.; MISS LAVINIA'S CALL AND OTHER STORIES. By Grace Livingston Hill. 271 pp. Philadelphia: J.B. Lippincott Company. $2.50. | | NANCY LENKEITH. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/also.html | Also | True | MILDRED A. BYRan | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/golf-club-burns-firemen-helpless-3-jersey-companies-get-no-water.html | GOLF CLUB BURNS, FIREMEN HELPLESS; 3 Jersey Companies Get No Water -- New Hydrant Not Attached, Nearby Lake Dry | | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/grout-is-scioto-golf-pro.html | Grout Is Scioto Golf Pro | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/sallyruth-burch-to-be-feted-dec-30-parties-planned-for-mary-l-g.html | SALLY-RUTH BURCH TO BE FETED DEC. 30; Parties Planned for Mary L. G. Hewitt and Maureen Stein, Also Season Debutantes | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/edward-b-clougher.html | EDWARD B. CLOUGHER | True | 13eclaí fo TR'Z Nzw YoP..1E 'l.. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/right-to-play-backed-for-college-bands.html | RIGHT TO PLAY BACKED FOR COLLEGE BANDS | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/lafayette-downs-princeton-4835-denies-tiger-a-basket-till-1940-of.html | LAFAYETTE DOWNS PRINCETON, 48-35; Denies Tiger a Basket Till 19:40 of First Half, Then Has to Halt Rally | | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/paul-mcnutts-father-dies.html | Paul McNutt's Father Dies | True | Special to THE Nw YOK Tr3.s. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/russians-emphasize-use-of-suns-energy.html | RUSSIANS EMPHASIZE USE OF SUN'S ENERGY | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/veterans-to-be-guests-mrs-lytle-hull-music-service-head-gives-tea.html | VETERANS TO BE GUESTS; Mrs. Lytle Hull, Music Service Head, Gives Tea Tuesday | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/grains-irregular-wheat-corn-rise-shorts-in-december-contracts-cover.html | GRAINS IRREGULAR; WHEAT, CORN RISE; Shorts in December Contracts Cover -- Yellow Cereal Near Season's Tops | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/a-decade-of-miro-diverse-work-19331943-at-matisse-gallery.html | A DECADE OF MIRO; Diverse Work, 1933-1943, At Matisse Gallery | True | By Stuart Preston | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/power-pole-felled-radio-halts.html | Power Pole Felled, Radio Halts | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/sacramento-a-white-sox-farm.html | Sacramento a White Sox Farm | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/two-biggest-galaxies-are-studied-for-light-on-the-distribution-of.html | Two Biggest Galaxies Are Studied for Light On the Distribution of Nebulae | True | By Waldemar Kaempffert | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/stieglitz-his-pictures-collected-him-the-late-photographers.html | Stieglitz: His Pictures Collected Him; The late photographer's lifetime accumulation of modern art goes, as he wished, to the public. His Pictures Collected Him | True | By Georgia O'Keeffe | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/bank-merger-approved.html | Bank Merger Approved | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/senators-debate-federal-spending-pennsylvania-republican-and.html | SENATORS DEBATE FEDERAL SPENDING; Pennsylvania Republican and Democrat Present Views at State Dinner Here | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/shipping-news-and-notes-geminiani-is-appointed-to-new-post-by.html | Shipping News and Notes; Geminiani Is Appointed to New Post by French Line in U.S., Canada | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/news-and-gossip-gathered-on-the-rialto-russians-continue-cold-war.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Russians Continue Cold War Against American Theatre -- Other Items | True | By Lewis Funke | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/squealer-sent-to-jail-government-plea-for-leniency-in-narcotics.html | 'SQUEALER' SENT TO JAIL; Government Plea for Leniency in Narcotics Case Is Denied | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/italian-honor-given-to-edward-johnson.html | ITALIAN HONOR GIVEN TO EDWARD JOHNSON | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/jobless-aid-rise-fought-tobins-proposal-is-assailed-by.html | JOBLESS AID RISE FOUGHT; Tobin's Proposal Is Assailed by Commerce-Industry Body | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/kramer-widens-net-lead-beats-gonzales-68-1614-61-for-265-record-in.html | KRAMER WIDENS NET LEAD; Beats Gonzales, 6-8, 16-14, 6-1, for 26-5 Record in Tour | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mrs-jane-maybank-married.html | Mrs. Jane Maybank Married | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/prosecutor-is-killed-in-cicero-ill-ambush.html | PROSECUTOR IS KILLED IN CICERO, ILL., AMBUSH | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/jv-mackey-joins-stevenson.html | J.V. Mackey Joins Stevenson | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/ccny-triumphs-8228-routs-kings-point-quintet-as-roman-leads-beaver.html | C.C.N.Y. TRIUMPHS, 82-28; Routs Kings Point Quintet as Roman Leads Beaver Attack | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/columbia-matmen-lose-rutgers-captures-all-but-two-bouts-in-247.html | COLUMBIA MATMEN LOSE; Rutgers Captures All but Two Bouts in 24-7 Triumph | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/little-rock-downs-santa-ana-25-to-19-takes-little-rose-bowl-game.html | LITTLE ROCK DOWNS SANT A ANA, 25 TO 19; Takes Little Rose Bowl Game With Touchdown Near End -- Scott Goes 85 Yards | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/overseas-tornado-tennessee-williams-play-agitates-london.html | OVERSEAS TORNADO; Tennessee Williams' Play Agitates London | True | By Brooks Atkinson | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/miss-61lber__t-betrothedi-adelphi-alumna-to-be-the-bridei-of.html | MISS 61LBER__T BETROTHEDI; Adelphi Alumna to Be the Bridel of William H. Sohilling I | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/buffalo-irish-days-beyond-recall-by-roger-b-dooley-446-pp-milwaukee.html | Buffalo Irish; DAYS BEYOND RECALL. By Roger B. Dooley. 446 pp. Milwaukee: Bruce Publishing Company. $3.50. | True | BARBARA BOND. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mrs-john-f-nikolaus.html | MRS. JOHN F. NIKOLAUS | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/current-book-crop-publishers-lists-this-season-cover-wide-range-of.html | CURRENT BOOK CROP; Publishers' Lists This Season Cover Wide Range of Gardening Interests | True | By Elizabeth C. Hall | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/father-vs-son-little-boy-lost-by-marghanita-laski-256-pp-boston.html | Father vs. Son; LITTLE BOY LOST. By Marghanita Laski. 256 pp. Boston: Houghton Mifflin Company. $2.75. | True | C.V. TERRY. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/heads-states-council-gov-frank-carson-of-kansas-chosen-by.html | HEADS STATES COUNCIL; Gov. Frank Carson of Kansas Chosen by Governments Unit | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/would-renew-rent-law-former-assemblyman-asks-dewey-to-urge-state.html | WOULD RENEW RENT LAW; Former Assemblyman Asks Dewey to Urge State Action | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/415000-for-yule-bonuses.html | $415,000 for Yule Bonuses | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/wife-aids-escape-of-expatrolman-man-once-held-in-kidnapping-of.html | WIFE AIDS ESCAPE OF EX-PATROLMAN; Man Once Held in Kidnapping of Bootlegger Here, Gets Away Again on Coast | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/iraq-gets-new-cabinet-expremier-ali-jawdat-again-heads.html | IRAQ GETS NEW CABINET; Ex-Premier Ali Jawdat Again Heads Administration | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/city-gets-warning-on-traffic-deaths.html | CITY GETS WARNING ON TRAFFIC DEATHS | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/scheffoldgalaree.html | Scheffold---Galarce | True | Soeclal to Tmc NEw YORK TI | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mrs-maisie-k-wylie-is-bride.html | Mrs. Maisie K. Wylie Is Bride | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/benjamin-carter-ucator-76-dead-exheadmaster-of-the-stevens-hoboken.html | BENJAMIN CARTER, UCATOR, 76, DEAD; Ex-Headmaster of the Stevens Hoboken Academy Was Civic Leader in* Glen Ridge | True | - . .Spectgl to Tz 2zw Yoxtx TrMz& | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/jet-transports-cost-of-plane-prototype-may-bar-passengers-in-us.html | Jet Transports; Cost of Plane Prototype May Bar Passengers in U.S. United 1955 | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/ward-party-awaited-by-ship-off-tientsin.html | WARD PARTY AWAITED BY SHIP OFF TIENTSIN | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/majority-votes-for-no-union.html | Majority Votes for No Union | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mrs-henry-e-nesmith-jr.html | MRS. HENRY E. NESMITH JR. | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/romulo-sees-gain-in-work-for-peace-as-assembly-ends-hails-pressure.html | ROMULO SEES GAIN IN WORK FOR PEACE AS ASSEMBLY ENDS; Hails Pressure on Big Powers to Settle Differences by Conciliation as Advance HIS EFFICIENCY IS PRAISED Briton Chides Malik of Soviet for Injecting 'Poison' Into Closing Speech at U.N. ROMULO SEES GAIN IN WORK FOR PEACE | True | By Thomas J. Hamilton | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/suffolk-water-level-adequate.html | Suffolk Water Level Adequate | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/new-tests-for-acoustics-mit-research-aims-to-fix-properties-before.html | NEW TESTS FOR ACOUSTICS; M.I.T. Research Aims to Fix Properties Before Building | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/nuptials-are-held-for-sarah-siedler-d-she-is-escorted-by-her-father.html | *NUPTIALS ARE HELD FOR SARAH SIEDLER d; She Is Escorted by Her Father at Marriage in Montclair to Aaron B, Cutting Jr, Slx, | True | clal to Tl N'W Yo Tim. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/democrats-to-hear-many-groups-views.html | DEMOCRATS TO HEAR MANY GROUPS' VIEWS | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/ruhr-unit-for-end-of-double-pricing-high-commission-and-bonn-asked.html | RUHR UNIT FOR END OF DOUBLE PRICING; High Commission and Bonn Asked to Abandon System for Coal and Coke Products | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/jerusalem-vote-scored-by-rabbis-internationalizing-by-un-will-not.html | JERUSALEM VOTE SCORED BY RABBIS; Internationalizing by U.N. Will Not Be Easy, Zahevy Says -- Rosenblum Sees 'Mistake' | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/puccinis-operas-their-drama-and-feeling-make-them-endure.html | PUCCINI'S OPERAS; Their Drama and Feeling Make Them Endure | True | By Olin Downes | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-thirteenth-pennywink-the-pennywinks-by-electa-clark-illustrated.html | The Thirteenth Pennywink; THE PENNYWINKS. By Electa Clark. Illustrated by Albert Orbaan. 180 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | S.C.G. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/i-made-it-for-you.html | 'I Made It for You' | True | By Jane Nickerson | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/100-earns-1700-in-churchs-drive.html | $100 EARNS $1,700 IN CHURCH'S DRIVE | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/friedmanheclder.html | Friedman--Heclder | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/danse-macabre.html | 'DANSE MACABRE' | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/athletic-director-resigns-at-baylor-wolf-leaves-effective-june-1.html | ATHLETIC DIRECTOR RESIGNS AT BAYLOR; Wolf Leaves Effective June 1 Day After Coach Woodruff Drops Football Post | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/patients-need-volunteer-help.html | Patients Need Volunteer Help | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/europes-new-york.html | Europe's New York | True | By Sidney Feldmanparis. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/heavy-rains-save-spains-1950-crops-avert-a-disastrous-shortage-in.html | HEAVY RAINS SAVE SPAIN'S 1950 CROPS; Avert a Disastrous Shortage in Wheat for Franco Regime -- Olive Prospects Good | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/sick-of-tv.html | "Sick of TV" | True | RUTH MCCOY | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/carl-t-majer.html | CARL T.. MAJER | True | Special to TH{ Nsw Yo r.s. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/william-h-ready.html | WILLIAM H. READY | True | Special to T@ Nsw YO@;K T@.lzs, | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/study-in-jealousy.html | Study in Jealousy | True | By Mary and Lawrence K. Frank | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/new-york.html | New York | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mrs-laszlo-jekely.html | MRS. LASZLO JEKELY | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/liverpool-halted-by-huddersfield-bows-for-the-first-time-in-english.html | LIVERPOOL HALTED BY HUDDERSFIELD; Bows for the First Time in English Soccer Play, 3-2 -- Ireland 5-2 Victor | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/talk-with-iris-origo.html | Talk With Iris Origo | True | By Harvey Breit | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/labor-is-defeated-in-australia-vote-8year-rule-ends-coalition-of.html | LABOR IS DEFEATED IN AUSTRALIA VOTE; 8-YEAR RULE ENDS; Coalition of Liberal, Country Parties Wins -- Menzies Is Likely Prime Minister FINAL ALIGNMENT CLOSE House Forecast Is 63 for New Regime, 58 for Laborites -- All Communists Lose LABOR IS OUSTED IN AUSTRALIA VOTE | True | By Roy L. Curthoysspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/columbia-gets-7000-grant.html | Columbia Gets $7,000 Grant | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/dr-hitchehs-dead-bacteriol06ist-73-former-health-commissioner-in.html | DR. HITCHEHS DEAD; BACTERIOL06IST, 73; Former Health Commissioner in Wilmington, Del., Leader | True | in'Preventive Medicine | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/two-comments-on-turn-of-events-in-east-germany.html | TWO COMMENTS ON TURN OF EVENTS IN EAST GERMANY | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/republicans-fear-new-us-deficit-little-hope-is-felt-in-congress.html | REPUBLICANS FEAR NEW U.S. DEFICIT; Little Hope Is Felt in Congress That Budget for the '51 Fiscal Year Can Be Put in Balance | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/camera-notes-prints-judged-for-travel-salon-encyclopedia.html | CAMERA NOTES; Prints Judged for Travel Salon -- Encyclopedia | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/stalin-is-winning-jenner-declares-senator-returns-from-a-global.html | STALIN IS WINNING, JENNER DECLARES; Senator Returns From a Global Tour, Would End Bipartisan Foreign Policy and Aid Plan | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-gusty-life-of-invictus-henley-we-henley-by-john-connell-385-pp.html | The Gusty Life of Invictus Henley; W.E. HENLEY. By John Connell. 385 pp. New York: The Macmillan Company. $4. | True | By Carlos Baker | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/story-of-a-concerto-bartoks-last-work.html | STORY OF A CONCERTO, BARTOK'S LAST WORK | True | By Tibor Serly | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/60-chinese-die-in-shipwreck.html | 60 Chinese Die in Shipwreck | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/superliner-seen-as-marine-spark-it-may-rekindle-interest-in-a-us.html | SUPERLINER SEEN AS MARINE 'SPARK'; It May Rekindle Interest in a U.S. Merchant Fleet, Says Admiral Lee | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/e-roosevelt-enters-television.html | E. Roosevelt Enters Television | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/yankees-grant-cubs-newark-club-option.html | Yankees Grant Cubs Newark Club Option | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/drobny-defeats-sidwell-in-victoria-tennis-final.html | Drobny Defeats Sidwell In Victoria Tennis Final | True | By the United Press. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/soviet-hits-plot-against-the-peace-malik-attributes-it-to-us-and.html | SOVIET HITS 'PLOT' AGAINST THE PEACE; Malik Attributes It to U.S. and Britain -- Lie Says U.N. Session Was Constructive | True | By A. M. Rosenthal | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/st-johns-defeats-ri-state-75-to-54-nyu-five-victor-unbeaten-redmen.html | ST. JOHN'S DEFEATS R.I. STATE, 75 TO 54; N.Y.U. FIVE VICTOR; Unbeaten Redmen Annex No. 7 -- McGuire Gets 21 Points, Zawoluk 19 at Garden VIOLET TOPPLES RUTGERS But Scarlet, Led by Hatchett, Forces Game Into Overtime Before Bowing, 73 to 72 ST. JOHN'S DEFEATS R.I. STATE, 75 TO 54 | True | By Michael Strauss | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/obituary.html | OBITUARY | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/tourist-business-reported-good-in-florida.html | 'TOURIST BUSINESS REPORTED GOOD IN FLORIDA' | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/redtopped-milly-i-married-a-redhead-by-m-mcn-musselman-illustrated.html | Red-Topped Milly; I MARRIED A REDHEAD. By M. McN. Musselman. Illustrated by Paul Galdone. 244 pp. New York: Thomas Y. Crowell Company. $3. | True | NANCY LADD. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/drought-to-shut-footwear-plant.html | Drought to Shut Footwear Plant | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/goethe-to-be-honored.html | Goethe to Be Honored | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/expremiers-son-in-hospital.html | Ex-Premier's Son in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/henie-show-here-jan-20-schedule-set-for-hollywood-ice-revue-run-at.html | HENIE SHOW HERE JAN. 20; Schedule Set for Hollywood Ice Revue Run at the Garden | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/thomas-p-casey.html | THOMAS P. CASEY | True | special to TRS NgW N0 TrMrJ, | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/what-the-assembly-achieved.html | WHAT THE ASSEMBLY ACHIEVED | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mrs-edith-b-sanders-is-wed.html | Mrs. Edith B. Sanders Is Wed | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/priest-from-italy-would-stay-in-us-one-of-20-brought-here-to-aid.html | PRIEST FROM ITALY WOULD STAY IN U.S.; One of 20 Brought Here to Aid Understaffed Parishes, He Now Studies Language | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/michael-j-stulack.html | MICHAEL J, STULACK | True | SrCT L, '{ NEW YORX TIIES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/son-born-to-john-a-morrises.html | Son Born to John A. Morrises | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/tito-and-stalin-agree-on-court-procedure-peoples-courts-as-they.html | TITO AND STALIN AGREE ON COURT PROCEDURE; 'People's Courts,' as They Function In Communist Lands, Are All Alike | True | By M.s. Handlerspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/topping-explains-football-action-baseball-primary-interest-of-yanks.html | TOPPING EXPLAINS FOOTBALL ACTION; Baseball Primary Interest of Yanks, He Siys, in Statement on Gridron Club's Sale TOPPING EXPLAINS FOOTBALL ACTION | True | By Roscoe McGowen | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-presoviet-economy-history-of-the-national-economy-of-russia-to.html | The Pre-Soviet Economy; HISTORY OF THE NATIONAL ECONOMY OF RUSSIA TO THE 1917 REVOLUTION. By Peter I. Lyaschenko. Translated by L. M. Herman. Introduction by Calvin B. Hoover. 880 pp. New Yolk: The Macmillan Company. $13. | True | By Harry Schwartz | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/martha-a-hodges-troth-graduate-of-u-c-l-a-will-be-bride-of-james.html | MARTHA A. HODGE'S TROTH; Graduate of U. C. L. A, Will Be Bride of James McKown 3d | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/accent-on-cubism-paintings-by-gromaire-and-ah-maurer-two-veterans-a.html | ACCENT ON CUBISM; Paintings by Gromaire and A.H. Maurer -- Two Veterans and a Newcomer | True | By Howard Devree | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/nancy-dahn-bride-of-forer-offioer-married-to-henrys-sturgis-jr-in.html | 'NANCY DAHN BRIDE OF FORER OFFIOER; Married to Henry S. Sturgis Jr. in Madison Ave. Presbyterianl by Dr. George A. But-trick | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mrs-ingram-bander-has-son.html | Mrs. Ingram Bander Has Son | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/godmothers-ijnit-plans-dance.html | Godmothers Unit Plans Dance | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/port-representative-named.html | Port Representative Named | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/records-194549-second-volume-of-i-can-hear-it-now-covers-years.html | RECORDS: 1945-49; Second Volume of 'I Can Hear It Now' Covers Years After the War | True | By Howard Taubman | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/troth-of-miss-watson-former-f-b-i-aide-to-be-bride-of-john-wagner.html | TROTH OF MISS WATSON; Former F. B. I. Aide to Be Bride of John Wagner, Veteran | True | Special to TFIC NL'W NOR TIIIIS. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/rappaportfeinberg.html | Rappaport--Feinberg | True | pecial to THI Nr:w YORK Tlr.,q. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/union-sues-exofficers-2500000-libel-action-is-filed-by-electrical.html | UNION SUES EX-OFFICERS; $2,500,000 Libel Action Is Filed by Electrical Workers | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/egyptian-narcotics-gang-seized.html | Egyptian Narcotics Gang Seized | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/free-milk-fund-benefit-charity-to-gain-by-performancei-of-don.html | FREE MILK FUND BENEFIT; Charity to Gain by Performanceıf of 'Don Giovanni' on Feb. 3 I | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/tyler-eleven-victor-400.html | Tyler Eleven Victor, 40-0 | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/atmospheric-layers-discovery-of-a-new-one-may-help-weather.html | Atmospheric Layers; Discovery of a New One May Help Weather Forecasters | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/news-of-the-world-of-stamps-vatican-city-and-italy-to-commemorate.html | NEWS OF THE WORLD OF STAMPS; Vatican City and Italy to Commemorate Holy Year With Special Issues | True | By Kent B. Stiles | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/hiy-session-votes-to-lift-teacher-pay.html | HI-Y SESSION 'VOTES TO LIFT TEACHER PAY | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/timken-strike-in-deadlock.html | Timken Strike in Deadlock | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/women-to-hear-sk-swift.html | Women to Hear S.K. Swift | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/rev-dr-henry-t-beatty.html | REV. DR. HENRY T. BEATTY | True | SPecial to Tn N-W YORK Tnr.s. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/106-korean-boats-missing-dozen-are-reported-to-be-lost-after.html | 106 KOREAN BOATS MISSING; Dozen Are Reported to Be Lost After Typhoon Early in Week | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/ruling-prevents-game.html | Ruling Prevents Game | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/civic-week-to-aid-hospitals.html | 'Civic Week' to Aid Hospitals | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/francis-l-wagner.html | FRANCIS L. WAGNER | True | Sl 18.1 to '"w NoRz 'l',!Y.. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/card-party-on-jan-19-republican-committee-of-100-plans-its-annual.html | CARD PARTY ON JAN. 19; Republican -- Committee of 100 Plans Its Annual Event | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/changed-roles-in-china.html | CHANGED ROLES IN CHINA | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/ilgwu-official-to-speak.html | I.L.G.W.U. Official to Speak | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/edouard-cournand-to-be-host.html | Edouard Cournand to Be Host | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/squadron-a-team-triumphs-by-118-beats-west-orange-poloists-on-rally.html | SQUADRON A TEAM TRIUMPHS BY 11-8; Beats West Orange Poloists on Rally in Second Half -- Brooklyn Riders Win | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/dr-bogen-to-discuss-trade.html | Dr. Bogen to Discuss Trade | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/romulo-says-all-need-law-of-god-peace-unattainabe-until-world.html | ROMULO SAYS ALL NEED LAW OF GOD; Peace Unattainabe Until World Recognizes This, U.N. Head Tells Notre Dame Parley | True | By George Eckelspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/new-rachmaninoff-music-three-noctures-written-at-14-published-in.html | NEW RACHMANINOFF MUSIC; Three Nocturnes, Written at 14, Published in Moscow | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/church-war-crisis-brought-by-czechs-bishops-by-defying-communist.html | CHURCH WAR CRISIS BROUGHT BY CZECHS; Bishops, by Defying Communist Government, Bring the Bitter Struggle to a Head | True | By John MacCormacspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/aviation-air-coach-coasttocoast-service-on-two-lines-marks-new-step.html | AVIATION: AIR COACH; Coast-to-Coast Service on Two Lines Marks New Step Toward Mass Transportation | True | By Frederick Graham | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/battle-is-indicated-on-utility-control-2-state-regulatory-units.html | BATTLE IS INDICATED ON UTILITY CONTROL; 2 State Regulatory Units Open Fight Against U.S. -- Fear Federal Encroachment ARGUMENTS ARE VOICED Aid of National Association Of Commisioners Expected To Be Sought BATTLE INDICATED ON UTILITY CONTROL | True | By John P. Callahan | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mrs-andrew-r-dole.html | MRS. ANDREW R. DOLE | True | Special to v You | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/7-deer-are-killed-by-jersey-archers-record-set-in-1947-exceeded-by.html | 7 DEER ARE KILLED BY JERSEY ARCHERS; Record Set in 1947 Exceeded by One -- Best Hunting Found in Morris County | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/miss-carol-drew-prospective-bride-wheelock-college-sophomore.html | MISS CAROL DREW PROSPECTIVE BRIDE; Wheelock College Sophomore Betrothed to Hays Penfield A Student at M, I, T. | True | Special to THE NEW YORK TIM. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/degree-to-israeli-minister.html | Degree to Israeli Minister | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/much-beer-no-water-so-they-drink-the-hard-way.html | Much Beer, No Water, So They Drink the Hard Way | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/red-bank-to-honor-official.html | Red Bank to Honor Official | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/malrauxs-epic-records-mans-hope-and-conflicts-the-psychology-of-art.html | Malraux's Epic Records Man's Hope and Conflicts; THE PSYCHOLOGY OF ART. By Andre Malraux. Translated by Stuart Gilbert. Vol. I, Museum Without Walls. 156 pp. Vol. II, The Creative Act. 224 pp. No. 24 in the Bollingen Series. New York: Pantheon Books. $25. On Malraux's Epic | | By Eric Newton | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/professors-union-urged-state-educator-holds-this-vital-to-economic.html | PROFESSORS' UNION URGED; State Educator Holds This Vital to Economic Gain | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/knicks-beat-stags-in-overtime-9391-mcguires-shot-decides-pro.html | KNICKS BEAT STAGS IN OVERTIME, 93-91; McGuire's Shot Decides Pro Quintets' Thrilling Battle Before Crowd of 7,500 KNICKS BEAT STAGS IN OVERTIME, 93-91 | True | By William J. Briordy | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/felt-is-confirmed-for-un-libya-post-assembly-picks-netherlander-as.html | FELT IS CONFIRMED FOR U.N. LIBYA POST; Assembly Picks Netherlander as Administrator Over Latin-American Choice | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/collect-toys-as-well-as-tolls.html | Collect Toys as Well as Tolls | True | Special to THE NEW YORK TIMES | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/a-lands-strength.html | A LAND'S STRENGTH | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/explanations-given-in-new-auditing-plan.html | 'EXPLANATIONS' GIVEN IN NEW AUDITING PLAN | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/textron-orders-480-new-looms.html | Textron Orders 480 New Looms | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/a-view-of-the-vatican-the-vatican-in-world-politics-by-avro.html | A View of The Vatican; THE VATICAN IN WORLD POLITICS. By Avro Manhattan. 444 pp. New York: Gaer Associates. $3.75. | | By Paul Hutchinson | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/patricia-a-reed-is-fiancee.html | Patricia A'. Reed Is Fiancee | True | Soectl to THZ Nuw YORK rz.s. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/no-house-for-the-houser.html | No House for the Houser | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-financial-week-stock-prices-edge-forward-as-industrial.html | THE FINANCIAL WEEK; Stock Prices Edge Forward as Industrial Production Increases -- Higher Steel Prices Indicated | True | By John G. Forrest | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/bermuda-holidays-colony-expects-christmas-travel-to-raise-years.html | BERMUDA HOLIDAYS; Colony Expects Christmas Travel to Raise Year's Total to 62,000 Visitors | True | By E.t. Saver | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/yale-opens-defense-of-eastern-league-basketball-title-by-defeating.html | Yale Opens Defense of Eastern League Basketball Title by Defeating Penn; ELIS SCORE, 57-51, FOR THIRD IN ROW Yale Rallies From Slow Start to Upset Penn in League Game at New Haven CORNELL ROUTS COLGATE Eydt and Werner Pace Quintet to 71-53 Triumph -- Losers' Norris Gets 19 Points | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/czech-socialite-fined-horsewoman-is-found-guilty-of-sabotaging-food.html | CZECH SOCIALITE FINED; Horsewoman Is Found Guilty of Sabotaging Food Program | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/cotton-declines-in-quiet-session-net-losses-of-1-to-5-points.html | COTTON DECLINES IN QUIET SESSION; Net Losses of 1 to 5 Points Reported, With Southern Selling a Factor | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/bicycle-derby-starts-villemain-sends-teams-on-way-in-tenday.html | BICYCLE DERBY STARTS; Villemain Sends Teams on Way in Ten-Day Competition | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/jean-a-mkinnon-ingaiiid-to-w-betrothal-of-wellesley-alumna-to-james.html | JEAN A. M'KINNON INGAIIID TO W; Betrothal of Wellesley Alumna to James Crawford 3d, War Veteran. Is Announced | True | m'fa.I to Tam Nzw Foz 'TrMza. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/jury-head-dies-in-gun-mishap.html | Jury Head Dies in Gun Mishap | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/bereaved-mother-gives-to-neediest-despite-death-of-her-daughter-she.html | BEREAVED MOTHER GIVES TO NEEDIEST; Despite Death of Her Daughter, She Sees Greater Sadness for Father in Case 16 FUND LAGGING THIS YEAR Total So Far Is $90,966, Against $125,077 in '48 -- $1,000 Donation Received | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/holy-cross-routs-fordham-by-7548-crusader-five-easily-takes-third.html | HOLY CROSS ROUTS FORDHAM BY 75-48; Crusader Five Easily Takes Third Straight as Cousy Registers 28 Points | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/for-late-color-easy-to-grow-rue-stays-green-long-after-frost.html | FOR LATE COLOR; Easy to Grow, Rue Stays Green Long After Frost | True | By Gertrude B. Foster | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/quantico-retains-title-beats-lejeune-eleven-3414-for-navy-eastern.html | QUANTICO RETAINS TITLE; Beats Lejeune Eleven, 34-14, for Navy Eastern Crown | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/dr-day-to-speak-here.html | Dr. Day to Speak Here | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/sf-medina-princeton-speaker.html | S.F. Medina Princeton Speaker | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/zoning-change-opposed-commission-asked-to-protect-area-facing.html | ZONING CHANGE OPPOSED; Commission Asked to Protect Area Facing Central Park | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/old-homestead-brings-440.html | 'Old Homestead' Brings $440 | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/security-dealers-chart-new-course-tenday-scrutiny-of-problems-by.html | SECURITY DEALERS CHART NEW COURSE; Ten-Day Scrutiny of Problems By Investment Bankers Opens Way to Study MANY FACTORS INVOLVED Government Debt and Taxes, Public Relations Among the Major Points Weighed SECURITY DEALERS CHART NEW COURSE | True | By Paul Heffernan | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/i-claire-dolan-to-be-wed-fiancee-of-edwa-mccarthyi-jr-veteran-of.html | I CLAIRE DOLAN TO BE WED; Fiancee of Edw---'---a McCarthyI Jr., Veteran of Navy Service j I | True | Spect&t to Ta Nv Yox Tnr 1 | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/limited-editions-are-sale-features-antiques-modern-paintings-prints.html | LIMITED EDITIONS ARE SALE FEATURES; Antiques, Modern Paintings, Prints Are Other Works to Go in Week's Auctions | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/demand-is-strong-for-winter-coats-fur-trimmed-and-untrimmed-styles.html | DEMAND IS STRONG FOR WINTER COATS; Fur Trimmed and Untrimmed Styles Sought for Promotion -- Spring Suits Selling Well | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/martin-a-tuttle.html | MARTIN A. TUTTLE | True | Special to Tm NIw YO. WIzass. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/heads-jersey-bar-group.html | Heads Jersey Bar Group | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/loans-to-aid-trade-held-stopgap-only-un-economic-experts-believe.html | LOANS TO AID TRADE HELD STOPGAP ONLY; U.N. Economic Experts Believe Permanent Solution Lies in Spurring of Investment | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/senator-byrd-offers-own-budget-message-for-the-first-time-the.html | SENATOR BYRD OFFERS OWN 'BUDGET MESSAGE'; For the First Time the Senator Has Prepared a Full Table With Which To Confront the Administration AMMUNITION FOR THE DEBATE | True | By Arthur Krock | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/appointed-sales-officer-by-tracy-manufacturing.html | Appointed Sales Officer By Tracy Manufacturing | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-middle-west-areas-role-as-supplier-of-oil-and-natural-gas-is.html | THE MIDDLE WEST; Area's Role as Supplier of Oil And Natural Gas Is Studied | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/television-in-review-kay-kysers-new-program-whitemans-show.html | TELEVISION IN REVIEW; Kay Kyser's New Program -- Whiteman's Show | True | By Jack Gould | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/livingstonbrandt.html | Livingston--Brandt | True | SDedal to r'H NEW YOgK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/scholarship-tests-saturday.html | Scholarship Tests Saturday | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/parley-on-transit-accord-granted-threat-of-slowdown-in-city-fades.html | Parley on Transit Accord Granted, Threat of Slowdown in City Fades; PARLEY IS GRANTED ON TRANSIT ACCORD | True | By Stanley Levey | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/perennial-in-blue-anchusa-in-variety-gives-color-over-long-period.html | PERENNIAL IN BLUE; Anchusa in Variety Gives Color Over Long Period | True | By Martha Pratt Haislip | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/mechanical-logicians-giant-brains-or-machines-that-think-by-edmund.html | Mechanical Logicians; GIANT BRAINS, or Machines That Think. By Edmund C. Berkeley. 255 pp. New York: John Wiley & Sons. $4. | True | By John E. Pfeiffer | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/assembly-passes-record-un-budget-49641773-voted-for-50-move-to.html | ASSEMBLY PASSES RECORD U.N. BUDGET; $49,641,773 Voted for '50 -- Move to Shift Some Parleys to Other Countries Wins | True | By George Barrett | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/to-report-on-dp-screening.html | To Report on D.P. Screening | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/getlesonlewis.html | Getleson--Lewis | | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/kim-in-india-metros-cameras-turn-on-kipling-story-summary-of-the.html | 'KIM' IN INDIA; Metro's Cameras Turn on Kipling Story -- Summary of the Week in Hollywood | | By Thomas F. Bradyhollywood. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/fashion-pageant-to-feature-dance-new-decade-dinner-fete-to-be-held.html | FASHION PAGEANT TO FEATURE DANCE; New Decade Dinner Fete to Be Held Tonight Will Aid Social Service School of Fordham | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/partners.html | PARTNERS | True | WALTER R. STOREY. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/victim-is-leader-in-heart-crusade-mrs-arthur-bugs-baer-top.html | VICTIM IS LEADER IN HEART CRUSADE; Mrs. Arthur (Bugs) Baer, Top Fund-Raiser for Cause, Will Direct $750,000 Campaign | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/national-bar-bias-assailed-in-jerse-state-association-adopts-two.html | NATIONAL BAR BIAS ASSAILED IN JERSE; State Association Adopts Two Moves for Ending Race, Creed Barriers to Membership | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/german-lutherans-assail-poles.html | German Lutherans Assail Poles | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/claxton-doubts-arctic-warfare.html | Claxton Doubts Arctic Warfare | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/kostov-a-traitor-sofia-trial-hears-aides-of-wartime-nazi-regime.html | KOSTOV A TRAITOR, SOFIA TRIAL HEARS; Aides of Wartime Nazi Regime Label Former Ranking Red an Informer to Police | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/manila-arms-plan-told-us-mission-in-the-philippines-reported.html | MANILA ARMS PLAN TOLD; U.S. Mission in the Philippines Reported Approving Program | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-prenazi-architects-of-hitlers-atrocities-rehearsal-for.html | The Pre-Nazi Architects of Hitler's Atrocities; REHEARSAL FOR DESTRUCTION. A Study of Political Anti-Semitism in Imperial Germany. By Paul W. Massing. A Volume of the Studies in Prejudice Series Sponsored by the American Jewish Committee. 341 pp. New York: Harper & Bros. $4. | | By Thomas Mann | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/childrens-programs-varied-holiday-fare-will-be-available.html | CHILDREN'S PROGRAMS; Varied Holiday Fare Will Be Available | True | LOUIS CALTA. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/52-join-supporters-of-salvation-fete.html | 52 JOIN SUPPORTERS OF SALVATION FETE | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/balkan-peace-signs-reported-by-romulo.html | BALKAN PEACE SIGNS REPORTED BY ROMULO | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/courses-for-engineers-brushup-evening-session-now-being-conducted.html | COURSES FOR ENGINEERS; 'Brush-Up' Evening Session Now Being Conducted by Society | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/7-die-in-czech-train-crash.html | 7 Die in Czech Train Crash | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/sehumachermproudfoot.html | SehumachermProudfoot | True | Special t) T NEw YoE 'ItMr. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/city-college-professor-wins-award-for-paper.html | City College Professor Wins Award for Paper | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/italian-folk-songs-planned.html | Italian Folk Songs Planned | True | | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/miss-newmans-troth-nyu-alumna-will-be-bride-of-howard-n-moscowitz.html | MISS NEWMAN'S TROTH; N.Y.U. Alumna Will Be Bride of Howard N. Moscowitz | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/oscar-do-blowers.html | OSCAR Do BLOWERS | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/columbia-school-director-asks-for-advice-he-gets-it-when-2000.html | Columbia School Director Asks for Advice; He Gets It When 2,000 Students Comply | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/a-letter-from-paris.html | A Letter From Paris | True | By Joseph A. Barryparis. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/james-m-claxton.html | JAMES M. CLAXTON | True | special to NL'W YoF. x | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/son-to-mrs-walter-c-teagle-jr.html | Son to Mrs. Walter C. Teagle Jr. | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/offihal-at-rites-of-g-r-yan-naee-lehmanexmayor-obrien-and-frank-c.html | OFFI(HALS AT RITES OF G. R. YAN NA@EE; Lehman,Ex-Mayor O'Brien and Frank C. Walker Among the Leaders at Cathedral Mass | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/dies-in-pennsylvania-at-101.html | Dies in Pennsylvania at 101 | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/us-press-support-pledged.html | U.S. Press Support Pledged | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/weeks-paper-ratio-rises.html | Week's Paper Ratio Rises | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/wedding-in-darien-for-jeanie-hughes-she-wears-ivory-satin-gown-at.html | WEDDING IN DARIEN FOR JEANIE HUGHES; She Wears Ivory Satin Gown at Marriage to John William Keiler 2d of Paducah, Ky, | | .DecJal to T[u NL-W NO.X "MLq | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/streamlining-set-for-ic-4a-track-bulky-program-to-be-pared-dates.html | STREAMLINING SET FOR I.C. 4-A TRACK; Bulky Program to Be Pared -- Dates Arranged as Eastern College Meeting Ends | | By Joseph M. Sheehan | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/opera-guild-host-to-romulo-party-un-assembly-delegates-are-guests.html | OPERA GUILD HOST TO ROMULO PARTY; U.N. Assembly Delegates Are Guests at Matinee -- Others to Be Invited Later | | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/samu-nulldies-state-jijstie-56-member-of-supreme-court-8-years.html | SAMU NULLDIES; STATE JIJSTI(E, 56; Member of Supreme Court 8 Years Previously Was Well Known as Labor Lawyer | | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/berra-yanks-father-of-boy.html | Berra, Yanks, Father of Boy | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/party-by-world-federalists.html | Party by World Federalists | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/camp-to-benefit-by-hockey-game-debutantes-aid-in-plans-for-st.html | CAMP TO BENEFIT BY HOCKEY GAME; Debutantes Aid in Plans for St. Paul's-Yale Freshman Contest on Dec. 21 | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/un-code-of-rights-hailed-on-1st-year-mrs-roosevelt-romulo-lie.html | U.N. CODE OF RIGHTS HAILED ON 1ST YEAR; Mrs. Roosevelt, Romulo, Lie, Olivier, Boston Symphony Join in Program Here | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/town-meeting.html | Town Meeting | True | MRS. ELEANOR FORD | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/caroline-beard-engaged-troth-to-edward-s-declerquei.html | CAROLINE BEARD ENGAGEDI Troth; to Edward S. DeClerquel | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/dinner-dec-19-for-miss-ford.html | Dinner Dec. 19 for Miss Ford | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/on-human-action.html | On 'Human Action' | True | EUGENE DAVIDSON | | C1B 222458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/jerusalem-defies-un-on-rule-plan-lets-see-them-do-it-seems-popular.html | JERUSALEM DEFIES U.N. ON RULE PLAN; 'Let's See Them Do It' Seems Popular Consensus After First Shock Wears Off | True | By Gene Currivanspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/report-on-kinsey-chicago-statistician-takes-issue-with-methods-he.html | Report on Kinsey; Chicago Statistician Takes Issue With Methods He Employs | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/a-reply.html | A Reply | True | J.K. GALBRAITH | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/conservatives-see-omen-in-australia-overthrow-of-labor-viewed-as.html | CONSERVATIVES SEE OMEN IN AUSTRALIA; Overthrow of Labor Viewed as Augur of Similar Event in British Election | True | By Raymond Daniellspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/the-jet-race.html | The Jet Race | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/yunnan-reported-in-switch-to-reds-defectionist-movement-held.html | YUNNAN REPORTED IN SWITCH TO REDS; Defectionist Movement Held Victorious Though Some Armed Opposition Persists | True | By Tillman Durdinspecial To the New York Times. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/grants-in-education.html | Grants in Education | True | FREDERICA HEARST | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/cornell-poloists-score-set-back-princeton-by-145-in-contest-at-west.html | CORNELL POLOISTS SCORE; Set Back Princeton by 14-5 in Contest at West Orange | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/stoutfella-special-both-your-houses-by-philip-gibbs-320-pp-new-york.html | Stout-Fella Special; BOTH YOUR HOUSES. By Philip Gibbs. 320 pp. New York: Medill McBride Company. $3. | True | HORACE REYNOLDS. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/boyd-orr-honored-in-oslo.html | Boyd Orr Honored in Oslo | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/some-old-favorites.html | Some Old Favorites | True | ELLEN LEWIS BUELL. | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/auto-washer-in-queens-decides-to-drill-a-well.html | Auto Washer in Queens Decides to Drill a Well | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/to-show-french-films.html | To Show French Films | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/a-change-in-the-menu-american-eating-habits-have-altered-in-40.html | A Change In the Menu; American eating habits have altered in 40 years. | True | By Julius Duscha | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/ancient-abracadabra-ritual-magic-by-em-butler-illustrated-329-pp.html | Ancient Abracadabra; RITUAL MAGIC. By E.M. Butler. Illustrated. 329 pp. Cambridge, Eng.: Cambridge University Press. $5. | True | By P.w. Wilson | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/business-warned-on-antitrust-act-federal-advisory-plan-has.html | BUSINESS WARNED ON ANTI-TRUST ACT; Federal Advisory Plan Has Disadvantages, Bergson Tells Law Forum | True | | | C1B 222458 | |
| 1949-12-11 | 1949-12-11 | https://www.nytimes.com/1949/12/11/archives/veteran-to-get-award-bg-sacco-wins-essay-contest-for-nonambulatory.html | VETERAN TO GET AWARD; B.G. Sacco Wins Essay Contest for Non-Ambulatory Patients | True | | | C1B 222458 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/radcliffe-honors-man-fifty-years-a-trustee.html | Radcliffe Honors Man Fifty Years a Trustee | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 222459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/pakistani-papers-cool-to-u-s-visit-only-one-headlines-premiers.html | PAKISTANI PAPERS COOL TO U. S. VISIT; Only One Headlines Premier's Acceptance of Truman Bid to Come to Washington | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/hanukkah-fund-asked.html | Hanukkah Fund Asked | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/union-rejects-firing-for-subversive-ties.html | UNION REJECTS FIRING FOR SUBVERSIVE TIES | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/bruin-six-blanks-maple-leafs-20-gelineau-scores-2d-shutout-of.html | BRUIN SIX BLANKS MAPLE LEAFS, 2-0; Gelineau Scores 2d Shut-Out of Season -- Canadiens Top Hawks in Chicago, 3-0 | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/skaters-dancers-bring-new-styles-special-patterns-provide-also-for.html | SKATERS, DANCERS BRING NEW STYLES; Special Patterns Provide Also for Skiing Parties and Some 'Separates' for Week-Ends | True | By Virginia Pope | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/byers-officials-deny-opponents-charges.html | BYERS OFFICIALS DENY OPPONENT'S CHARGES | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/hosiery-shipments-up-14526423-dozen-pairs-noted-compared-with.html | HOSIERY SHIPMENTS UP; 14,526,423 Dozen Pairs Noted Compared With 12,472,364 | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/sawyer-may-ask-excise-tax-repeal-secretary-holds-it-would-be-a.html | SAWYER MAY ASK EXCISE TAX REPEAL; Secretary Holds It Would Be a Business Incentive -- Lower Profits Viewed for 1950 | True | By the United Press. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/bowls-aid-drama-of-salad-tossers-unusual-woods-are-employed-to-set.html | BOWLS AID DRAMA OF SALAD TOSSERS; Unusual Woods Are Employed to Set Stage for Changing a Pile of Mixed Greens | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/memorial-for-17-held-episcopal-actors-guild-conducts-annual-service.html | MEMORIAL FOR 17 HELD; Episcopal Actors Guild Conducts Annual Service Here | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/soviet-art-of-war-ii-stalin-appears-to-have-revised-concept-of.html | Soviet Art of War: II; Stalin Appears to Have Revised Concept of Strategy on Base of All-Out Conflict | True | By Hanson W. Baldwin | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/group-would-end-cotton-subsidies-southern-commissioners-back.html | GROUP WOULD END COTTON SUBSIDIES; Southern Commissioners Back Proposal to Put Staple Under 2-Price System | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/d-p-solution-seen-in-revision-of-law-but-hard-core-will-remain-even.html | D. P. SOLUTION SEEN IN REVISION OF LAW; But 'Hard Core' Will Remain Even if More Come Here, Shaughnessy Asserts | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/protestants-extol-reading-of-bible-preachers-in-city-and-nation-on.html | PROTESTANTS EXTOL READING OF BIBLE; Preachers in City and Nation on Its 'Universal Sunday' Hail Values of Open Book | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/study-program-set-up-it-will-weigh-benefits-to-health-of.html | STUDY PROGRAM SET UP; It Will Weigh Benefits to Health of Cooperative Factors | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/christmas-trees-along-park-ave-lighted-in-memory-of-war-dead.html | Christmas Trees Along Park Ave. Lighted in Memory of War Dead; Guardsmen, Boy Scouts, Church and Civic Groups Join in Dedication Ceremony as Hundreds Aid in Carol Singing | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/mexico-five-wins-at-manila.html | Mexico Five Wins at Manila | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/rover-six-is-beaten-by-the-rockets-53.html | ROVER SIX IS BEATEN BY THE ROCKETS, 5-3 | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/state-sanctions-adelphi-program-mental-hygiene-department-gives.html | STATE SANCTIONS ADELPHI PROGRAM; Mental Hygiene Department Gives High Praise to Training for Psychiatric Work | True | | | C1B 222459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/kaiserfrazer-to-fight-officials-reject-proposal-for-settlement-of.html | KAISER-FRAZER TO FIGHT; Officials Reject Proposal for Settlement of Suits | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/eagles-win-final-from-giants-173-new-yorkers-hopes-for-second-place.html | EAGLES WIN FINAL FROM GIANTS, 17-3; New Yorkers' Hopes for Second Place in East Are Dashed as Van Buren Excels | | By Joseph M. Sheehan | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/hebrew-university-gets-25000-books.html | HEBREW UNIVERSITY GETS $25,000 BOOKS | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/charity-stressed-as-church-mission-state-may-be-forced-to-take-over.html | CHARITY STRESSED AS CHURCH MISSION; State May Be Forced to Take Over a Vital Obligation, Neibacher Warns | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/toblerwise.html | Tobler--Wise | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/to-direct-ads-and-sales-of-columbia-disks.html | TO DIRECT ADS AND SALES OF COLUMBIA DISKS | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/passive-resistance-predicted.html | Passive Resistance Predicted | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/mrs-willkie-to-aid-heart-drive.html | Mrs. Willkie to Aid Heart Drive | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/famed-regiment-takes-a-new-job-third-infantry-armys-oldest-meets.html | FAMED REGIMENT TAKES A NEW JOB; Third Infantry, Army's Oldest, Meets Visitors to Capital and Acts as a Guard | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/chase-expands-in-puerto-rico.html | Chase Expands in Puerto Rico | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/rna-ba-poulson-is-brioe-s-virginia.html | RNA BA POULSON is BRIOE S VIRGINIA | | Special to TFJ N YORli TIIS. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/meadow-brook-bows-115-argentine-team-wins-final-of-international.html | MEADOW BROOK BOWS, 11-5; Argentine Team Wins Final of International Polo Event | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/baby-and-girl-2-die-in-manhattan-fires.html | BABY AND GIRL, 2, DIE IN MANHATTAN FIRES | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/2-americans-freed-by-northern-korea-eca-aides-who-were-seized-on.html | 2 AMERICANS FREED BY NORTHERN KOREA; E.C.A. Aides Who Were Seized on Ship Are Released on the 38th Parallel | | By Walter Sullivan | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/padwa-in-program-of-own-piano-works.html | PADWA IN PROGRAM OF OWN PIANO WORKS | True | E. L. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/colombian-club-issues-warning.html | Colombian Club Issues Warning | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/at-100-she-prefers-men-friends.html | At 100 She Prefers Men Friends | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/charles-a-webb.html | CHARLES A. WEBB | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/sports-of-the-times-reunion-in-philadelphia.html | Sports of the Times; Reunion in Philadelphia | | By Arthur Daley | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/houses-dominate-brooklyn-trading-dwellings-form-bulk-of-the.html | HOUSES DOMINATE BROOKLYN TRADING; Dwellings Form Bulk of the Property Changing Hands in Latest Borough Sales | | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/movement-of-oats-gains-but-amount-for-delivery-purposes-is.html | MOVEMENT OF OATS GAINS; But Amount for Delivery Purposes Is Comparatively Small | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/liner-saturnia-arrives-1482-passengers-aboard-from-naples-genoa-and.html | LINER SATURNIA ARRIVES; 1,482 Passengers Aboard From Naples, Genoa and Gibraltar | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/u-s-aide-in-new-delhi.html | U. S. Aide in New Delhi | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/discrimination-in-housing-possible-effects-discussed-of-new-f-h-a.html | Discrimination in Housing; Possible Effects Discussed of New F. H. A. Ruling on Financial Aid | True | SHAD POLIER, | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/strachey-off-to-africa-british-food-minister-leaves-to-inspect.html | STRACHEY OFF TO AFRICA; British Food Minister Leaves to Inspect Peanut Project | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/dance-of-press-photographers.html | Dance of Press Photographers | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/czechs-hold-german-prisoners.html | Czechs Hold German Prisoners | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/hindrance-to-progress-seen.html | Hindrance to Progress Seen | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/swiss-top-hakoah-in-cup-soccer-31-seilers-goal-decides-game-new.html | SWISS TOP HAKOAH IN CUP SOCCER, 3-1; Seiler's Goal Decides Game -- New York Americans Play 2-2 Draw With Scots | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/gardnergorhck.html | Gardner--GorHck | True | Special to 'iu Nzw YO, Tng. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/u-s-group-warns-spain-on-optimism-representatives-say-relations-are.html | U. S. GROUP WARNS SPAIN ON OPTIMISM; Representatives Say Relations Are Basically Her Problem -- Minimize Loan Talk | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/arbitration-association-appoints-an-executive.html | Arbitration Association Appoints an Executive | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/this-too-was-mine.html | THIS TOO WAS MINE | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/two-couples-lead-in-bridge-tourney-mr-and-mrs-morrie-ellis-mr-and.html | TWO COUPLES LEAD IN BRIDGE TOURNEY; Mr. and Mrs. Morrie Ellis, Mr. and Mrs. Edmund Fleischer Top Open Pairs Field | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/buses-replace-trolley-cars.html | Buses Replace Trolley Cars | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/jewish-assembly-cites-need-of-cash-council-of-federations-acts-to.html | JEWISH ASSEMBLY CITES NEED OF CASH; Council of Federations Acts to Increase Aid to Israel and Foreign-Domestic Groups | True | By Irving Spiegel | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/tribute-to-rex-beach.html | Tribute to Rex Beach | True | CHARLES N. HECKELMANN, | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/choral-group-in-recital-fleurdelis-ensemble-marks-3d-anniversary-at.html | CHORAL GROUP IN RECITAI; Fleur-De-Lis Ensemble Marks 3d Anniversary at Times Hall | True | R. P. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/cashmere-called-underpromoted-too-little-stress-on-superior-quality.html | CASHMERE CALLED UNDER-PROMOTED; Too Little Stress on Superior Quality of Domestic Product, Says Outerwear Executive | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/scholarship-applications-ready.html | Scholarship Applications Ready | True | | | C1B 222459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/deception-by-tito-charged-at-sofia-spy-trial-hears-his-aide-said.html | DECEPTION BY TITO CHARGED AT SOFIA; Spy Trial Hears His Aide Said Bulgar Reds Agreed He Should Direct Macedonia Operation | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/edgar-f-douglass.html | EDGAR F. DOUGLASS | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/ocasey-play-premiere-cockadoodle-dandy-is-given-by-amateur-group-in.html | O'CASEY PLAY PREMIERE; 'Cock-a-Doodle Dandy' Is Given by Amateur Group in England | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/nassaus-vision-on-water.html | NASSAU'S VISION ON WATER | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/new-holy-cross-alumni-council.html | New Holy Cross Alumni Council | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/abroad-the-housewives-part-in-the-great-political-debate.html | Abroad; The Housewives' Part in the Great Political Debate | True | By Anne O'Hare McCormick | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/hawks-fall-to-cellar.html | Hawks Fall to Cellar | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/union-antired-oaths-reached-peak-dec-1.html | UNION ANTI-RED OATHS REACHED PEAK DEC. 1 | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/old-bankers-back-in-west-germany-reported-using-monopolistic.html | OLD BANKERS BACK IN WEST GERMANY; Reported Using Monopolistic Methods and By-Passing Laws on Clearings and Loans | True | By Jack Raymond | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/57-edwa-leech-w-pittsburgheditor-head-of-the-press-for-last-18.html | 57 EDWA LEECh, , W PITTSBURGH EDITOR]; Head of The Press for Last 18 Years Dies--Long With Scripps-Howard Papers | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/lard-futures-drop-as-supply-mounts.html | LARD FUTURES DROP AS SUPPLY MOUNTS | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/socialists-in-france-to-weigh-cabinet-tie.html | SOCIALISTS IN FRANCE TO WEIGH CABINET TIE | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/easing-britains-debt-burden-held-way-to-liberate-trade-european.html | Easing Britain's Debt Burden Held Way to Liberate Trade; European Experts Say She Cannot Return to Convertibility While $900,000,000 a Year Is Drained From Her | True | By Harold Callender | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/with-savings-and-loan-group.html | With Savings and Loan Group | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/mrs-harry-herzog.html | MRS. HARRY HERZOG | True | Special to YoP. x T[MZS. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/miss-pillori-bows-here-young-lyric-soprano-makes-her-debut-in.html | MISS PILLORI BOWS HERE; Young Lyric Soprano Makes Her Debut in 'Twilight Series' | True | E. L. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/knowland-and-cabot-differ-on-chiang-aid.html | KNOWLAND AND CABOT DIFFER ON CHIANG AID | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/liberals-unite-in-philippines.html | Liberals Unite in Philippines | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/mrs-wallace-martin.html | MRS. WALLACE MARTIN | True | Specle. i to T*rE EW 02 r'LzS. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/closing-of-subway-doors-asked.html | Closing of Subway Doors Asked | True | GEORGE GREENSTEIN. | | C1B 222459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/leslie-n-leet.html | LESLIE N. LEET | True | Special to Ts Nw YOK Tms. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/population-shift-of-dutch-studied-increase-of-administrative.html | POPULATION SHIFT OF DUTCH STUDIED; Increase of Administrative Workers Seen as Reduction of Productive Power | True | By Paul Catz | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/may-picket-truck-at-neutral-plant-union-wins-32-in-n-l-r-b-can-act.html | MAY PICKET TRUCK AT NEUTRAL PLANT; Union Wins 3-2 in N. L. R. B. -- Can Act Against Employer's Vehicle at Customer Site | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/school-plans-theatre-benefit.html | School Plans Theatre Benefit | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/new-york-victor-at-court-tennis-downs-philadelphia-2-to-1-in-final.html | NEW YORK VICTOR AT COURT TENNIS; Downs Philadelphia, 2 to 1, in Final of Payne Whitney Memorial Tournament | True | By Allison Danzig | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/g-o-p-group-scores-census-of-incomes-calls-questions-outrageous.html | G. O. P. Group Scores Census of Incomes; Calls Questions 'Outrageous Discrimination' | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/boston-winsrobin-beats-philadelphia-new-york-in-lockett-cup-squash.html | BOSTON WINS-ROBIN; Beats Philadelphia, New York in Lockett Cup Squash | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/the-reid-appointment.html | THE REID APPOINTMENT | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/perus-registration-to-start.html | Peru's Registration to Start | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/eight-quintets-to-start-title-tourney-on-coast.html | Eight Quintets to Start Title Tourney on Coast | True | By the United Press. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/mrs-edward-s-hill.html | MRS. EDWARD S. HILL | True | SPecial to TH NEW YOK TTMZS. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/chicago-retailers-in-fair-trade-test-national-appliance-and-radio.html | CHICAGO RETAILERS IN FAIR TRADE TEST; National Appliance and Radio Association Fosters Drive to End Price Cutting | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/the-screen-in-review-a-dangerous-profession-with-george-raft.html | THE SCREEN IN REVIEW; 'A Dangerous Profession,' With George Raft Playing a Bail Bondsman, Arrives at Criterion | True | A. W. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/australia-follows-suit.html | AUSTRALIA FOLLOWS SUIT | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/for-the-worlds-children.html | FOR THE WORLD'S CHILDREN | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/snow-winds-whip-manitoba.html | Snow, Winds Whip Manitoba | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/defers-common-dividend.html | Defers Common Dividend | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/brazil-army-mission-accused-by-russians.html | BRAZIL ARMY MISSION ACCUSED BY RUSSIANS | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/leon-j-wehbring.html | LEON J. WEHBRING | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/ward-buys-lanasa-baking.html | Ward Buys LaNasa Baking | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/gas-plan-to-be-dropped-attorney-reports-on-proposed-pipeline-to.html | GAS PLAN TO BE DROPPED; Attorney Reports on Proposed Pipeline to Boston Area | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/paul-hoffman-honored-eca-head-will-get-gold-medal-of-poor-richard.html | PAUL HOFFMAN HONORED; E.C.A. Head Will Get Gold Medal of Poor Richard Club | True | Special to THE NEW YORK TIMES | | C1B 222459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/lacrosse-group-adds-5-colleges-membership-reaches-38-new-high.html | LACROSSE GROUP ADDS 5 COLLEGES; Membership Reaches 38, New High -- Sutherland Elected Head of Association | True | By Lincoln A. Werden | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/van-ghent-quartet-leads-paces-jacoby-team-in-bicycle-derby-three.html | VAN GHENT QUARTET LEADS; Paces Jacoby Team in Bicycle Derby -- Three Riders Crash | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/communists-to-defy-ban.html | Communists to Defy Ban | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/new-garbage-plan-fought-in-yonkers.html | NEW GARBAGE PLAN FOUGHT IN YONKERS | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/city-firemen-play-foundlings-santa-music-and-clowns-ice-cream-and.html | CITY FIREMEN PLAY FOUNDLINGS' SANTA; Music and Clowns, Ice Cream and Mounds of Presents Give Home a Record Party | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/dog-with-a-cut-foot-takes-it-to-bellevue.html | DOG WITH A CUT FOOT TAKES IT TO BELLEVUE | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/william-a-day.html | WILLIAM A. DAY | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/j-l-van-zelm-dies-djisrtralist-77-retire-vice-president-of-bank.html | I J. L. VAN ZELM DIES; DIJSTRtALIST, 77; Retire Vice President of Bank of Ne'York and Trust Co. Hea'x Dutch'x , ,", Unit Here | True | sa.' ? N Yo T. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/damato-will-fight-haines.html | D'Amato Will Fight Haines | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/harvard-crimson-elects-four.html | Harvard Crimson Elects Four | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/boston-pastor_____-70-diesi-rev-edward-swift-once-collegei.html | BOSTON PASTOR_____, 70, DIESI; Rev. Edward Swift, Once Collegel [ Admini:a77tr: NOxPdjiedsIn ' | True | 20I | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/joan-friedman-wed-at-home-i.html | Joan Friedman Wed at Home i | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/arab-land-plans-win-british-favor-diplomats-hold-140000000-cost-of.html | ARAB LAND PLANS WIN BRITISH FAVOR; Diplomats Hold 140,000,000 Cost of Projects Reasonable, Stabilizing Middle East | True | By Clifton Daniel | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/aspinook-corp-calls-bonds.html | Aspinook Corp. Calls Bonds | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/devaluation-sets-up-accounting-problem.html | DEVALUATION SETS UP ACCOUNTING PROBLEM | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/reveal-killing-threats-police-report-clues-in-slaying-of-cicero-ill.html | REVEAL KILLING THREATS; Police Report Clues in Slaying of Cicero, Ill., Ex-Official | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/syracuse-five-scores-8972.html | Syracuse Five Scores, 89-72 | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/george-c-minicus.html | GEORGE C. MINICUS | True | SPecial to T Nw YOP ls. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/nourse-addresses-security-dealers.html | NOURSE ADDRESSES SECURITY DEALERS | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/troth-alqloiced-of-miss-callern-smith-gffaduate-student-to-be-bride.html | TROTH AlqlOICED OF MISS CALLERN; Smith GffAduate Student to Be Bride of Dr. Arthur Brooks Du Bois, a Physiologist | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 222459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/kirsten-flagstad-at-carnegie-hall-audience-of-2700-greets-her-with.html | KIRSTEN FLAGSTAD AT CARNEGIE HALL; Audience of 2,700 Greets Her With Ovation -- Soprano Sings Many Encores | True | R. P. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/fred-c-grams.html | FRED C. GRAMS | True | Special to THE NEW YORK TL"*.IES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/rangers-turn-back-detroit-for-first-road-defeat-in-fiery-game-at.html | Rangers Turn Back Detroit for First Road Defeat in Fiery Game at Garden; BLUE SHIRTS STOP RED WING SIX, 2-1 | True | By Joseph C. Nichols | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/resident-offices-report-on-trade-coat-prices-10-to-20-lower-at.html | RESIDENT OFFICES REPORT ON TRADE; Coat Prices, 10 to 20% Lower at Wholesale, Cause Sharp Increase in Retail Sales | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/amvets-give-china-stand-national-committee-asks-firm-steps-to-guard.html | AMVETS GIVE CHINA STAND; National Committee Asks 'Firm' Steps to Guard U. S. Rights | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/gurmani-sees-danger.html | Gurmani Sees Danger | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/another-street-to-get-new-face-central-park-south-slated-for.html | ANOTHER STREET TO GET NEW FACE; Central Park South Slated for Repaving, Resurfacing When Winter Ends | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/custers-niece-is-dead.html | Custer's Niece Is Dead | True | Special to Tm Nwo Tr.s. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/jewish-center-in-jersey-begun.html | Jewish Center in Jersey Begun | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/rome-to-organize-new-york-flights-italian-government-authorizes-lai.html | ROME TO ORGANIZE NEW YORK FLIGHTS; Italian Government Authorizes LAI to Start Service -- Air Lines Being Revamped | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/yule-gift-maker-dies-as-fire-sweeps-shop.html | YULE GIFT MAKER DIES AS FIRE SWEEPS SHOP | True | Special to THE NEW YORK TIMES | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/ink-plants-move-completed.html | Ink Plant's Move Completed | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/europeans-note-disparity-in-us-policy-and-practice-feel-continent.html | Europeans Note Disparity In U. S. Policy and Practice; Feel Continent Is Being Urged to Solve Problems That Are Unsolved Here | True | By Michael L. Hoffman | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/raimondi-medal-for-dr-murphy.html | Raimondi Medal for Dr. Murphy | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/mrs-james-j-barrett.html | MRS. JAMES J. BARRETT | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/bears-down-cardinals-52-to-21-as-lujack-passes-tot-six-scores.html | Bears Down Cardinals, 52 to 21, As Lujack Passes tot Six Scores; Quarterback Connects on 24 of 40 Aerials for 468-Yard Gain, New League Record -- Kavanaugh, Hoffman Tally Twice | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/rock-slide-kills-4-on-california-picnic.html | ROCK SLIDE KILLS 4 ON CALIFORNIA PICNIC | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/logan-to-produce-own-adaptation-helen-hayes-will-be-starred-in.html | LOGAN TO PRODUCE OWN ADAPTATION; Helen Hayes Will Be Starred in Director's 'The Wisteria Trees,' Arriving in March | True | By Sam Zolotow | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/i-judge-bower-broaddusi.html | I JUDGE BOWER BROADDUSI | True | | | C1B 222459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/dimitrov-body-on-view-mausoleum-of-late-bulgarian-premier-opened-to.html | DIMITROV BODY ON VIEW; Mausoleum of Late Bulgarian Premier Opened to Public | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/news-of-food-gustatory-delights-for-st-lucys-day-famous-in-sweden.html | News of Food; Gustatory Delights for St. Lucy's Day, Famous in Sweden, to Be Offered Here | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/truman-liourns-death.html | Truman Ilourns Death | True | Special to T Nr-w Yo Tns. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/municipal-survey-urged-womens-city-club-seeks-action-on-loan-for-2d.html | MUNICIPAL SURVEY URGED; Women's City Club Seeks Action on Loan for 2d Ave. Subway | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/named-industry-leader-in-red-cross-campaign.html | Named Industry Leader In Red Cross Campaign | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/dr-w-a-perlzweig-biochemist-at-duke.html | DR. W. A. PERLZWEIG, BIOCHEMIST AT DUKE | True | Special to Tns Nw Yo. 'zs. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/farm-group-spurs-fight-on-brannan-secretarys-speech-assailing-some.html | FARM GROUP SPURS FIGHT ON BRANNAN; Secretary's Speech Assailing 'Some' Leadership Is Made Issue at Conference | True | By William M. Blair | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/big-ten-seeking-football-changes-free-substitution-rule-and-plea.html | BIG TEN SEEKING FOOTBALL CHANGES; Free Substitution Rule and Plea for Fifth Official Asked of N. C. A. A. Body | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/city-college-to-get-new-lighting-heat.html | CITY COLLEGE TO GET NEW LIGHTING, HEAT | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/british-issues-sink-in-zurich-trading-but-west-german-shares-soar.html | BRITISH ISSUES SINK IN ZURICH TRADING; But West German Shares Soar With Confidence in the Future of the Republic | True | By George H. Morison | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/cash-dividends-publicly-reported-in-october-fell-2-from-1948-level.html | Cash Dividends Publicly Reported in October Fell 2% From 1948 Level to $463,500,000 | True | Special to the New York Times | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/davellis-wager-victor-takes-honors-in-u-s-english-springer-spaniel.html | DAVELLIS WAGER VICTOR; Takes Honors in U. S. English Springer Spaniel Trials | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/doubts-on-dimitrov-fate.html | Doubts on Dimitrov Fate | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/undertone-easier-in-grain-markets-corn-and-wheat-recover-most-of.html | UNDERTONE EASIER IN GRAIN MARKETS; Corn and Wheat Recover Most of Price Losses, However, in Rally Late in Week | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/manila-trade-attache-here.html | Manila Trade Attache Here | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/arthur-j-edwards.html | ARTHUR J. EDWARDS | True | Special to TNE NEW onK TIzS. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/dalbert-offers-piano-program.html | D'Albert Offers Piano Program | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/church-marks-100th-year.html | Church Marks 100th Year | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/wilson-wisconsin-end-named.html | Wilson, Wisconsin End, Named | True | | | C1B 222459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/executive-vice-president-appointed-for-hoover-co.html | Executive Vice President Appointed. for Hoover Co. | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/holland-auto-winner-speedway-king-takes-race-at-tampa-schindler.html | HOLLAND AUTO WINNER; Speedway King Takes Race at Tampa -- Schindler Second | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/dr-nathan-genis.html | DR. NATHAN GENIS | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/hogan-plays-first-round-posts-respectable-card-for-initial-golf.html | HOGAN PLAYS FIRST ROUND; Posts 'Respectable' Card for Initial Golf Since Mishap | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/yugoslavia-soccer-victor.html | Yugoslavia Soccer Victor | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/lion-eleven-halts-green-bay-21-to-7-packers-finish-in-cellar-for.html | LION ELEVEN HALTS GREEN BAY, 21 TO 7; Packers Finish in Cellar for First Time as Mann, Dudley Set Pace for Winners | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/marian-r-gell____eer-is-wedi-bride-of-william-goodman-in-thei.html | MARIAN' R, GELL____EER IS WEDI; Bride of William Goodman in theI Cottage of Hampshire House I | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/thebom-vinay-heard-in-samson-et-delila.html | THEBOM, VINAY HEARD IN 'SAMSON ET DELILA' | True | R. P. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/operators-expect-coal-strike-jan-1-prefer-it-to-3-days-see-lewis.html | OPERATORS EXPECT COAL STRIKE JAN. 1; PREFER IT TO 3 DAYS; See Lewis Ordering New Halt, but May Force One on Own in Move for Full Output | True | By A. H. Raskin | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/lew-ayres-signs-to-codirect-film-he-also-will-have-lead-in-new.html | LEW AYRES SIGNS TO CO-DIRECT FILM; He Also Will Have Lead in 'New Mexico,' First Picture Listed by Allen-Dembow Group | True | By Thomas F. Brady | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/british-fear-rightist-groups-in-germany-plan-to-combine-a-rightist.html | British Fear Rightist Groups In Germany Plan to Combine; A RIGHTIST MERGER IN GERMANY FEARED | True | By Drew Middleton | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/1000-enroll-in-reserve-armys-recruitment-campaign-at-the-halfway.html | 1,000 ENROLL IN RESERVE; Army's Recruitment Campaign at the Half-Way Mark | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/chappaqua-estate-brings-88900.html | Chappaqua Estate Brings $88,900 | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/regatta-laurels-gained-by-knapp-he-paces-larchmont-scoring-in-races.html | REGATTA LAURELS GAINED BY KNAPP; He Paces Larchmont Scoring in Races Among Interclub Craft -- De Copper Next | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/berlin-children-want-elephant.html | Berlin Children Want Elephant | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/rhodes-scholars-for-1950-selected-32-men-are-chosen-from-412.html | RHODES SCHOLARS FOR 1950 SELECTED; 32 Men Are Chosen From 412 Candidates for Two Years of Study at Oxford | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/-grossaxelrad.html | ' Gross--Axelrad | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/500000-donated-to-medical-center-rockefeller-makes-his-second.html | $500,000 DONATED TO MEDICAL CENTER; Rockefeller Makes His Second Contribution of This Size to N. Y. U.-Bellevue Project | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/a-citys-water-supply-plight-of-inhabitants-depicted-when-lack-is.html | A City's Water Supply; Plight of Inhabitants Depicted When Lack Is Acute | True | LYDIA GREENBERG. | | C1B 222459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/balalaika-program-given.html | Balalaika Program Given | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/garden-wrestling-on-tonight.html | Garden Wrestling On Tonight | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/u-n-trustee-unit-may-shift-session-move-from-geneva-to-new-york-in.html | U. N. TRUSTEE UNIT MAY SHIFT SESSION; Move From Geneva to New York in Discussion of Regime for Jerusalem Is Urged | True | By George Barrett | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/handmade-gifts-on-view-neddlework-for-christmas-offered-by-womens.html | HANDMADE GIFTS ON VIEW; Neddlework for Christmas Offered by Women's Exchange | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/reading-expert-to-speak.html | Reading Expert to Speak | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/flogging-jury-divided-judge-indicates-he-will-hold-panel-until.html | FLOGGING JURY DIVIDED; Judge Indicates He Will Hold Panel Until Today | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/evereq-ri-seixa-realty-executive-head-of-morgenthauseixasco-dies-at.html | EVEREq. r:I[ SEIXAS, REALTY EXECUTIVE; Head of Morgenthau-SeixasCo. Dies' at 7t--Founded .Own Firm Here 33 Years Ago | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/new-communist-frontiers.html | NEW COMMUNIST FRONTIERS | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/elected-to-directorate-of-general-aniline.html | Elected to Directorate Of General Aniline | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/8-children-die-in-fire-4-others-safe-as-freak-mishap-traps-parents.html | 8 CHILDREN DIE IN FIRE; 4 Others Safe as Freak Mishap Traps Parents Outside | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/hugh-m-kelly.html | HUGH M. KELLY | True | sp%al to T Nv Yo zs. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/glens-falls-bank-plan-capital-stock-of-1000000-is-proposed-for.html | GLENS FALLS BANK PLAN; Capital Stock of $1,000,000 Is Proposed for First National | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/truman-consults-snyder-on-budget-pace-also-in-key-west-talks-about.html | TRUMAN CONSULTS SNYDER ON BUDGET ; Pace Also in Key West Talks About Possible New Taxes -- Mysterious Burro Arrives | True | By Anthony Leviero | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/romulo-sees-faith-keeping-men-free-u-n-assembly-head-speaks-to-1600.html | ROMULO SEES FAITH KEEPING MEN FREE; U. N. Assembly Head Speaks to 1,600 at Dinner to Aid the Yeshiva Scholarship Fund | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/pensions-and-the-welfare-state.html | Pensions and the Welfare State | True | HYMAN H. BOOKBINDER. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/francis-j-finucane.html | FRANCIS J. FINUCANE | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/caryl-l-levy-becomes-bride-i.html | Caryl L. Levy Becomes Bride I | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/iowa-coed-found-slain-girls-escort-accused-of-murder-after-dinner.html | IOWA CO-ED FOUND SLAIN; Girl's Escort Accused of Murder After Dinner Party | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/museum-in-preview-of-new-italian-film.html | MUSEUM IN PREVIEW OF NEW ITALIAN FILM | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/nova-scotia-borrows-9000000.html | Nova Scotia Borrows $9,000,000 | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/n-y-u-names-professor-of-industrial-relations.html | N. Y. U. Names Professor Of Industrial Relations | True | | | C1B 222459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/edward-c-burch.html | EDWARD C. BURCH | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/priest-found-freezing-father-ansbro-of-brooklyn-now-in-hospital-in.html | PRIEST FOUND FREEZING; Father Ansbro of Brooklyn Now in Hospital in Maryland | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/mccannerick son-agency-names-4-women-vice-presidents.html | McCANN-ERICKSON AGENCY NAMES 4 WOMEN VICE PRESIDENTS | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/philippine-action-is-held-no-threat-haussermann-says-exchange-curb.html | PHILIPPINE ACTION IS HELD NO THREAT; Haussermann Says Exchange Curb Need Not Cause Alarm to U. S. Business Interests | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/boy-2-leukemia-victim-tommy-pace-of-xenia-ohio-had-his-christmas.html | BOY, 2, LEUKEMIA VICTIM; Tommy Pace of Xenia, Ohio, Had His Christmas Party Nov. 17 | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/1000-yule-dolls-on-display.html | 1,000 Yule Dolls on Display | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/output-of-steel-and-orders-rise-former-at-92-of-capacity-and-no.html | OUTPUT OF STEEL AND ORDERS RISE; Former at 92% of Capacity and No Near Drop Expected Except at Holidays | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/mayor-odwyers-vacation.html | MAYOR O'DWYER'S VACATION | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/stalin-is-worlds-most-widely-read-author-soviet-announces-in.html | Stalin Is World's Most Widely Read Author, Soviet Announces in Advance of Birthday | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/browns-conquer-fortyniners-capture-fourth-allamerica-conference.html | Browns Conquer Forty-Niners, Capture Fourth All-America Conference Title; CLEVELAND VICTOR IN PLAY-OFF, 21 TO 7 | True | By Louis Effrat | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/kell-plays-with-new-friends.html | Kell Plays With New Friends | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/diseases-week-is-urged-pastor-calls-for-single-drive-to-finance.html | 'DISEASES WEEK' IS URGED; Pastor Calls for Single Drive to Finance Health Projects | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/unity-for-science-urged-notre-dame-speaker-asks-its-support-by.html | UNITY FOR SCIENCE URGED; Notre Dame Speaker Asks Its Support by Church and State | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/new-stock-exchange-firm.html | New Stock Exchange Firm | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/expedition-off-today-to-film-ancient-mss.html | EXPEDITION OFF TODAY TO FILM ANCIENT MSS. | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/join-boy-scout-fund-drive.html | Join Boy Scout Fund Drive | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/dollar-crisis-tied-to-souls-of-men-dr-cockburn-says-nations-too.html | DOLLAR CRISIS TIED TO SOULS OF MEN; Dr. Cockburn Says Nations Too Must Obey Laws of God or Lose Liberty in Defeat | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/bauer-black-has-new-bandage.html | Bauer & Black Has New Bandage | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/prague-ousts-chicago-girl.html | Prague Ousts Chicago Girl | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/rich-santa-anita-derby-draws-79-nominations.html | Rich Santa Anita Derby Draws 79 Nominations | True | By the United Press. | | C1B 222459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/seymour-macnary-tie.html | Seymour, MacNary Tie | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/mrs-harry-g-regan.html | MRS. HARRY G. REGAN | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/capture-of-chiang-failed-in-chengtu-flight-to-formosa-foiled-plan.html | CAPTURE OF CHIANG FAILED IN CHENGTU; Flight to Formosa Foiled Plan of Yunnan Governor Lu, Who Yielded Province to Reds | | By Tillman Durdin | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/to-build-louisiana-paper-mill.html | To 'Build Louisiana Paper Mill | | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/ross-takes-distance-run-keeps-middle-atlantic-title-shanahan-team.html | ROSS TAKES DISTANCE RUN; Keeps Middle Atlantic Title -- Shanahan Team Triumphs | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/japanese-in-world-body-socialist-group-rejects-bid-of-italian-party.html | JAPANESE IN WORLD BODY; Socialist Group Rejects Bid of Italian Party for Membership | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/asia-churches-see-red-fight-as-basic-conference-at-bangkok-urges.html | ASIA CHURCHES SEE RED FIGHT AS BASIC; Conference at Bangkok Urges Protestants to Aid Struggle of Peasants for Justice | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/carroll-club-to-hold-forum.html | Carroll Club to Hold Forum | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/philip-fradkin-heard-young-pianist-gives-program-of-works-by.html | PHILIP FRADKIN HEARD; Young Pianist Gives Program of Works by Notables | True | E. L. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/radio-and-television-christmas-rites-marking-popes-proclamation-of.html | Radio and Television; Christmas Rites Marking Pope's Proclamation of Holy Year to Be Described by N. B. C. | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/hamilton-and-haas-deadlock-for-top-honors-in-miami-open-golf.html | Hamilton and Haas Deadlock for Top Honors in Miami Open Golf Tournament; PRO ACES REGISTER 16-UNDER-PAR 264S | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/books-authors.html | Books -- Authors | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/sales-profits-up-at-mergenthaler-3354103-is-cleared-in-year-to-sept.html | SALES, PROFITS UP AT MERGENTHALER; $3,354,103 Is Cleared in Year to Sept. 30, a $1,174,471 Gain in 12 Months | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/oil-concerns-plan-to-add-to-imports-increase-is-to-equal-expected.html | OIL CONCERNS PLAN TO ADD TO IMPORTS; Increase Is to Equal Expected Rise in Demand -- Producers Worry About Markets | | By J. H. Carmical | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/housing-blanks-ready-applications-cover-apartments-in-queens-and.html | HOUSING BLANKS READY; Applications Cover Apartments in Queens and Brooklyn | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/ostrow-on-cemetery-board.html | Ostrow on Cemetery Board | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/six-believed-lost-in-channel.html | Six Believed Lost in Channel | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/-capt-victor-slocum.html | \ CAPT. VICTOR SLOCUM | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/mrs-truman-in-missouri.html | Mrs. Truman in Missouri | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/warm-air-mass-creates-difficulties-for-travelers.html | Warm Air Mass Creates Difficulties for Travelers | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/for-darkened-potatoes.html | For Darkened Potatoes | True | | | C1B 222459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Positive Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/luckman-to-head-democrats-fete-industrialist-named-chairman-of.html | LUCKMAN TO HEAD DEMOCRATS FETE; Industrialist Named Chairman of Fund-Raising Dinner -- Aiken Opposes Coalition | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/williams-snub-stirs-playgoers-in-spain.html | WILLIAMS SNUB STIRS PLAYGOERS IN SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/india-renews-plebiscite-bid.html | India Renews Plebiscite Bid | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/kings-anniversary-observed.html | King's Anniversary Observed | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/marriage-of-ruth-hoffman.html | Marriage of Ruth Hoffman | True | Special to TH lzw YOLC TIMZS. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/j-c-penney-recalls-in-lay-sermon-here-how-pigs-taught-him-golden.html | J. C. Penney Recalls in Lay Sermon Here How Pigs Taught Him Golden Rule as Boy | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/bishop-dedicates-church-oxnam-conducts-exercises-for-first.html | BISHOP DEDICATES CHURCH; Oxnam Conducts Exercises for First Methodist of Jamaica | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/0-k-berrym-80-ctoolqlst-dead-caricaturist-for-the-washinon-star.html | 0. K. BERRYM, 80, CTOOlqlST, DEAD; Caricaturist for TheWashinon Star Developed 'Teddy Bear' of T. Roosevelt Fame | True | SI:Aal to Tm Nzw YoP. x Txr.s. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/rhodes-criticizes-scholarship-foes-former-a-a-u-president-hits.html | RHODES CRITICIZES SCHOLARSHIP FOES; Former A. A. U. President Hits Brundage's Views That Aid Makes Collegians Pros | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/young-women-win-honors-nine-will-receive-merit-awards-of.html | YOUNG WOMEN WIN HONORS; Nine Will Receive Merit Awards of Mademoiselle Magazine | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/mrs-albert-mclave.html | MRS. ALBERT M'CLAVE | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/selma-zretzk_-rde-i-brooklyn-girl-is-married-herei-to-dr-melvin-d.html | SELMA ZRETZK_ R,DE I; Brooklyn Girl Is Married Herel to Dr. MeLvin D. Heflich I | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/whitney-art-show-will-open-friday-49-exhibition-of-u-s-painting.html | WHITNEY ART SHOW WILL OPEN FRIDAY; '49 Exhibition of U. S. Painting Features Week's Events -- Sculpture at Clay Club | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/bazaar-honors-miss-lie-she-and-mrs-a-h-feller-chief-guests-at.html | BAZAAR HONORS MISS LIE; She and Mrs. A. H. Feller Chief Guests at Synagogue Function | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/lyons-hilliard-to-speak.html | Lyons, Hilliard to Speak | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/navy-asked-to-end-use-of-57-tankers-retiring-of-emergency-craft.html | NAVY ASKED TO END USE OF 57 TANKERS; Retiring of Emergency Craft Sought by Private Carriers in Need of Oil Cargoes | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/two-qualify-in-sno-bird-golf.html | Two Qualify in Sno Bird Golf | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/new-marine-division-formed.html | New Marine Division Formed | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/award-for-jackie-robinson.html | Award for Jackie Robinson | True | | | C1B 222459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/metropolitan-lists-faust-in-repertoire.html | METROPOLITAN LISTS 'FAUST' IN REPERTOIRE | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/escapism-decried-by-dean-fosbroke.html | ESCAPISM DECRIED BY DEAN FOSBROKE | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/176-acres-bought-for-farm-research.html | 176 ACRES BOUGHT FOR FARM RESEARCH | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/quills-trip-from-ireland-is-delayed-by-weather.html | Quill's Trip From Ireland Is Delayed by Weather | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/theodora-george-becomes-engaged-i-ormer-student-at-universltyi-of.html | THEODORA GEORGE BECOMES ENGAGED; I =ormer Student at UniversltyI of Rochester Will Be Wed to I I Jonathan Dean in March ] | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/miss-thebom-gives-program-of-songs-mezzosoprano-displays-fine.html | MISS THEBOM GIVES PROGRAM OF SONGS; Mezzo-Soprano Displays Fine Interpretive Qualities -- William Hughes Pianist | True | C. H. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/furniture-stores-balk-at-new-rises-physically-unable-to-absorb.html | FURNITURE STORES BALK AT NEW RISES; 'Physically Unable' to Absorb Further Price Increases, Manufacturers Warned | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/n-y-u-glee-club-gives-recital.html | N. Y. U. Glee Club Gives Recital | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/schoolwide-fund-given-to-neediest-children-in-jersey-send-25-and.html | SCHOOL-WIDE FUND GIVEN TO NEEDIEST; Children in Jersey Send $25 and Note of Happiness for Youngsters in Case 6 | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/israeli-cabinet-in-session.html | Israeli Cabinet in Session | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/new-pastor-installed-d-albert-penner-takes-over-pulpit-of-broadway.html | NEW PASTOR INSTALLED; Dr. Albert Penner Takes Over Pulpit of Broadway Church | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/dresher-honored-at-luncheon.html | Dresher Honored at Luncheon | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/german-republic-seeks-claimants-acts-under-new-law-to-trace.html | GERMAN REPUBLIC SEEKS CLAIMANTS; Acts Under New Law to Trace Rightful Owners of 5 to 6 Billions in Securities | True | By Charles E. Egan | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/i-nuptials-of-dorothy-rodbell-jl.html | I Nuptials of Dorothy Rodbell Jl | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/blizzard-tornado-hit-west-hard-deaths-in-storm-areas-mount-to-38.html | Blizzard, Tornado Hit West Hard; Deaths in Storm Areas Mount to 38; BLIZZARD, TORNADO HIT HARD IN WEST | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/elections-announced.html | ELECTIONS ANNOUNCED | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/referendum-this-week.html | Referendum This Week | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/charles-dullin-64-actor-and-produce.html | CHARLES DULLIN, 64, ACTOR AND PRODUCE | True | R | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/stichman-program-assailed-by-moses-as-unfair-to-city-limited.html | STICHMAN PROGRAM ASSAILED BY MOSES AS UNFAIR TO CITY; Limited Dividend Housing Plan Would 'Give Away' Local Tax Funds, Coordinator Asserts | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/brokerage-firm-acquired.html | Brokerage Firm Acquired | True | | | C1B 222459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/claire-saffer-married-attended-by-sister-at-wedding-to-irwin-n.html | CLAIRE SAFFER MARRIED; Attended by Sister at Wedding to Irwin N. Teitelbaum | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/coffee-prices-to-stand-costa-rican-exporters-to-honor-contracts.html | COFFEE PRICES TO STAND; Costa Rican Exporters to Honor Contracts, Despite Talk of Rise | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/dancers-from-india-perform-in-recital.html | DANCERS FROM INDIA PERFORM IN RECITAL | True | J. M. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/charles-g-van-buskirki.html | CHARLES G. VAN BUSKIRKI | True | Special to Nv Yo 'rIMr. s. I | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/music-notes.html | MUSIC NOTES | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/wheat-farmers-seen-reducing-plantings.html | WHEAT FARMERS SEEN REDUCING PLANTINGS | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/christmas-party-to-aid-g-is.html | Christmas Party to Aid G. I.'s | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/ambassador-douglas-doing-well.html | Ambassador Douglas Doing Well | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/coalition-margin-in-australia-at-13-popular-vote-for-labor-equals.html | COALITION MARGIN IN AUSTRALIA AT 13; Popular Vote for Labor Equals Liberal, Country Parties' -- Returns Are Incomplete | True | By Roy L. Curthoys | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/miss-jean-bellows-wed-to-earl-booth.html | MISS JEAN BELLOWS WED TO EARL BOOTH | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/planners-to-form-new-england-unit-national-association-sets-up.html | PLANNERS TO FORM NEW ENGLAND UNIT; National Association Sets Up Committee to Analyze Effect of Federal Policies There | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/giltedge-stocks-unsettle-london-setback-hits-other-markets-despite.html | GILT-EDGE STOCKS UNSETTLE LONDON; Setback Hits Other Markets Despite Assurances From Government Spokesmen | True | By Lewis L. Nettleton | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/plans-to-attack-allotments.html | Plans to Attack Allotments | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/french-see-need-for-competition-high-officials-say-big-problem-is.html | FRENCH SEE NEED FOR COMPETITION; High Officials Say Big Problem Is to Develop Exports Before Marshall Plan Aid Is Ended | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/drag-of-lowpaid-on-nation-studied-congress-hearings-will-begin.html | DRAG OF LOW-PAID ON NATION STUDIED; Congress Hearings Will Begin Today to Detail Relation to Standards of All | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/player-dies-in-football-game.html | Player Dies in Football Game | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/kills-wife-3-children-former-new-jersey-man-then-ends-own-life-in.html | KILLS WIFE, 3 CHILDREN; Former New Jersey Man Then Ends Own Life in Florida | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/gain-of-9-is-shown-in-rayon-shipments.html | GAIN OF 9% IS SHOWN IN RAYON SHIPMENTS | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/city-eases-its-ban-on-yule-trimmings-indoor-trees-still-barred-in.html | CITY EASES ITS BAN ON YULE TRIMMINGS; Indoor Trees Still Barred in Assembly Spots, but Cut Greens Are Allowed If -- | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/mayor-starts-for-florida-still-shows-signs-of-strain-odwyer-departs.html | Mayor Starts for Florida; Still Shows Signs of Strain; O'DWYER DEPARTS FOR FLORIDA REST | True | By Paul Crowell | | C1B 222459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/rains-upstate-fail-to-halt-lowering-of-water-for-city-fall-adds.html | RAINS UPSTATE FAIL TO HALT LOWERING OF WATER FOR CITY; Fall Adds Only a Few Hours to Supply, Down to 33.7% of Reservoir Capacity | True | By Harold Faber | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/sandlot-award-to-feillo-texan-named-commissioner-of-year-by.html | SANDLOT AWARD TO FEILLO; Texan Named Commissioner of Year by Baseball Congress | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/municipal-offerings-87013423-in-week.html | MUNICIPAL OFFERINGS $87,013,423 IN WEEK | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/pope-pius-to-proclaim-as-a-dogma-assumption-of-virgin-to-heaven.html | Pope Pius to Proclaim as a Dogma Assumption of Virgin to Heaven | True | By. Camille M. Cianfarra | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/steelers-defeat-bulldogs-270-ewart-quits-as-new-york-coach-polo.html | Steelers Defeat Bulldogs, 27-0; Ewart Quits as New York Coach; Polo Grounds Triumph Enables Pittsburgh to Finish Second in Eastern Division -- Geri Paces Victors on Offense | True | By Michael Strauss | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/raises-steel-prices-10.html | Raises Steel Prices $10 | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/mrs-john-hurd.html | MRS. JOHN HURD | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/pan-american-trust-bonus.html | Pan American Trust Bonus | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/school-registrar-named.html | School Registrar Named | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/demmark-beats-holland-10.html | Denmark Beats Holland, 1-0 | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/james-henderson-long-a-cartoonist.html | JAMES HENDERSON, LONG A CARTOONIST | True | s.sl to N Yo ss. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/indonesians-to-ask-us-loan.html | Indonesians to Ask U. S. Loan | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/economics-and-finance-the-treasury-and-monetary-policy.html | ECONOMICS AND FINANCE; The Treasury, and Monetary Policy | True | By Edward H. Collins | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/starrett-to-give-video-shows.html | Starrett to Give Video Shows | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/tribute-paid-to-puccini-benefit-at-metropolitan-marks-25th.html | TRIBUTE PAID TO PUCCINI; Benefit at Metropolitan Marks 25th Anniversary of Death | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/illness-death-held-alien-to-gods-plan.html | ILLNESS, DEATH HELD ALIEN TO GOD'S PLAN | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/marguerite-setten-wed-bride-of-william-hard-jrmboth-with-ieaders.html | MARGUERITE SETTEN WED; Bride of William Hard Jr.mBoth With l%eader's Digest | True | specia to TeE Nw Yox T,ES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/soccer-star-sentenced-madrid-court-finds-him-liable-for-injuring.html | SOCCER STAR SENTENCED; Madrid Court Finds Him Liable for Injuring Rival Player | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/nylon-production-curtailed.html | Nylon Production Curtailed | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/new-city-parking-law-goes-into-effect-today.html | New City Parking Law Goes Into Effect Today | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/business-notes.html | BUSINESS. NOTES | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/harry-s-williams.html | HARRY S WILLIAMS | True | SpeciM tq. Tm NEW YoP. x Tnls. | | C1B 222459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/proddow-scores-twice.html | Proddow Scores Twice | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/rams-top-redskins-to-win-title-5327-shaw-catches-four-touchdown.html | RAMS TOP REDSKINS TO WIN TITLE, 53-27; Shaw Catches Four Touchdown Passes to Lead Victors to Western Division Crown | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/bike-mark-to-van-vliett-he-cuts-onekilometer-record-to-1-min-94-sec.html | BIKE MARK TO VAN VLIETT; He Cuts One-Kilometer Record to 1 Min. 9.4 Sec. at Zurich | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/dedicating-new-chapel-here-yesterday.html | DEDICATING NEW CHAPEL HERE YESTERDAY | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/lendlease-termed-imperialist-weapon.html | LEND-LEASE TERMED IMPERIALIST WEAPON | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/rome-police-arrest-300-as-squatters-on-land.html | Rome Police Arrest 300 As 'Squatters' on Land | True | By the United Press. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/zionists-to-fight-u-n-on-jerusalem-organization-here-pledges-its.html | ZIONISTS TO FIGHT U. N. ON JERUSALEM; Organization Here Pledges Its Support to Israeli Premier to Bar Internationalization | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/miss-honor-banks-to-bow-on-dec-19-student-at-barnard-will-be.html | MISS HONOR BANKS TO BOW ON DEC. 19; Student at Barnard Will Be Presented at Dinner Before the Debutante Cotillion | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/foreign-exchange-rates-week-ended-dec-9-1949.html | FOREIGN EXCHANGE RATES; Week Ended Dec. 9, 1949 | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/ewing-held-deceptive-on-british-medicine.html | EWING HELD DECEPTIVE ON BRITISH MEDICINE | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/bulgars-planting-held-at-low-ebb-yugoslav-says-resistance-to-regime.html | BULGARS' PLANTING HELD AT LOW EBB; Yugoslav Says Resistance to Regime Is So Great 1,000,000 Acres Go Uncultivated | True | By M. S. Handler | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/archivist-protests-queens-files-burning.html | ARCHIVIST PROTESTS QUEENS FILES BURNING | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/stoppage-at-bloomfield-ends.html | Stoppage at Bloomfield Ends | True | Special to THE NEW YORK TIMES. | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/slain-sarawak-head-honored.html | Slain Sarawak Head Honored | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/100000-given-for-home.html | $100,000 Given for Home | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/sorrows-of-china-echo-in-brooklyn-but-police-reject-mothers-story.html | SORROWS OF CHINA ECHO IN BROOKLYN; But Police Reject Mother's Story She Slew Youth and Pushed Body Off Bridge | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/army-now-testing-a-rudderless-ship-cycloidal-propulsion-permits.html | ARMY NOW TESTING A RUDDERLESS SHIP; Cycloidal Propulsion Permits Unorthodox Maneuvers and Wide Range of Speeds | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/investor-acquires-east-side-corner-buys-six-buildings-on-madison.html | INVESTOR ACQUIRES EAST SIDE CORNER; Buys Six Buildings on Madison Ave. at 89th St -- Other Deals Reported in the City | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/george-m-mariott.html | GEORGE M. MARIOTT | True | | | C1B 222459 | |
| 1949-12-12 | 1949-12-12 | https://www.nytimes.com/1949/12/12/archives/oneyear-maturities-of-us-54161000534.html | ONE-YEAR MATURITIES OF U. S. $54,161,000,534 | True | | | C1B 222459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/kardelj-attacks-soviet-on-science-yugoslav-foreign-minister-says.html | KARDELJ ATTACKS SOVIET ON SCIENCE; Yugoslav Foreign Minister Says Fetishism of State in U.S.S.R. Halts Progress | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/injured-veterans-to-get-rises-soon-higher-benefits-for-2000000-or.html | INJURED VETERANS TO GET RISES SOON; Higher Benefits for 2,000,000 or Dependents Will Show in Checks in Mail Jan. 1 | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/soviet-boomerang.html | SOVIET BOOMERANG | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/gen-smith-scored-as-liar-by-pravda-soviet-organ-brands-memoirs-of.html | GEN. SMITH SCORED AS LIAR BY PRAVDA; Soviet Organ Brands Memoirs of Former U. S. Envoy as a 'Furious Slander' | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/emmett-e-easton.html | EMMETT E. EASTON | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/riccio-defeats-angott-finishes-strongly-to-triumph-in-newark.html | RICCIO DEFEATS ANGOTT; Finishes Strongly to Triumph in Newark Ten-Rounder | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/atlas-packaging-concern-sold.html | Atlas Packaging Concern Sold | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/acheson-seeks-a-new-man-who-can-run-a-crystal-ball-with-kennan.html | Acheson Seeks a New Man Who Can Run a Crystal Ball; With Kennan Hoping for Year Off, U.S. Needs Expert Evaluator of Stalin's Expression | True | By James Reston | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/further-advances-seen-for-carpets-several-mills-held-considering.html | FURTHER ADVANCES SEEN FOR CARPETS; Several Mills Held Considering Second Round of Increases Prior to January Market | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/buick-executive-retires.html | Buick Executive Retires | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/evelyn-langmuir-is-wed-bride-of-robert-averill-harman-in-englewood.html | EVELYN LANGMUIR IS WED; Bride of Robert Averill Harman ' in Englewood Church | True | Special to Th'g NEXt YOR MZS. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/quirino-proclaimed-congress-acts-amid-show-of-force-to-cow.html | QUIRINO PROCLAIMED; Congress Acts Amid Show of Force to Cow Dissidents | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/pickpocket-seized-two-others-escape-after-they-pick-wrong-victim-in.html | PICKPOCKET SEIZED; Two Others Escape After They Pick Wrong Victim in IND | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/innocent-trust-suit-plea-utility-gas-refrigerator-dealer-arraigned.html | INNOCENT TRUST SUIT PLEA; Utility, Gas Refrigerator Dealer Arraigned Under Sherman Act | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/new-bills-issue-placed-treasury-obtains-bids-averaging-99718-for.html | NEW BILLS ISSUE PLACED; Treasury Obtains Bids Averaging 99.718 for $903,483,000 | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/party-of-20-sealed-in-without-water-on-40hour-trip-to-tientsin-u-s.html | Party of 20 Sealed In Without Water on 40-Hour Trip to Tientsin -- U. S. Consul Gives Own Version of 'Assault' | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/herbert-e-anderson.html | HERBERT E. ANDERSON | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/armstrong-exemption-revoked.html | Armstrong Exemption Revoked | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/elmore-a-willets-oil-producer-banker.html | ELMORE A. WILLETS, OIL PRODUCER, BANKER | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/costly-tax-suit-lost-by-georgia-officials-say-decision-in-dan-river.html | COSTLY TAX SUIT LOST BY GEORGIA; Officials Say Decision in Dan River Mills Case Could Mean Loss of $10,000,000 | True | | | C1B 222460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/equipment-to-formosa-reported.html | Equipment to Formosa Reported | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/new-carriage-covering-offered.html | New Carriage Covering Offered | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/masters-and-owners-renew-strike-talks.html | MASTERS AND OWNERS RENEW STRIKE TALKS | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/james-ferrara.html | JAMES FERRARA | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/george-k-hartwell.html | GEORGE K. HARTWELL | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/argentina-seeks-capital-announces-foreign-investments-will-be-free.html | ARGENTINA SEEKS CAPITAL; Announces Foreign Investments Will Be Free of Taxes | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/rain-ruins-state-skiing.html | Rain Ruins State Skiing | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/french-report-u-s-revised-arms-draft.html | FRENCH REPORT U. S. REVISED ARMS DRAFT | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/steel-index-advanced.html | Steel Index Advanced | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/presbyterians-hope-to-stay-in-red-china.html | PRESBYTERIANS HOPE TO STAY IN RED CHINA | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/soviet-art-of-war-iii-russian-military-planning-held-geared-to-land.html | Soviet Art of War: III; Russian Military Planning Held Geared to Land Conflict and Counteroffensive | True | By Hanson W. Baldwin | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/text-of-hoovers-address-declaring-government-reforms-vital-to-u-s-s.html | Text of Hoover's Address Declaring Government Reforms Vital to U. S. Security | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/london-combats-strike-armed-forces-technicians-keep-3-power.html | LONDON COMBATS STRIKE; Armed Forces' Technicians Keep 3 Power Stations Running | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/dr-henry-barnston.html | DR. HENRY BARNSTON | True | Special to L'W YO ". | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/pakistani-plane-crashes-two-generals-believed-among-23-persons.html | PAKISTANI PLANE CRASHES; Two Generals Believed Among 23 Persons Reported on Board | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/freighter-afire-off-argentina.html | Freighter Afire Off Argentina | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/bonds-and-shares-on-london-market-labor-defeat-in-australia-cheers.html | BONDS AND SHARES ON LONDON MARKET; Labor Defeat in Australia Cheers Stock Traders -- Other Buying on Small Scale | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/haas-beats-hamilton-by-2-strokes-in-miami-golf-playoff-new-orleans.html | Haas Beats Hamilton by 2 Strokes in Miami Golf Play-off; NEW ORLEANS PRO TRIUMPHS WITH 69 | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/clubhouse-is-urged-idea-is-advanced-as-brooklyn-teachers-mark.html | CLUBHOUSE IS URGED; Idea Is Advanced as Brooklyn Teachers Mark Anniversary | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/union-practices-questioned.html | Union Practices Questioned | True | ERNEST FREDERICK LLOYD | | C1B 222460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/security-listing-is-begun-at-bonn-german-republic-sends-first-batch.html | SECURITY LISTING IS BEGUN AT BONN; German Republic Sends First Batch to Its Agency Here for Screening of Claims | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/gamma-phi-beta-meets-today.html | Gamma Phi Beta Meets Today | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/dr-mira-m-oberholzer.html | DR. MIRA M. OBERHOLZER | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/chain-mail-sales-off-in-november-42-drop-reported-for-month.html | CHAIN, MAIL SALES OFF IN NOVEMBER; 4.2% Drop Reported for Month Compared With Year Ago -- Range of Decline .3%-9% | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/christmas-customs-to-be-dance-feature.html | CHRISTMAS CUSTOMS TO BE DANCE FEATURE | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/mrs-ward-n-truesdell.html | MRS. WARD 'N. TRUESDELL | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/british-watchful-of-ruhrs-owners-officials-are-already-nervous-over.html | BRITISH WATCHFUL OF RUHR'S OWNERS; Officials Are Already Nervous Over Their Close Links With Managerial Class | True | By Drew Middleton | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/second-submarine-killer-ready.html | Second Submarine Killer Ready | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/frank-m-bedell.html | FRANK M. BEDELL | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/-back-to-yen-rumor-stirs-u-s-personnel.html | ' BACK TO YEN' RUMOR STIRS U. S. PERSONNEL | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/etchebaster-stops-ogden-phipps-by-71-french-basque-56-sets-back-u-s.html | ETCHEBASTER STOPS OGDEN PHIPPS BY 7-1; French Basque, 56, Sets Back U. S. Star, Retains World Court Tennis Crown | True | By Allison Danzig | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/garfield-will-do-film-in-morocco-actor-to-star-in-dryers-port.html | GARFIELD WILL DO FILM IN MOROCCO; Actor to Star in Dryer's 'Port Afrique,' Set for Next Year -- Roberts His Partner | True | By Thomas F. Brady | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/turks-include-opposition-views.html | Turks Include Opposition Views | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/john-s-cutler.html | JOHN S. CUTLER | True | SpeCial to l<=w Yo.. Tzr. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/chiang-aide-freed-by-yunnan-leader-gen-chang-on-chinese-reds-war.html | CHIANG AIDE FREED BY YUNNAN LEADER; Gen. Chang, on Chinese Reds' 'War Criminal' List, Denies Arrest by Governor Lu | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/james-h-sweeney.html | JAMES H. SWEENEY | True | SPECIAL TO THE NEW YORK TIMES | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/7-issues-are-sold-by-san-francisco-city-borrows-21245000-at.html | 7 ISSUES ARE SOLD BY SAN FRANCISCO; City Borrows $21,245,000 at Interest Cost of 1.4099% for Various Public Purposes | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/murtagh-alleges-libel-commissioner-sues-newspaper-for-article-on.html | MURTAGH ALLEGES LIBEL; Commissioner Sues Newspaper for Article on Tax Liens | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/charles-gilpin-players-dedicate-their-new-theatre-in-cleveland.html | Charles Gilpin Players Dedicate Their New Theatre in Cleveland; ' Androcles and the Lion' Concludes Notable Series of Festival Events at the Karamu -- More Productions in Six Weeks | True | By Brooks Atkinson | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/monday-now-set-for-transit-talks-slowdown-threat-held-eased-board.html | MONDAY NOW SET FOR TRANSIT TALKS; Slowdown Threat Held Eased -- Board to Reject Wage Rise, Seek 40-Hour Plan | True | | | C1B 222460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/mcloy-asked-to-bar-bonn-amnesty-move.html | MCLOY ASKED TO BAR BONN AMNESTY MOVE | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/henry-h-shanholt.html | HENRY H. SHANHOLT | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/citys-wall-of-fog-bars-ships-planes-second-day-of-murk-thins-to.html | CITY'S WALL OF FOG BARS SHIPS, PLANES; Second Day of Murk Thins to Rain Toward Evening -- Vessel Comes In by Radar | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/dr-carl-h-lager.html | DR. CARL H. LAGER | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/20000-g-i-students-awaiting-aid-checks.html | 20,000 G. I. STUDENTS AWAITING AID CHECKS | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/finder-gets-465-money-was-hidden-back-of-a-compact-mirror.html | FINDER GETS $465; Money Was Hidden Back of a Compact Mirror | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/rent-law-upheld-by-supreme-court-its-order-reverses-judge-who-held.html | RENT LAW UPHELD BY SUPREME COURT; Its Order Reverses Judge Who Held 'Local-Option' Section Invalidated Federal Act | True | By Lewis Wood | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/university-will-give-him-st-vincent-de-paul-medal.html | University Will Give Him St. Vincent de Paul Medal | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/coach-huffman-in-new-post.html | Coach Huffman in New Post | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/hearing-on-airline-put-off-in-canada-days-delay-granted-counsel-for.html | HEARING ON AIRLINE PUT OFF IN CANADA; Day's Delay Granted Counsel for Colonial to Determine Their Legal Position | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/thorpespeech.html | Thorpe--SpeeCh | True | peeial tO THZ NIV YOK Tr',dz. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/two-accounting-firms-merge.html | Two Accounting Firms Merge | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/lucas-doubts-81st-will-kill-taft-act-senate-leader-in-2d-session.html | LUCAS DOUBTS 81ST WILL KILL TAFT ACT; Senate Leader, in 2d Session Forecast, Also Says Farm Subsidy Shift Is Unlikely | True | By William S. White | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/zinc-shipments-in-rise-recovery-in-november-traced-to-end-of-steel.html | ZINC SHIPMENTS IN RISE; Recovery in November Traced to End of Steel Strike | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/ewing-is-assailed-by-british-doctors-group-accuses-him-of-grossly.html | EWING IS ASSAILED BY BRITISH DOCTORS; Group Accuses Him of 'Grossly Misleading' Assertions About Critics of Health Service | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/opposition-denies-aim-to-rule-a-m-byers.html | OPPOSITION DENIES AIM TO RULE A. M. BYERS | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/argentines-expel-opposition-deputy-cattaneo-ousted-under-new-law-of.html | ARGENTINES EXPEL OPPOSITION DEPUTY; Cattaneo Ousted Under New Law of 'Disrespect' for Peron -- One Member Opposed | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/450000-for-colleges-negro-fund-distributes-sum-to-31-institutions.html | $450,000 FOR COLLEGES; Negro Fund Distributes Sum to 31 Institutions in Drive | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/j-gray-62-editor-on-the-daily-news-member-of-staff-since-1944.html | J. GRAY, 62, EDITOR ON THE DAILY NEWS; Member of Staff Since 1944, Magazine Ex-Aide Dies -- Served Boston Record | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/coe-sly.html | Coe -- Sly | True | Special to YOF. X: TIMSs. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/sports-of-the-times-the-deacon-departs.html | Sports of the Times; The Deacon Departs | True | By Arthur Daley | | C1B 222460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/u-n-kashmir-body-reports-failure-single-arbiter-may-do-better.html | U. N. KASHMIR BODY REPORTS FAILURE; Single Arbiter May Do Better, Five-Man Commission Tells the Security Council | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/miss-e-p-dblklq-i-becomes-fiiltceei-former-student-at-juilliard.html | MISS E. P. ;Dbl/klq I BECOMES FIiltCEEI; Former /Student at Juilliard Will Be Mrried in April to Emil Charles Nobs | True | Spectad to T] =w YO2K: T U, fF, f. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/waterless-friday-requested-by-city-of-all-home-users-24hour.html | WATERLESS FRIDAY REQUESTED BY CITY OF ALL HOME USERS; 24-Hour Abstention, Except for 'Emergencies,' Is Asked of People in 'Super-Effort' | True | By Charles G. Bennett | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/sgt-isador-cantor-long-on-police-force.html | SGT. ISADOR CANTOR, LONG ON POLICE FORCE | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/israel-to-broadcast-yule-eve.html | Israel to Broadcast Yule Eve | True | By Religious News Service | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/-w-fairchild-88-i-publisher-i-dead-founder-of-trade-periodicals.html | . w. FAIRCHILD, 88, I PUBLISHER, IS DEAD; Founder of Trade Periodicals That Include Three Dailies tarted in Field in 1890 | True | Specla.l to Nsw Yor . | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/notre-dame-to-play-nine-games-in-1950.html | NOTRE DAME TO PLAY NINE GAMES IN 1950 | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/prison-decision-upheld-appellate-division-for-return-of-convict-to.html | PRISON DECISION UPHELD; Appellate Division for Return of Convict to Georgia | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/senator-for-loans-to-supplant-e-c-a-ferguson-says-it-encourages.html | SENATOR FOR LOANS TO SUPPLANT E. C. A.; Ferguson Siuys It Encourages Socialism -- Would Give Aid to Private Industry Abroad | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/argentine-leaves-in-huff-as-u-n-unit-wont-quit.html | Argentine Leaves in Huff As U. N. Unit Won't Quit | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/veterans-problems-on-jobs-discussed.html | VETERANS PROBLEMS ON JOBS DISCUSSED | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/mrs-george-j-mahr.html | MRS. GEORGE J. MAHR | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/haines-outboxes-damato.html | Haines Outboxes D'Amato | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/mrs-philip-h-many.html | MRS. PHILIP H. MANY | True | Seal to Tm Nzw Yon . | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/air-coach-service-to-alaska.html | Air Coach Service to Alaska | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/huston-sr-to-start-75th-year-at-lukens.html | HUSTON SR. TO START 75TH YEAR AT LUKENS | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/curtailing-government-expenses.html | Curtailing Government Expenses | True | IVOR B. CLARK | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/miss-bampton-scores-in-symphony-concert.html | MISS BAMPTON SCORES IN SYMPHONY CONCERT | True | R. P. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 222460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/child-problem-put-to-parted-parents-telling-only-truth-that-can-be.html | CHILD PROBLEM PUT TO PARTED PARENTS; Telling Only Truth That Can Be Understood Is Impressed Upon Discussion Series | True | By Dorothy Barclay | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/oklahoma-aggies-to-face-l-i-u-five-colgate-to-oppose-n-y-u-in.html | OKLAHOMA AGGIES TO FACE L. I. U. FIVE; Colgate to Oppose N. Y. U. in Opener of Double-Header at Garden Tonight | True | By William J. Briordy | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/yukawa-lectures-in-sweden.html | Yukawa Lectures in Sweden | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/ralph-a-parkinson.html | RALPH A. PARKINSON | True | Special to lv ZOP. lss. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/ralph-d-osborne.html | RALPH D. OSBORNE | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/union-wins-pension-ends-timken-strike-workers-to-pay-part-of.html | Union Wins Pension, Ends Timken Strike; Workers to Pay Part of Welfare Plan Cost | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/u-n-unit-maps-aid-for-652000-arabs-pilot-public-works-projects.html | U. N. UNIT MAPS AID FOR 652,000 ARABS; ' Pilot' Public Works Projects Proposed to Start Refugees on Long-Range Revival | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/arnold-says-war-hinges-on-kremlin-he-voices-belief-conflict-can-be.html | ARNOLD SAYS WAR HINGES ON KREMLIN; He Voices Belief Conflict Can Be Prevented if Democracies Show Balanced Strength | True | By Gen. H. H. Arnold | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/kinsman-of-adonis-held-in-check-ring.html | KINSMAN OF ADONIS HELD IN CHECK RING | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/burmese-warn-on-aggression.html | Burmese Warn on Aggression | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/18000000-of-bonds-and-preferred-stock-are-marketed-by-pennsylvania.html | $18,000,000 of Bonds and Preferred Stock Are Marketed by Pennsylvania Electric Co. | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/jobless-pay-claims-rise-u-s-agency-says-new-filings-advanced-89900.html | JOBLESS PAY CLAIMS RISE; U. S. Agency Says New Filings Advanced 89,900 in Week | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/bromberger-holds-last-court-today-retiring-chief-magistrate-to-take.html | BROMBERGER HOLDS LAST COURT TODAY; Retiring Chief Magistrate to Take Vacation in Georgia After 20 Years' Service | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/scherman-leads-handel-oratorio-little-orchestra-performs-israel-in.html | SCHERMAN LEADS HANDEL ORATORIO; Little Orchestra Performs 'Israel in Egypt' -- Soloists, Westminster Singers Heard | True | H. T. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/amtorg-to-quit-9story-building-move-is-laid-to-trade-stalemate.html | Amtorg to Quit 9-Story Building; Move Is Laid to Trade Stalemate; Amtorg to Quit 9-Story Building, Move Is Laid to Trade Stalemate | True | By Charles Egan | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/jersey-democrats-delay-reorganizing.html | JERSEY DEMOCRATS DELAY REORGANIZING | True | Special to The NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/elected-vice-president-of-frankguenther-law.html | Elected Vice President Of Frank-Guenther Law | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/ethel-k-bacon.html | ETHEL K. BACON | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/mrs-jacob-klingenstein.html | MRS. JACOB KLINGENSTEIN | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/max-a-daman.html | MAX A. DAMAN | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/-regina-closing-saturday-night-musical-drama-opened-at-the-46th-st-.html | 'REGINA' CLOSING SATURDAY NIGHT; Musical Drama Opened at the 46th St. Theatre Oct. 31 -- Jane Pickens the Star | True | By J. P. Shanley | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/end-school-carols-fight-two-chelsea-parents-withdraw-request-for.html | END SCHOOL CAROLS FIGHT; Two Chelsea Parents Withdraw Request for Hearing | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/shipments-to-brazil-off-22213266-november-exports-lowest-in-consuls.html | SHIPMENTS TO BRAZIL OFF; $22,213,266 November Exports Lowest in Consuls' Reports | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/big-coalition-gain-in-australia-vote-margin-over-labor-rises-to-24.html | BIG COALITION GAIN IN AUSTRALIA VOTE; Margin Over Labor Rises to 24 -- Liberals Have 52 Seats, the Country Party 21 | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/col-walter-c-sterling.html | COL. WALTER C. STERLING | True | Spect[ to NEW Yor: L'4KS. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/play-contest-sets-deadline.html | Play Contest Sets Deadline | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/ask-added-refugee-aid-exiled-writers-urge-protection-for-political.html | ASK ADDED REFUGEE AID; Exiled Writers Urge Protection for Political Emigres | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/press-photographers-plan-ball.html | Press Photographers Plan Ball | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/wins-poster-contest-michigan-girl-gets-500-prize-in-catholic.html | WINS POSTER CONTEST; Michigan Girl Gets $500 Prize in Catholic Competition | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/dinner-honors-bishop-oldham.html | Dinner Honors Bishop Oldham | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/dr-jeffries-to-retire-from-g-e.html | Dr. Jeffries to Retire From G. E. | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/new-army-war-college-service-finds-it-necessary-to-reestablish.html | NEW ARMY WAR COLLEGE; Service Finds It Necessary to Re-establish Institution | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/mozart-funeral-march-found.html | Mozart Funeral March Found | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/lawyer-takes-up-duties-as-deputy-u-s-delegate.html | Lawyer Takes Up Duties As Deputy U. S. Delegate | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/linnaean-society-meets-today.html | Linnaean Society Meets Today | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/edith-stearns-plays-times-hall-program.html | EDITH STEARNS PLAYS TIMES HALL PROGRAM | True | C. H. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/112-stocks-reach-new-highs-for-49-television-auto-rail-groups.html | 112 STOCKS REACH NEW HIGHS FOR '49; Television, Auto, Rail Groups Provide Spark for Sharp Upturn in Active Session | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/350-war-bonds-found-in-sewer.html | $350 War Bonds Found in Sewer | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/-walkure-given-at-metropolitan-seasons-first-performance-of-wagner.html | ' WALKURE' GIVEN AT METROPOLITAN; Season's First Performance of Wagner Opera Marks Debut of Ferdinand Frantz | True | By Olin Downes | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/group-life-insurance-soars.html | Group Life Insurance Soars | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/plea-by-brannan-stirs-farm-snub-letter-to-meeting-brings-reply-it.html | PLEA BY BRANNAN STIRS FARM SNUB; Letter to Meeting Brings Reply It Needs No Guidance From 'Federal Appointee' | True | By William M. Blair | | C1B 222460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/truck-freight-traffic-up-44-rise-is-noted-in-october-compared-with.html | TRUCK FREIGHT TRAFFIC UP; 4.4% Rise Is Noted in October Compared With Year Ago | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/debate-in-israel-postponed-israel-and-jordan-by-cautioned-us.html | Debate in Israel Postponed; ISRAEL AND JORDAN BY CAUTIONED U.S. | True | By Gene Currivan | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/chicago-rent-rise-barred.html | Chicago Rent Rise Barred | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/yugoslavs-charge-soviet-broke-pact.html | YUGOSLAVS CHARGE SOVIET BROKE PACT | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/george-h-miner.html | GEORGE H. MINER | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/tracks-disappear.html | TRACKS DISAPPEAR | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/washington-scores-bulgaria-for-attacks-on-our-envoy-state.html | Washington Scores Bulgaria For Attacks on Our Envoy; State Department Gives Tongue-Lashing to Sofia's Charge d'Affaires -- Says Issue of 'Normal Relations' Is Raised | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/trujillo-asks-congress-for-warmaking-authority.html | Trujillo Asks Congress For War-Making Authority | True | By the United Press. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/eutectic-has-new-electrode.html | Eutectic Has New Electrode | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/25year-bank-club-6-years-old.html | 25-Year Bank Club 6 Years Old | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/procedures-set-up-for-city-rent-law-regulations-issued-on-how.html | PROCEDURES SET UP FOR CITY RENT LAW; Regulations Issued on How Landlords or Tenants May Ask for Adjustments | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/waning-wartime-controls.html | WANING WARTIME CONTROLS | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/shipping-news-and-notes-u-s-vessels-yield-second-place-in-suez.html | Shipping News and Notes; U. S. Vessels Yield Second Place in Suez Canal Traffic to Norwegian Ships | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/bridge-pair-title-won-by-11-12-points-whitebrook-and-goldsmith.html | BRIDGE PAIR TITLE WON BY 11 1/2 POINTS; Whitebrook and Goldsmith Score a Small Slam in Climb From 3d Place | True | By Albert H. Morehead | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/canada-and-u-s-gain-in-talks-on-niagara.html | CANADA AND U. S. GAIN IN TALKS ON NIAGARA | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/hoover-warns-us-must-halt-waste-to-retain-liberty-former-president.html | HOOVER WARNS U. S. MUST HALT WASTE TO RETAIN LIBERTY; Former President Says Quick Government Reform Is Vital to Economic Survival | True | By Clayton Knowles | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/arthur-rebner.html | ARTHUR REBNER | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/mayor-dodges-greeting-leaves-train-50-miles-north-of-destination-in.html | MAYOR DODGES GREETING; Leaves Train 50 Miles North of Destination in Florida | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/reforms-in-return-for-u-s-aid.html | Reforms in Return for U. S. Aid | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/tobacco-workers-get-rise.html | Tobacco Workers Get Rise | True | | | C1B 222460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/cripps-urges-u-s-investments.html | Cripps Urges U. S. Investments | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/william-c-mdonald.html | WILLIAM C. M'DONALD | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/chef-loses-life-in-fire-damage-estimated-at-500000-in-jersey.html | CHEF LOSES LIFE IN FIRE; Damage Estimated at $500,000 in Jersey Bowling Alley | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/aide-to-u-s-high-commission.html | Aide to U. S. High Commission | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/rail-parts-maker-has-record-profit-american-steel-foundries-earns.html | RAIL PARTS MAKER HAS RECORD PROFIT; American Steel Foundries Earns $6,505,442 in Year Despite Drop in Sales | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/plane-flaws-cited-in-dallas-disaster-captain-of-dc6-breaks-down-at.html | PLANE FLAWS CITED IN DALLAS DISASTER; Captain of DC-6 Breaks Down at Hearing by C.A.B. -- Defects Found on Previous Flight | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/ching-for-u-s-pensions-asserts-smaller-concerns-will-not-be-able-to.html | CHING FOR U. S. PENSIONS; Asserts Smaller Concerns Will Not Be Able to Afford Them | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/high-ratio-is-seen-for-mental-ills-thurston-tells-inquiry-on-pay-on.html | HIGH RATIO IS SEEN FOR MENTAL ILLS; Thurston Tells Inquiry on Pay One Child in Ten Will Suffer From a Serious Disorder | True | By C. P. Trussell | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/le-vousneibert.html | Le VousNeibert | True | Special to Nzw Yo T. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/optimism-emerges-in-hard-coal-talks-guarded-views-of-both-sides.html | OPTIMISM EMERGES IN HARD COAL TALKS; Guarded Views of Both Sides Here Spurred by Reports Lewis Will Join Parley | True | By Alexander Feinberg | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/grueskin-to-aid-jewish-appeal.html | Grueskin to Aid Jewish Appeal | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/ukraine-condemns-indonesian-accord-attack-in-the-security-council.html | UKRAINE CONDEMNS INDONESIAN ACCORD; Attack in the Security Council Is Viewed by Delegates as Threat of Red Uprising | True | By Thomas J. Hamilton | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/gets-eastern-region-steel-post.html | Gets Eastern Region Steel Post | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/pan-american-coffee-bureau-not-alarmist-officials-tell-senate-food.html | Pan American Coffee Bureau Not Alarmist, Officials Tell Senate Food Subcommittee | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/british-colonial-judge-wounded.html | British Colonial Judge Wounded | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/protests-stir-the-p-s-c-to-ponder-halt-to-grand-central-broadcasts.html | Protests Stir the P. S. C. to Ponder Halt to Grand Central 'Broadcasts'; P.S.C. TO STUDY ROLE IN 'BROADCAST' ROW | True | By Arthur Gelb | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/rockefeller-gift-aids-cancer-fight-memorial-hospital-will-get.html | ROCKEFELLER GIFT AIDS CANCER FIGHT; Memorial Hospital Will Get $2,000,000 Donation if It Raises an Equal Amount | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/hungary-cuts-church-subsidy.html | Hungary Cuts Church Subsidy | True | By Religious News Service. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/290-more-added-to-police-force-academy-graduates-class-to-put.html | 290 MORE ADDED TO POLICE FORCE; Academy Graduates Class to Put Department Strength at 18,591 Members Now | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/germans-woo-atom-lore-bonn-regime-physicist-says-his-colleagues.html | GERMANS WOO ATOM LORE; Bonn Regime Physicist Says His Colleagues Seek Allied Aid | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/dr-william-b-lutton.html | DR. WILLIAM B. LUTTON | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Positive Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/india-reform-bill-stirs-hindu-march-aroused-demonstrators-chant.html | INDIA REFORM BILL STIRS HINDU MARCH; Aroused Demonstrators Chant 'Down With Nehru' as Crucial Parliament Debate Opens | True | By Robert Trumbull | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/thomas-j-carroll.html | THOMAS J. CARROLL | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/u-s-seen-limiting-help-to-formosa-acheson-aide-finds-no-basis-for-a.html | U. S. SEEN LIMITING HELP TO FORMOSA; Acheson Aide Finds No Basis for a Report of 'Positive Action' to Counter Reds | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/daughter-to-the-albert-f-hydes.html | Daughter to the Albert F. Hydes | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/aims-of-holy-year-given-by-pope-pius-pontiff-tells-cardinals-a-key.html | AIMS OF HOLY YEAR GIVEN BY POPE PIUS; Pontiff Tells Cardinals a Key Goal Is Return to Church of Wanderers From Faith | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/mistrial-declared-in-klan-beating-case.html | MISTRIAL DECLARED IN KLAN BEATING CASE | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/marymount-players-in-show.html | Marymount Players in Show | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/americans-may-be-tried-hungary-seized-two-telephone-concern-aides.html | AMERICANS MAY BE TRIED; Hungary Seized Two Telephone Concern Aides Two Weeks Ago | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/american-can-units-sold-plants-at-toledo-and-atlanta-bought-by-j-l.html | AMERICAN CAN UNITS SOLD; Plants at Toledo and Atlanta Bought by J. &. L. Steel Barrel | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/new-temperature-control-unit.html | New Temperature Control Unit | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/big-leagues-show-1949-loss-american-is-off-419552-with.html | BIG LEAGUES SHOW 1949 CROWD LOSS; American Is Off 419,552, With National Down 286,025 -- Only 6 Clubs Made Gains | True | By Roscoe McGowen | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/robert-e-ireton.html | ROBERT E. IRETON | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/charles-is-named-to-get-neil-award-boxing-writers-vote-twelfth.html | CHARLES IS NAMED TO GET NEIL AWARD; Boxing Writers Vote Twelfth Memorial Plaque to N. B. A. Heavyweight Champion | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/two-linemen-join-north-squad.html | Two Linemen Join North Squad | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/body-of-guard-flier-is-found.html | Body of Guard Flier Is Found | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/aiding-the-march-of-dimes-campaign.html | AIDING THE MARCH OF DIMES CAMPAIGN | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/-antidumping-bond-for-french-berets.html | ' ANTI-DUMPING BOND FOR FRENCH BERETS | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/best-appeals-conviction-writer-who-got-life-for-treason-calls-his.html | BEST APPEALS CONVICTION; Writer Who Got Life for Treason Calls His Trial Unfair | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/f-b-i-wiretap-puts-spy-case-up-to-u-s-court-calls-for-proof-that.html | F. B. I. WIRETAP PUTS SPY CASE UP TO U. S.; Court Calls for Proof That Coplon-Gubitchev Data Were Obtained by Legal Means | True | By Charles Grutzner | | C1B 222460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/new-uranium-mine-supplying-russia-czechs-reported-sending-big.html | NEW URANIUM MINE SUPPLYING RUSSIA; Czechs Reported Sending Big Quantities for Stockpiling From Diggings Near Prague | True | By Jay Walz | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/irra-petina-a-trouble-shooter.html | Irra Petina a 'Trouble Shooter' | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/zashinbuff.html | ZashinBuff | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/to-portray-bible-history.html | To Portray Bible History | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/henry-t-schive.html | HENRY T. SCHIVE | True | Special to THZ NL'W N0 TrMF. S. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/federation-drives-climax.html | Federation Drive's Climax | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/minute-maid-buys-7-florida-groves-5000000-record-deal-closed-with.html | MINUTE MAID BUYS 7 FLORIDA GROVES; $5,000,000 Record Deal Closed With Di Giorgio Fruit Corp. Includes Plants, Equipment | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/spend-for-peage-boyd-orr-pleads-nobel-prize-winner-bids-world-give.html | SPEND FOR PEAGE, BOYD ORR PLEADS; Nobel Prize Winner Bids World Give U. N. Agencies 1% of Money Used for Arms | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/pierleasing-ban-by-city-criticized-policy-shortsighted-in-view-of.html | PIER-LEASING BAN BY CITY CRITICIZED; Policy 'Short-Sighted' in View of the Number Idle, Head of Stevedore Group Says | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/yellow-fever-fight-widened-by-u-n-unit.html | YELLOW FEVER FIGHT WIDENED BY U. N. UNIT | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/course-proposed-in-family-living-womens-conference-of-ethical-union.html | COURSE PROPOSED IN FAMILY LIVING; Women's Conference of Ethical Union Recommends Study in Public Schools | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/business-failures-in-decline.html | Business Failures in Decline | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/atomic-pile-heat-is-nearer-capture-lilienthal-reports-progress-in.html | ATOMIC PILE HEAT IS NEARER CAPTURE; Lilienthal Reports Progress in Developing Substances to Be Transfer Agents | True | By William L. Laurence | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/advises-on-reading-dr-potter-of-teachers-college-cites-different.html | ADVISES ON READING; Dr. Potter of Teachers College Cites Different Growth Rates | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/in-the-nation-on-procuring-good-talent-for-government.html | In The Nation; On Procuring Good Talent for Government | True | By Arthur Krock | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/world-news-summarized.html | World News Summarized | True | TUESDAY, DECEMBER 13, 1949 | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/bank-notes.html | BANK NOTES | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/gov-stevenson-divorced-wife-charges-cruelty-by-illinois-executive.html | GOV. STEVENSON DIVORCED; Wife Charges Cruelty by Illinois Executive in Las Vegas Suit | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/magnavox-financing-approved.html | Magnavox Financing Approved | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/previous-defects-revealed.html | Previous Defects Revealed | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/alyce-mdonough-a-bride-married-to-david-stanford-hecht-in-ceremony.html | ALYCE M'DONOUGH A BRIDE; Married to David Stanford Hecht in Ceremony ;it the Pierre | True | | | C1B 222460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/donnelly-in-ring-tonight.html | Donnelly in Ring Tonight | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/17854-fans-watch-rocca-pin-stanlee-camera-throws-green-hornet-as.html | 17,854 FANS WATCH ROCCA PIN STANLEE; Camera Throws Green Hornet as Wrestling Exhibitions Stage Garden Comeback | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/ford-of-canada-in-offer-would-give-11000-workers-plan-for-u-s.html | FORD OF CANADA IN OFFER; Would Give 11,000 Workers Plan for U. S. Pension at 65 | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/douglas-to-discuss-budget.html | Douglas to Discuss Budget | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/eldon-park-dies-radio-executive-vice-president-of-the-crosley.html | ELDON PARK DIES; RADIO EXECUTIVE; Vice President of the Crosley Broadcasting Corp, Served as Manager of WINS | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/home-insurance-raises-dividend-directors-increase-annual-rate-to.html | HOME INSURANCE RAISES DIVIDEND; Directors Increase Annual Rate to $1.60 a Share -- Other Actions | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/1950-credit-manual-out.html | 1950 Credit Manual Out | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/mitri-outpoints-jean-stock.html | Mitri Outpoints Jean Stock | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/new-signal-lights.html | NEW SIGNAL LIGHTS | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/dining-tables-get-settings-for-yule-hudnut-salon-shows-stupell.html | DINING TABLES GET SETTINGS FOR YULE; Hudnut Salon Shows Stupell Placements for Tete-a-Tete, Buffet or Formal Party | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/eugene-woolley.html | EUGENE WOOLLEY | True | SPecial to T N*w Yo Tr. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/church-unity-plan-held-not-bossy-woman-official-says-merger-project.html | CHURCH UNITY PLAN HELD NOT 'BOSSY'; Woman Official Says Merger Project Is 'Consistent With Congregational Polity' | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/henry-j-frank.html | HENRY J. FRANK | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | | | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/republicans-vote-1952450-budget-national-finance-committee-approves.html | REPUBLICANS VOTE $1,952,450 BUDGET; National Finance Committee Approves Sum to Support Next Fall's Campaigns | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/hornbeck-upholds-integrity-of-hiss-former-envoy-praises-exstate.html | HORNBECK UPHOLDS INTEGRITY OF HISS; Former Envoy Praises Ex-State Aide, Admits Bullitt Called Him 'Fellow-Traveler' | True | By William R. Conklin | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/democrats-want-half-billion-in-state-bonds-for-schools-democrats.html | Democrats Want Half Billion In State Bonds for Schools; Democrats Will Seek Half Billion In State Bonds to Build Schools | True | By Warren Moscow | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/horse-owners-on-strike-protest-alleged-cut-in-prize-money-at-havana.html | HORSE OWNERS ON STRIKE; Protest Alleged Cut in Prize Money at Havana Track | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 222460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/new-lamps-presented-by-woman-designer-in-home-furnished-with-modern.html | New Lamps Presented by Woman Designer In Home Furnished With Modern Pieces | | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/19-of-23-rescued-as-plane-crashes-in-river-at-capital-19-of-23.html | 19 of 23 Rescued as Plane Crashes in River at Capital; 19 OF 23 RESCUED IN CAPITAL CRASH | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/samuel-a-mguire.html | SAMUEL A. M'GUIRE | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/3-signers-with-u-m-w-revealed.html | 3 Signers With U. M. W. Revealed | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/george-h-klusmeyer.html | GEORGE H. KLUSMEYER | True | SleaIal to T NwNopJ rI'xs-. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/dealers-ask-video-news-survey-shows-need-for-ideas-sales-tips.html | DEALERS ASK VIDEO NEWS; Survey Shows Need for Ideas, Sales Tips, Technical Data | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/radio-and-television-performance-of-carmen-on-jan-1-to-launch-new.html | Radio and Television; Performance of 'Carmen' on Jan. 1 to Launch New Video Opera Series Over C. B. S. | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/malayan-police-killed-injured-men-reported-tossed-by-reds-into.html | MALAYAN POLICE KILLED; Injured Men Reported Tossed by Reds Into Burning Trucks | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/british-auto-show-here-exhibit-at-grand-central-palace-to-have.html | BRITISH AUTO SHOW HERE; Exhibit at Grand Central Palace to Have Diesels, Bicycles, Too | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/the-screen-vittorio-de-sicas-the-bicycle-thief-a-drama-of-postwar.html | THE SCREEN; Vittorio De Sica's 'The Bicycle Thief,' a Drama of Post-War Rome, Arrives at World | | By Bosley Crowther | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/right-of-insurers-to-sue-u-s-upheld-supreme-court-rules-they-may.html | RIGHT OF INSURERS TO SUE U. S. UPHELD; Supreme Court Rules They May Act to Regain Funds Involving Federal Aides | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/persley-outpoints-edwards.html | Persley Outpoints Edwards | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/pacific-transports-bring-1944.html | Pacific Transports Bring 1,944 | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/smith-iglehart-top-polo-ratings-10goal-stars-head-list-for-1950.html | SMITH, IGLEHART TOP POLO RATINGS; 10-Goal Stars Head List for 1950 -- Evinger Raised From Handicap of 7 to Eight | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/jordan-and-groves-to-be-recalled-in-house-study-of-atomic-leaks.html | Jordan and Groves to Be Recalled In House Study of Atomic 'Leaks' | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/an-atom-institute-urged-for-europe-cultural-conference-also-bids.html | AN ATOM INSTITUTE URGED FOR EUROPE; Cultural Conference Also Bids Nations Remove Barriers to Free Flow of Books | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/omelet-burro-and-excise-repeal-all-mixed-up-in-presidents-day.html | Omelet, Burro and Excise Repeal All Mixed Up in President's Day; Mystery of the Ostrich Egg and Who Ate It, Tale of Jackass and Its Sponsor and Tax Cuts Spur Queries (Not Replies) | True | By Anthony Leviero | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/americans-set-free.html | AMERICANS SET FREE | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/wife-divorces-exprince-mrs-peggy-hohenlohe-wins-cruelty-decree-in.html | WIFE DIVORCES EX-PRINCE; Mrs. Peggy Hohenlohe Wins Cruelty Decree in Reno | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/cuba-speeds-grinding-of-cane.html | Cuba Speeds Grinding of Cane | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/e-l-king-sr.html | E. L. KING SR. | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/fund-for-neediest-aided-by-refugee-annual-anonymous-donation-comes.html | FUND FOR NEEDIEST AIDED BY REFUGEE; Annual 'Anonymous' Donation Comes From a Woman 12 Years in This Country | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/10-get-scholarships-at-nyu.html | 10 Get Scholarships at N.Y.U. | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/better-education-in-germany-urged-mccloy-sees-need-for-changes-in.html | BETTER EDUCATION IN GERMANY URGED; McCloy Sees Need for Changes in Schools, Teachers, Methods of Teaching and Equipment | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/santa-rides-a-street-car-20000-transit-men-in-chicago-to-get.html | SANTA RIDES A STREET CAR; 20,000 Transit Men in Chicago to Get $1,000,000 Back Pay | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/i-w-flanagan-aide-of-scranton-times.html | I. W. FLANAGAN, AIDE OF SCRANTON TIMES | True | S.clal to T Nw Yoa.lc . | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/miller-to-head-fund-campaign.html | Miller to Head Fund Campaign | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/u-n-checkup-ordered-secretariat-to-inquire-if-nations-heed.html | U. N. CHECK-UP ORDERED; Secretariat to Inquire if Nations Heed Recommendations | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/hopkins-aide-doubts-he-spoke-to-jordan.html | HOPKINS AIDE DOUBTS HE SPOKE TO JORDAN | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/boulmetis-rides-three-winners-to-highlight-the-racing-at-tropical.html | Boulmetis Rides Three Winners to Highlight the Racing at Tropical Park; APPRENTICE RUNS STRING TO TWELVE | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/new-acreage-plan-urged-for-cotton-house-group-proposes-that.html | NEW ACREAGE PLAN URGED FOR COTTON; House Group Proposes That Planters Get Quota Benefit for Land Not Put to Use | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/a-warning-for-the-holidays.html | A WARNING FOR THE HOLIDAYS | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/well-107-is-wet-as-ever-no-water-shortage-ever-has-troubled-cliff.html | WELL, 107, IS WET AS EVER; No Water Shortage Ever Has Troubled Cliff Street Firm | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/israel-and-jordan-cautioned-by-u-s-on-jerusalem-acts-our.html | ISRAEL AND JORDAN CAUTIONED BY U. S. ON JERUSALEM ACTS; Our Officials in Tel Aviv and Amman Say Nations Should Live Up to U. N. Charter | True | Special to THE NEW YORK TIMES | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/smelter-union-reelects-heads.html | Smelter Union Re-elects Heads | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/cory-offers-3-new-ranges.html | Cory Offers 3 New Ranges | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/leo-a-murray.html | LEO A. MURRAY | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/a-policy-toward-china-objections-cited-to-recognition-of-the.html | A Policy Toward China; Objections Cited to Recognition of the Communist Regime | True | GERALDINE FITCH | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/e-irving-shuttleworth.html | E. IRVING SHUTTLEWORTH | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/greco-victor-over-kronowitz.html | Greco Victor Over Kronowitz | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/lockwood-72-a-retired-jurist-dean-of-stamford-bar-once-probate.html | (I.D. LOCKWOOD, 72, A RETIRED JURIST; Dean of Stamford Bar, Once Probate Judge, DiesLaw Partner of H, S, Cummings | True | taclaZ tO. Tin= lSW YOZ3[ T[aS. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/mr-hoovers-crusade.html | MR. HOOVER'S "CRUSADE" | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/harry-j-coughlin-sr.html | HARRY J. COUGHLIN SR. | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/french-titoism-denied-by-duclos-reds-secretary-finds-reports.html | FRENCH 'TITOISM' DENIED BY DUCLOS; Reds' Secretary Finds Reports 'Ridiculous,' but Party Calls for Drive on Dissidents | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/business-word.html | Business Word | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/census-change-reported-bureau-will-allow-reply-by-mail-to-income.html | CENSUS CHANGE REPORTED; Bureau Will Allow Reply by Mail to Income Query, It Is Said | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/prudential-picks-head-of-its-canadian-office.html | Prudential Picks Head Of Its Canadian Office | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/truckers-oppose-special-road-fees-commercial-highway-users-insist.html | TRUCKERS OPPOSE SPECIAL ROAD FEES; Commercial Highway Users Insist at Albany Hearing They Should Pay Less | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/paper-bag-bids-asked-30400000-kraft-types-sought-among-list-of.html | PAPER BAG BIDS ASKED; 30,400,000 Kraft Types Sought Among List of Other Items | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/put-on-board-of-orphan-asylum.html | Put on Board of Orphan Asylum | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/three-sign-geneva-pacts-soviet-union-the-ukraine-and-byelorussia.html | THREE SIGN GENEVA PACTS; Soviet Union, the Ukraine and Byelorussia Agree on Victims | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/high-court-backs-idaho-picket-curb-law-upheld-53-bars-posting-of.html | HIGH COURT BACKS IDAHO PICKET CURB; Law, Upheld 5-3, Bars Posting of Strikers in Font of Concern Not Involved in Labor Row | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/civil-service-job-survey-mayors-announcement-of-project-is.html | Civil Service Job Survey; Mayor's Announcement of Project Is Considered of Great Importance | True | JERRY FINKELSTEIN | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/davis-hearing-tomorrow.html | Davis Hearing Tomorrow | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/commons-sniffing-at-herring-dishes-cant-get-them-grilled-sauce-is.html | COMMONS SNIFFING AT HERRING DISHES; Can't Get Them Grilled, Sauce Is Awful, M. P. Complains -- Sausage Issue Also Raised | True | By Tania Long | | C1B 222460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/scheduled-steel-output-highest-since-last-may.html | Scheduled Steel Output Highest Since Last May | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/centralizing-is-hit-in-human-dealings-official-of-forstmann-co.html | CENTRALIZING IS HIT IN HUMAN DEALINGS; Official of Forstmann Co. Urges Point-of-Contact Plan -- Gets Association Award | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/walter-b-walsh.html | WALTER B. WALSH | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/new-rail-refrigeration-thermo-control-co-announces-system-for.html | NEW RAIL REFRIGERATION; Thermo Control Co. Announces System for Perishables | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/californians-shiver-in-alaskan-air-wave.html | CALIFORNIANS SHIVER IN ALASKAN AIR WAVE | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/dividend-bowerys-largest.html | Dividend Bowery's Largest | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/television-maker-warns-on-color-du-mont-tells-congress-group-it.html | TELEVISION MAKER WARNS ON COLOR; Du Mont Tells Congress Group It Must Wait -- Describes the Rapid Growth of Company | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/trading-in-grains-unusually-slow-uncertainty-on-the-outcome-of.html | TRADING IN GRAINS UNUSUALLY SLOW; Uncertainty on the Outcome of December Contracts Is Viewed as Reason | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/mental-test-suggested-for-all-in-government.html | Mental Test Suggested For All in Government | True | By the United Press. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/interior-sets-up-new-office.html | Interior Sets Up New Office | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/news-of-food-waldorfs-ballroom-is-kitchen-as-100-cooks-compete-for.html | News of Food; Waldorf's Ballroom Is Kitchen as 100 Cooks Compete for Awards | True | By Jane Nickerson | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/g-e-sees-25-rise-in-sales-in-2-lines-smiddy-tells-distributors-that.html | G. E. SEES 25% RISE IN SALES IN 2 LINES; Smiddy Tells Distributors That Gain Is Possible for Heating, Air Conditioning Equipment | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/speedup-bonuses-offered.html | Speed-Up Bonuses Offered | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/mr-romulos-good-joh.html | MR. ROMULO'S GOOD JOB | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/muriel-rahn-gets-opera-lead.html | Muriel Rahn Gets Opera Lead | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/elected-as-president-of-investment-fund.html | Elected as President Of Investment Fund | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/6th7th-ave-buses-on-one-run-urged-plan-to-end-uturns-at-central.html | 6TH-7TH AVE. BUSES ON ONE RUN URGED; Plan to End U-Turns at Central Park South Is Being Studied by Traffic Commission | True | By Joseph C. Ingraham | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/churchill-to-visit-madeira.html | Churchill to Visit Madeira | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/u-s-sells-milk-to-u-n-105000000-pounds-destined-for-needy-children.html | U. S. SELLS MILK TO U. N.; 105,000,000 Pounds Destined for Needy Children Abroad | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/c-w-thayer-sent-to-germany.html | C. W. Thayer Sent to Germany | True | | | C1B 222460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/mrs-john-s-rath-has-daughter.html | Mrs. John S. Rath Has Daughter | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/to-begin-print-linoleum-output.html | To Begin Print Linoleum Output | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/robert-g-butler.html | ROBERT G. BUTLER | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/little-dog-has-big-day-court-holds-chihuahua-too-tiny-to-have-made.html | LITTLE DOG HAS BIG DAY; Court Holds Chihuahua Too Tiny to Have Made Too Much Noise | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/ships-bought-here-help-italian-fleet-addition-of-123-vessels-puts.html | SHIPS BOUGHT HERE HELP ITALIAN FLEET; Addition of 123 Vessels Puts Merchant Marine Well on Way, Official Declares | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/spurns-plum-island-bids-u-s-rejects-4-tenders-highest-16000-for.html | SPURNS PLUM ISLAND BIDS; U. S. Rejects 4 Tenders, Highest $16,000, for $196,000 Asset | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/fund-aides-quit-rumania.html | Fund Aides Quit Rumania | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/quirino-is-reassuring-says-investors-there-can-take-out-earnings.html | QUIRINO IS REASSURING; Says Investors There Can Take Out Earnings When They Wish | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/beach-tickets-taxable-supreme-court-says-u-s-can-levy-on.html | BEACH TICKETS TAXABLE; Supreme Court Says U. S. Can Levy on Village-Owned Place | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/s-f-dribben-made-emanu-el-leader-new-head-prominent-in-civic-and.html | S. F. DRIBBEN MADE EMANU-EL LEADER; New Head, Prominent in Civic and Business Life, Takes Place of L. L. Strauss | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/book-set-brings-1400-49-volume-work-printed-on-vellum-is-auctioned.html | BOOK SET BRINGS $1,400; 49-Volume Work Printed on Vellum Is Auctioned Here | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/colombian-decree-protested-to-o-i-t-commerce-group-charges-order.html | COLOMBIAN DECREE PROTESTED TO O. I. T.; Commerce Group Charges Order Discriminates Against Manufacturers' Agents | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/bridges-defense-blocked-on-letter-but-it-presents-implication-that.html | BRIDGES' DEFENSE BLOCKED ON LETTER; But It Presents Implication That Mrs. Roosevelt Denounced U.S. Witness for 'Treachery' | True | By Lawrence E. Davies | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/more-of-market-won-by-fewer-breweries.html | MORE OF MARKET WON BY FEWER BREWERIES | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/slack-period-hits-childrens-wear-but-dress-producers-optimistic-on.html | SLACK PERIOD HITS CHILDREN'S WEAR; But Dress Producers Optimistic on Spring Are Building Up Modern Inventories | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/u-n-childrens-aid-covers-10-of-need-emergency-fund-survey-finds.html | U. N. CHILDREN'S AID COVERS 10% OF NEED; Emergency Fund Survey Finds Relief Reaches Only Few of Estimated 60,000,000 | True | By Kathleen Teltsch | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/a-taxi-sends-s-o-s-and-aid-reaches-ferry.html | A Taxi Sends S. O. S., And Aid Reaches Ferry | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/robert-brunsman.html | ROBERT BRUNSMAN | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/franciscan-award-is-made.html | Franciscan Award Is Made | True | | | C1B 222460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/deweys-aid-asked-for-new-college-binghamton-area-gives-plan-for.html | DEWEY'S AID ASKED FOR NEW COLLEGE; Binghamton Area Gives Plan for State Unit -- Governor in 'Sympathy' With Project | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/mrs-anne-r-miller-had-five-noted-sons.html | MRS. ANNE R. MILLER, HAD FIVE NOTED SONS | True | slecial to Tm N'W Yo Tm. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/mme-dendramis-entertains.html | Mme. Dendramis Entertains | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/girl-accuses-suitor-she-takes-stand-against-man-on-trial-in-fathers.html | GIRL ACCUSES SUITOR; She Takes Stand Against Man on Trial in Father's Slaying | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/gompers-stamp-out-jan-27.html | Gompers Stamp Out Jan. 27 | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/dr-julius-l-werner.html | DR. JULIUS L. W ERNER | True | Seclal to Trm Nzw Yo TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/national-league-votes-afternoon-lights-ends-nightgame-curfew-senior.html | National League Votes Afternoon Lights, Ends Night-Game Curfew; SENIOR LOOP MAKES TWO DRASTIC MOVES | | By John Drebinger | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/stock-trade-slated-by-sharp-dohme.html | STOCK TRADE SLATED BY SHARP & DOHME | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/parisbonn-accord-on-trade-expected-parleys-will-resume-today-french.html | PARIS-BONN ACCORD ON TRADE EXPECTED; Parleys Will Resume Today -- French Likely to Yield Less Than 50% E.C.A. Urged | | By Harold Callender | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/florists-club-elects.html | FLORISTS CLUB ELECTS | True | Dalsimer Is Chosen President of New York Group | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/prices-off-sharply-in-coffee-trading-final-levels-in-s-contract-are.html | PRICES OFF SHARPLY IN COFFEE TRADING; Final Levels in 'S Contract Are 158 to 200 Down -- Sugar Futures Dull | | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/rev-dr-edward-poulson.html | REV. DR. EDWARD POULSON | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/jail-for-wasting-water-proposed-in-elizabeth.html | Jail for Wasting Water Proposed in Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/carnegie-peace-group-to-build-quarters-adjacent-to-u-n-to-help.html | Carnegie Peace Group to Build Quarters Adjacent to U. N. to Help Promote Its Work | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/positive-action-by-u-s-seen.html | " Positive Action" by U. S. Seen | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/5acre-road-link-fought-in-yonkers-supervisors-approve-plan-as.html | 5-ACRE ROAD LINK FOUGHT IN YONKERS; Supervisors Approve Plan as Residents See Damage to $1,000,000 in Homes | | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/equitable-setup-for-pros-promised-bell-says-strength-will-be.html | EQUITABLE SET-UP FOR PROS PROMISED; Bell Says Strength Will Be Equally Divided -- New Loop to Hold Meeting Jan. 19 | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/private-building-banned.html | Private Building Banned | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/no-decision-made.html | No Decision Made | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/bridegroom-held-as-thug-mechanic-is-seized-in-recent-4000-payroll.html | BRIDEGROOM HELD AS THUG; Mechanic Is Seized in Recent $4,000 Payroll Hold-Up | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/books-authors.html | Books -- Authors | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/dress-shirt-output-23-lower.html | Dress Shirt Output 23% Lower | True | | | C1B 222460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/wall-st-group-to-sing-carols.html | Wall St. Group to Sing Carols | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/jersey-city-policeman-accused-in-thefts-of-many-articles-to-build.html | Jersey City Policeman Accused in Thefts Of Many Articles to Build and Equip Home | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/traffic-accidents-drop-five-fewer-reported-for-week-than-in-same.html | TRAFFIC ACCIDENTS DROP; Five Fewer Reported for Week Than in Same Period of 1948 | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/wards-version-of-row.html | Ward's Version of Row | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/joseph-r-dougherty.html | JOSEPH R. DOUGHERTY | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/-back-of-the-gift.html | " BACK OF THE GIFT" | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/city-opens-inquiry-into-bread-prices-murtagh-directed-by-mayor.html | CITY OPENS INQUIRY INTO BREAD PRICES; Murtagh, Directed by Mayor, Subpoenas Data of 11 Baking Concerns on 16-Cent Loaf | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/rare-cranes-increasing-audubon-society-finds-nations-whoopers-now.html | RARE CRANES INCREASING; Audubon Society Finds Nation's 'Whoopers' Now Total 36 | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/priest-tells-of-ordeal-brooklyn-cleric-found-freezing-in-maryland.html | PRIEST TELLS OF ORDEAL; Brooklyn Cleric Found Freezing in Maryland Was on Tour | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/profit-maintained-by-western-union-october-is-second-month-in-the.html | PROFIT MAINTAINED BY WESTERN UNION; October Is Second Month in the Black, but Net Loss for Year to Date is $4,743,992 | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/national-adds-florida-flight.html | National Adds Florida Flight | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/messmore-kendalls-give-party.html | Messmore Kendalls Give Party | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/princess-married-in-home-ceremonyi-francesca-rospigliosi-is-bride.html | PRINCESS MARRIED'I IN HOME CEREMONY1; Francesca Rospigliosi Is Bride of Alexander Schmidt at His Mother's Residence Here | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/little-asks-coaches-for-views-on-changes-in-football-rules-columbia.html | Little Asks Coaches for Views On Changes in Football Rules; Columbia Mentor, Group Chairman, Strongly in Favor of Unlimited Substitutions as Aiding 'More Orderly, Faster Game' | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/national-income-cut-by-big-strikes-steel-coal-disputes-lower.html | NATIONAL INCOME CUT BY BIG STRIKES; Steel, Coal Disputes Lower Personal Item in October Below September Level | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/penalty-for-eleven-asked.html | Penalty for Eleven Asked | True | Special to THE NEW YORK TIMES. | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/futures-in-cotton-show-drop-on-day-close-2-to-12-points-off-after.html | FUTURES IN COTTON SHOW DROP ON DAY; Close 2 to 12 Points Off After Sinking Once to Losses of 14 to 24 Points | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/new-aid-to-children-at-denver-hospital.html | NEW AID TO CHILDREN AT DENVER HOSPITAL | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/cafe-bias-suit-rejected-jury-rules-against-patron-of-national.html | CAFE BIAS SUIT REJECTED; Jury Rules Against Patron of National Airport Restaurant | True | | | C1B 222460 | |
| 1949-12-13 | 1949-12-13 | https://www.nytimes.com/1949/12/13/archives/natural-gas-saving-in-philadelphia-seen.html | NATURAL GAS SAVING IN PHILADELPHIA SEEN | True | | | C1B 222460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/l-i-u-five-defeats-oklahoma-aggies-after-colgate-upsets-n-y-u.html | L. I. U. Five Defeats Oklahoma Aggies After Colgate Upsets N. Y. U.; BLACKBIRDS ON TOP AT GARDEN, 38 TO 31 Clinging to Early Lead, L. I. U. Pins First Loss in 5 Games on Oklahoma A. and M. RALLY BEATS N. Y. U., 83-78 Paced by Alton's 25 Tallies, Colgate Overcomes 18-Point Margin Gained by Violet | True | By Louis Effrat | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/banking-official-sees-reinflation-rapport-state-of-connecticut.html | BANKING OFFICIAL SEES REINFLATION; Rapport, State of Connecticut Commissioner, Warns of 'Debilitating' Forces | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/columbia-to-rejoin-loop-end-of-negro-ban-in-fencing-results-in-decision.html | COLUMBIA TO REJOIN LOOP; End of Negro Ban in Fencing Results in Decision | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/arthur-f-mbride-ogeahariom-aide-curator-of-maripe-studios-in-st.html | ARTHUR F. M'BRIDE, OGEAHARIOM AIDE; Curator of Maripe Studios in St, Augustine Dies--Helped Develop Shark-Repellant | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/reserve-board-official-predicts-business-will-remain-strong-in.html | Reserve Board Official Predicts Business Will Remain Srong in First Half of 1950 | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/canal-zone-governor-replies.html | Canal Zone Governor Replies | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/buffalo-seeks-franchise-citizens-subscribe-74770-to-buy-berth-in.html | BUFFALO SEEKS FRANCHISE; Citizens Subscribe $74,770 to Buy Berth in Pro Football | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/u-n-trust-unit-to-begin-task.html | U. N. Trust Unit to Begin Task | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/wisconsin-winner-5648-rallies-in-last-five-minutes-to-halt-notre.html | WISCONSIN WINNER, 56-48; Rallies in Last Five Minutes to Halt Notre Dame Five | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/child-to-mrs-halsey-s-downer.html | Child to Mrs. Halsey S. Downer | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/boy-16-convicted-in-jersey-killing-jury-recommends-life-term-had.html | BOY, 16, CONVICTED IN JERSEY KILLING; Jury Recommends Life Term -- Had Shot 15-Year-Old Pal to Obtain $80 | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/use-of-paper-plates-advocated.html | Use of Paper Plates Advocated | True | MURRAY H. BERGER | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/charles-r-haggerty.html | | True | Special to TE NZW YOP.: TIMzs. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/the-hand-of-friendship.html | THE HAND OF FRIENDSHIP | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/child-aid-program-is-problem-for-lie-un-social-body-puts-task-of.html | CHILD AID PROGRAM IS PROBLEM FOR LIE; U. N. Social Body Puts Task of Drafting Plan in His Hands -- Fund Asks $75,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/80-fishermen-drowned-in-mediterranean-gales.html | 80 Fishermen Drowned In Mediterranean Gales | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/george-parker.html | GEORGE PARKER | True | sPeclsl.to NEw YC, EE Tnz.s. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/preview-of-church-film-protestant-groups-kenji-comes-home-deals.html | PREVIEW OF CHURCH FILM; Protestant Group's 'Kenji Comes Home' Deals With Japan | True | | | C1B 222461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/sawyer-proposes-transport-reform-in-report-to-truman-he-says-u-s.html | SAWYER PROPOSES TRANSPORT REFORM; In Report to Truman, He Says U. S. Fosters Competition on One Hand, Curbs It on Other RESTUDY OF RULES URGED Secretary Also Suggests One Agency for Handling All Subsidies and Other Aids SAWYER PROPOSES TRANSPORT REFORM | True | By Harold B. Hintonspecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/un-trustee-unit-bars-delay-on-program-for-jerusalem-trustee-body.html | U.N. Trustee Unit Bars Delay On Program for Jerusalem; TRUSTEE BODY BARS JERUSALEM DELAY | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/lindsay-leads-in-scoring-paces-hockey-league-with-30-points-abel.html | LINDSAY LEADS IN SCORING; Paces Hockey League With 30 Points -- Abel, Bentley 2d | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/elder-thomas-french.html | ELDER THOMAS FRENCH | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/coplon-case-notes-destroyed-by-fbi-agency-says-some-wiretap-records.html | COPLON CASE NOTES DESTROYED BY F.B.I.; Agency Says Some Wire-Tap Records No Longer Exist -- Four Witnesses Heard | True | By Charles Grutzner | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/many-companies-will-pay-bonuses-f-s-smithers-co-member-of-exchange.html | MANY COMPANIES WILL PAY BONUSES; F. S. Smithers & Co., Member of Exchange, to Distribute Two Months' Salary | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/oil-concern-plans-financing.html | Oil Concern Plans Financing | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/old-jewelry-store-to-quit-on-dec24.html | OLD JEWELRY STORE TO QUIT ON DEC.24 | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/covenant-suits-upheld.html | Covenant Suits Upheld | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/drama-may-return-to-capital-in-april-anta-arranging-to-occupy-old.html | DRAMA MAY RETURN TO CAPITAL IN APRIL; A.N.T.A. Arranging to Occupy Old Belasco for 10 Years as a Legitimate Theatre | True | By Lewis Woodspecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/mayor-in-seclusion-to-rest-at-jupiter-fla-after-yacht-trip-from.html | MAYOR IN SECLUSION; To Rest at Jupiter, Fla., After Yacht Trip From Hobe Sound | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/rs-irn-sutton-lawyer-piist-firs1-law-teacher-to-women-in.html | RS. IRN SUTTON, LAWYER, PI/IST; Firs1: Law Teacher ;to Women in Connecticut Dies--- Gained Recognition as/ Musician | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/2-german-parties-agree-ask-parliament-oust-members-for-defending.html | 2 GERMAN PARTIES AGREE; Ask Parliament Oust Members for Defending Nazi Programs | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/farm-bureau-president-denounces-brannan-plan-as-road-to-tyranny.html | Farm Bureau President Denounces Brannan Plan as 'Road to Tyranny'; Kline Sees 'End of Personal Liberty' in It, Warns Against Overdependence on Federal Subsidies or Guarantees | True | By William M. Blairspecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/value-questioned-of-gold-standard-collins-and-nadler-of-finance.html | VALUE QUESTIONED OF GOLD STANDARD; Collins and Nadler of Finance Institute, N.Y.U., See Dangers in Restoration Proposal | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/siena-five-in-front-7335.html | Siena Five in Front, 73-35 | True | | | C1B 222461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/troth-anhoced-of-miss-hehdrioks-daughter-of-educator-will-be-bride.html | TROTH ANHOCED OF MISS HEHDRIOKS, Daughter of Educator Will Be: Bride of Benedict Meynell, a Student at Oxford | | Special to Tlia Ng.V YOIK TIMr. S. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/reserve-units-to-train-summer-schedules-announced-for-camps-in-two.html | RESERVE UNITS TO TRAIN; Summer Schedules Announced for Camps in Two States | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/atlas-corp-files-plan-to-buy-stock.html | ATLAS CORP. FILES PLAN TO BUY STOCK | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/the-problem-of-formosa.html | THE PROBLEM OF FORMOSA | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/jackie-robinson-gets-sportsmanship-trophy.html | JACKIE ROBINSON GETS SPORTSMANSHIP TROPHY | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/abbe-players-to-give-deirdre.html | Abbe Players to Give 'Deirdre' | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/german-control-of-ruhr-is-feared-u-s-british-aides-believe-us-british-aides-believe.html | GERMAN CONTROL OF RUHR IS FEARED; U. S., British Aides Believe Ex-Backers of Hitler May Deal With Russia | | By Drew Middletonspecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/eca-wants-new-unit-to-set-us-world-economic-policy-e-c-a-wants.html | E.C.A. Wants New Unit to Set U. S. World Economic Policy; E. C. A. WANTS UNIT ON WORLD ECONOMY | | By Walter H. Waggonerspecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/house-group-bars-german-rearming-4man-subcommittee-agrees-on-point.html | HOUSE GROUP BARS GERMAN REARMING; 4-Man Subcommittee Agrees on Point -- Javits Proposes 10-Year U. S. Occupation | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/berryman-gulf-foreign-chief.html | Berryman Gulf Foreign Chief | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/u-s-urged-to-seek-ban-on-atom-bomb-peace-group-calls-on-our-un.html | U. S. URGED TO SEEK BAN ON ATOM BOMB; Peace Group Calls on Our U. N. Delegates Also to Back Disarmament | | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/allwinter-underwear-contoocook-suits-replace-usual-garments-in-new.html | ALL-WINTER UNDERWEAR; Contoocook Suits Replace Usual Garments in New Hampshire | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/to-discuss-hudson-bay-line.html | To Discuss Hudson Bay Line | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/mrs-cutting-leaves-195000-to-charity.html | MRS. CUTTING LEAVES $195,000 TO CHARITY | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/mrs-theodore-h-banks.html | MRS. THEODORE H. BANKS | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/old-gounod-quartet-feature-of-concert.html | OLD GOUNOD QUARTET FEATURE OF CONCERT | True | ll, L. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/fined-jailed-for-no-heat-landlord-assessed-250-gets-30-days-for.html | FINED, JAILED FOR NO HEAT; Landlord Assessed $250, Gets 30 Days for Last Winter's Case | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/gift-of-dr-berg-to-finance-center-plans-for-a-home-for-reform.html | GIFT OF DR. BERG TO FINANCE CENTER; Plans for a Home for Reform Judaism in This City Get New Impetus | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/otto-m-walter.html | OTTO M. WALTER | True | Spectsl to Nv YOP. K rt-s. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/john-j-hayes.html | JOHN J. HAYES | True | Spectat to Nlv No 'Mr.s. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/arab-refugees-return-to-acre.html | Arab Refugees Return to Acre | True | | | C1B 222461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/margaret-is-limited-to-20-evening-gowns.html | MARGARET IS LIMITED TO 20 EVENING GOWNS | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/virginia-davis-gives-portraits-in-song.html | VIRGINIA DAVIS GIVES 'PORTRAITS IN SONG | True | R. P. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/phelps-wins-ceramics-award.html | Phelps Wins Ceramics Award | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/jeanne-c-reynolds-betrothed.html | Jeanne C. Reynolds Betrothed | True | Special to THE NEW Yoluc Tnvrns. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/finlands-premier-scored-by-pravda-soviet-organ-accuses-him-of.html | FINLAND'S PREMIER SCORED BY PRAVDA; Soviet Organ Accuses Him of Dragging Nation Down Same 'Dangerous Road to War | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/new-group-opposes-shift-in-defenses.html | NEW GROUP OPPOSES SHIFT IN DEFENSES | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/daughter-to-the-robert-knotts.html | Daughter to the Robert Knotts | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/major-francisco-ponce.html | MAJOR FRANCISCO' PONCE | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/jerome-eckert.html | JEROME ECKERT | True | Special to Tas Nsw Yolx Tnlrs. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/heads-young-democrats-peyton-h-moss-of-hogans-staff-elected-by-club.html | HEADS YOUNG DEMOCRATS; Peyton H. Moss of Hogan's Staff Elected by Club Here | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/chain-stores-group-buys-elizabeth-site.html | CHAIN STORES GROUP BUYS ELIZABETH SITE | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/four-children-learn-that-true-goodness-pays-off-better-than-merely.html | Four Children Learn That True Goodness Pays Off Better Than Merely Playing Spook | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/childrens-village-40-years-old.html | Children's Village 40 Years Old | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/donovan-to-aid-fund-general-named-as-chairman-of-cancer-society.html | DONOVAN TO AID FUND; General Named as Chairman of Cancer Society Drive | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/stallion-brings-369600-u-s-syndicate-buys-nasrullah-who-will-stand.html | STALLION BRINGS $369,600; U. S. Syndicate Buys Nasrullah, Who Will Stand in Kentucky | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/one-missing-in-200000-fire.html | One Missing in $200,000 Fire | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/old-fire-fighter-to-retire-at-75-minister-became-interested-in-work.html | OLD FIRE FIGHTER TO RETIRE AT 75; Minister Became Interested in Work After Seeing Children Die in Blaze | True | By Ira Henry Freeman | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/manufacturer-falls-to-death.html | Manufacturer Falls to Death | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/chandler-plans-to-pave-way-today-for-quick-repeal-of-baseball-bonus.html | Chandler Plans to Pave Way Today for Quick Repeal of Baseball Bonus Rule; BIG LEAGUES SPLIT ON COSTLY CLAUSE American Stand for Repeal to Be Backed by Chandler Vote at Joint Meeting Today NEW POLL OF MINORS DUE Mail Ballots Expected to Kill Baseball Bonus Rule -- Radio Problem Vexes Majors | True | By John Drebinger | | C1B 222461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/ossining-elections-are-held.html | Ossining Elections Are Held | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/racial-zone-law-upset.html | Racial Zone Law Upset | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/elizabeth-oxholm-begomes-en6a6ed-betrothal-of-vassar-graduate-to.html | ELIZABETH OXHOLM BEGOMES EN6A6ED; Betrothal of Vassar Graduate to Edward Groth Jr., War Veteran, Is Announced | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/more-money-for-cancer-work.html | MORE MONEY FOR CANCER WORK | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/stewartstix.html | Stewart--Stix | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/bingham-is-backed-on-harvard-stand-alumni-bulletin-agrees-that.html | BINGHAM IS BACKED ON HARVARD STAND; Alumni Bulletin Agrees That Football Is Incidental to Education, Asks Curb | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/eszterhazy-arrives-as-a-penniless-d-p.html | ESZTERHAZY ARRIVES AS A PENNILESS D. P. | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/dramatists-forum-to-meet.html | Dramatists' Forum to Meet | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/wins-5th-term-as-mayor-meehan-beats-lawrence-mass-opponent-by-2000.html | WINS 5TH TERM AS MAYOR; Meehan Beats Lawrence, Mass., Opponent by 2,000 Votes | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/race-curb-blocks-housing-project-u-s-rejects-charlotte-n-c-bid.html | RACE CURB BLOCKS HOUSING PROJECT; U. S. Rejects Charlotte, N. C., Bid Because Council Excludes Whites From Units | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/program-at-cooper-union.html | Program at Cooper Union | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/50th-child-placed-by-welfare-department.html | 50TH CHILD PLACED BY WELFARE DEPARTMENT | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/protestants-gifts-in-1949-top-billion.html | PROTESTANTS GIFTS IN 1949 TOP BILLION | True | By Religious News Service. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/hospital-to-hold-santa-claus-vigil-parents-to-sit-up-with-their.html | HOSPITAL TO HOLD SANTA CLAUS VIGIL; Parents to Sit Up With Their Sick Cildren as Part of Boston Experiment | True | By John H. Fentonspecial To The New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/delayed-aid-for-chinese-students.html | Delayed Aid for Chinese Students | True | C. C. CHU | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/dr-carl-g-westerdahl.html | DR. CARL G. WESTERDAHL | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/j-w-hardt-heads-union-league.html | J. W. Hardt Heads Union League | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/us-credit-terms-sought-south-african-bank-head-to-discuss-10000000.html | U.S. CREDIT TERMS SOUGHT; South African Bank Head to Discuss $10,000,000 Deal | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/subway-deadline-set-receipt-of-bids-for-drink-vending-machines-dec.html | SUBWAY DEADLINE SET; Receipt of Bids for Drink Vending Machines Dec. 29 | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/service-for-edward-t-leech.html | Service for Edward T. Lee.ch | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/nobel-prize-men-meet-in-upsala.html | Nobel Prize Men Meet in Upsala | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/gas-supply-asked-for-new-england-senator-mcmahon-tells-fpc-speed-is.html | GAS SUPPLY ASKED FOR NEW ENGLAND; Senator McMahon Tells F.P.C. Speed Is Wanted for Industries in Connecticut | True | | | C1B 222461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/video-held-responsible-in-169-school-failures.html | Video Held Responsible In 169 School Failures | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/red-cross-honors-its-roving-envoy-headquarters-staff-presents-watch.html | RED CROSS HONORS ITS ROVING ENVOY; Headquarters Staff Presents Watch to J. T. Nicholson, Conferee of Monarchs | True | By Bess Furmanspecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/exchange-offer-in-effect.html | Exchange Offer in Effect | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/lionel-s-beakbane.html | LIONEL S. BEAKBANE | True | .pecta to' Nv Yo Es. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/hague-appointee-loses-court-holds-burke-lacked-tenure-in-jersey.html | HAGUE APPOINTEE LOSES; Court Holds Burke Lacked Tenure in Jersey City Office | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/bridges-is-termed-leading-red-in-36-johnson-excommunist-says-union.html | BRIDGES IS TERMED LEADING RED IN '36; Johnson, Ex-Communist, Says Union Leader Was Elected National Committee Member BRIDGES IS TERMED LEADING RED IN '36 | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/superior-oil-co-to-split.html | Superior Oil Co. to Split | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/miss-virginia-schafer-fiancee.html | Miss Virginia Schafer Fiancee | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/grain-group-to-convene.html | Grain Group to Convene | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/gdynia-programs-hit-as-communist-senate-group-accuses-polish.html | GDYNIA PROGRAMS HIT AS COMMUNIST; Senate Group Accuses Polish Government of Subsidizing Ship-Line Broadcasts | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/israel-is-speeding-transfers-to-make-jerusalem-capital-parliament.html | ISRAEL IS SPEEDING TRANSFERS TO MAKE JERUSALEM CAPITAL; Parliament Will Meet There From Dec. 26 -- Ben-Gurion Tells of Move From Tel Aviv U. N. MAJORITY CRITICIZED Premier Says He Hopes Its 'Mistake' Will Be Corrected -- Holds Holy City Inseparable ISRAEL IS SPEEDING JERUSALEM MOVES | True | By Gene Currivanspecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/bonn-and-britain-to-discuss-trade-west-german-delegation-due-in.html | BONN AND BRITAIN TO DISCUSS TRADE; West German Delegation Due in London to Explore Steps to Increase Exchange | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/finds-sharp-vision-begins-to-dim-at-36.html | FINDS SHARP VISION BEGINS TO DIM AT 36 | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/lights-of-christmas-symbolized-by-store.html | LIGHTS OF CHRISTMAS SYMBOLIZED BY STORE | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/k-r-wilson-left-3359238.html | K. R. Wilson Left $3,359,238 | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/kostov-in-final-plea-again-denies-treason-charge-in-bulgarian-trial.html | Kostov, in Final Plea, Again Denies Treason Charge in Bulgarian Trial; KOSTOV AGAIN GIVES DENIAL OF TREASON | True | Dispatch of The Times, London. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/tax-liens-inquiry-is-denied-by-court-petition-of-eight-payers-here.html | TAX LIENS INQUIRY IS DENIED BY COURT; Petition of Eight Payers Here Fails to Offer Any Facts of Violation, Justice Rules | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/francis-a-cooch.html | FRANCIS A. COOCH | True | | | C1B 222461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/business-world.html | BUSINESS WORLD | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/namm-heard-on-welfare-tells-textile-group-it-can-be-attained-in.html | NAMM HEARD ON WELFARE; Tells Textile Group It Can Be Attained in Capitalist System | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/jumps-gun-on-wage-act-coro-inc-put-75c-rate-effective-jan-25-in.html | JUMPS GUN ON WAGE ACT; Coro, Inc., Put 75c Rate, Effective Jan. 25, in Force Last Friday | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/parliaments-red-herring.html | PARLIAMENT'S RED HERRING | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/virginia-elects-miragliotta.html | Virginia Elects Miragliotta | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/jury-hears-story-of-export-racket-witness-says-one-of-accused.html | JURY HEARS STORY OF EXPORT RACKET; Witness Says One of Accused Offered Him $200 for Aid in Alleged Fraud | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/civil-defense-bill-to-be-drafted.html | Civil Defense Bill to Be Drafted | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/bengurions-statement-to-israeli-knesset.html | Ben-Gurion's Statement to Israeli Knesset | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/iona-five-wins-5849-beats-davis-and-elkins-ohagan-starring-with-24.html | IONA FIVE WINS, 58-49; Beats Davis and Elkins, O'Hagan Starring With 24 Points | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/union-to-fight-c-i-o-ouster.html | Union to Fight C. I. O. Ouster | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/filing-of-claims-suggested.html | Filing of Claims Suggested | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/fairless-stresses-cost-of-security-tells-illinois-manufacturers.html | FAIRLESS STRESSES COST OF. SECURITY; Tells Illinois Manufacturers Industry Must Have Sound Foundation to Carry Load FAIRLESS STRESSES COST OF SECURITY | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/teachers-protest-added-work-hours-five-more-periods-a-week-in.html | TEACHERS PROTEST ADDED WORK HOURS; Five More Periods a Week in Special Subjects Objected To by Organizations | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/dog-show-change-approved-by-a-k-c-bred-by-exhibitor-supplants-limit.html | DOG SHOW CHANGE APPROVED BY A .K. C; Bred - by - Exhibitor Supplants Limit Class -- Three Clubs Added to Organization | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/coyote-nips-music-at-tropical-park-185-shot-captures-sprint-air.html | COYOTE NIPS MUSIC AT TROPICAL PARK; 18-5 Shot Captures Sprint -- Air Patrol Wins to Round Out Double for Stout | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/city-to-cut-water-used-by-business-rules-to-be-issued-next-week-for.html | CITY TO CUT WATER USED BY BUSINESS; Rules to Be Issued Next Week for Saving of 98 1/2% of Waste by Recirculating Equipment INSTALLATION COST CITED Placed at $30,000 to $50,000 by Engineers -- Phillips Co. Gets Record Inquiries | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/morini-violinist-concert-soloist-plays-brahms-work-as-guest-of.html | MORINI, VIOLINIST, CONCERT SOLOIST; Plays Brahms Work as Guest of Philadelphia Orchestra in Carnegie Hall Program | True | By Olin Downes | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/osullivan-wins-crown-stops-gardner-in-9-rounds-for-british.html | O'SULLIVAN WINS CROWN; Stops Gardner in 9 Rounds for British Bantamweight Title | True | | | C1B 222461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/ranger-six-recalls-evans-of-ramblers.html | RANGER SIX RECALLS EVANS OF RAMBLERS | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/steps-up-plant-capacity-connecticut-light-and-power-has-largest.html | STEPS UP PLANT CAPACITY; Connecticut Light and Power Has Largest Unit in State | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/amvets-name-rabbi-chaplain.html | Amvets Name Rabbi Chaplain | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/distortion-of-global-program.html | Distortion of Global Program | True | A. WILFRED MAY | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/broad-sharp-rise-scored-by-stocks-impressive-advance-is-laid-to.html | BROAD, SHARP RISE SCORED BY STOCKS; Impressive Advance Is Laid to Early Start of Year-End Buying for Investment SALES AT 13-MONTH HIGH 2,080,000 Shares Are Handled as Price Average Rises 1 Point to Peak Since '46 BROAD, SHARP RISE SCORED BY STOCKS | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/nevadans-pay-the-most-state-leads-all-others-in-per-capita-cost-of.html | NEVADANS PAY THE MOST; State Leads All Others in Per Capita Cost of Government | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/w-d-minton.html | W. d. MINTON | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/grange-head-urges-a-board.html | Grange Head Urges a Board | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/mrs-livermore-asks-divorce.html | Mrs. Livermore Asks Divorce | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/state-citizens-committee-planned-to-push-adoption-of-hoover-report.html | State Citizens Committee Planned To Push Adoption of Hoover Report; Business, Farm, Labor and Civic Groups Have Been Invited to Help Set Up Body to Drive for Governmental Reforms | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/bank-notes.html | BANK NOTES | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/rights-offer-oversubscribed.html | Rights Offer Oversubscribed | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/gop-group-moves-to-end-metooism-in-1950-strategy-session-at-chicago.html | G.O.P. GROUP MOVES TO END 'ME-TOOISM' IN 1950 STRATEGY; Session at Chicago Indicates Decision by High Command to Turn Sharply to Right RUSH TO SOCIALISM IS HIT Summerfield, Presiding, Says Meeting Agreed on Aim to Give Voters 'Clear Choice' G. O. P. GROUP ACTS TO END 'ME-TOOISM' AT G. O. P. STRATEGY MEETING IN CHICAGO | True | By James A. Hagertyspecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/sports-of-the-times-a-long-silence-is-broken.html | Sports of the Times; A Long Silence Is Broken | True | By Arthur Daley | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/pruden-to-oppose-hersh-welterweights-to-box-tonight-at-st-nicholas.html | PRUDEN TO OPPOSE HERSH; Welterweights to Box Tonight at St. Nicholas Arena | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/mrs-frank-b-mcarthn.html | MRS. FRANK B. M'CARTHN | True | special to Nsw YoP. z Tczs. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/michael-j-horkan.html | MICHAEL J. HORKAN | True | Spe:lal to THS Ngw Yom T[s. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/british-churches-fight-gambling.html | British Churches Fight Gambling | True | | | C1B 222461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/shift-to-offensive-in-cold-war-urged-dulles-says-u-s-should-make.html | SHIFT TO OFFENSIVE IN 'COLD WAR' URGED; Dulles Says U. S. Should Make Clear Its Intention to Free Lands Soviet Seized | True | | | C1B 322461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/coop-would-operate-as-utility-in-virginia.html | CO-OP WOULD OPERATE AS UTILITY IN VIRGINIA | True | Special to THE NEW YORK TIMES. | | C1B 322461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/u-n-program-called-unworkable.html | U. N. Program Called Unworkable | True | Mr. and Mrs. BEN GALE | | C1B 322461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/talks-with-scandinavia-set.html | Talks With Scandinavia Set | True | | | C1B 322461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/boys-tv-box-office-aids-the-neediest-two-who-charge-friends-two.html | BOYS' TV 'BOX OFFICE' AIDS THE NEEDIEST; Two Who Charge Friends Two Cents a Week 'Admission' Send $6.33 for Fund FRIEND' FORWARDS $1,000 ' New Life' by Woman, 88, Who Was Assisted Last Year Is Detailed by Agency | True | | | C1B 322461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/strikes-end-lifts-output-of-steel-november-tonnage-at-4145294.html | STRIKE'S END LIFTS OUTPUT OF STEEL; November Tonnage, at 4,145,294, Surprises Trade, With Labor Out Until 11th | True | | | C1B 322461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/london-blackout-feared-in-strike-electric-industry-walkouts-spread.html | LONDON BLACKOUT FEARED IN STRIKE; Electric Industry Walkouts Spread -- Use of Service Men Held Aggravation | True | By Raymond Daniellspecial To the New York Times. | | C1B 322461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/mediation-stays-ship-strike-here-4month-contract-extension-is.html | MEDIATION STAYS SHIP STRIKE HERE; 4-Month Contract Extension Is Agreed Upon by Masters' Union and Operators | True | | | C1B 322461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/joseph-p.html | JOSEPH P. | True | MURPHY | | C1B 322461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/two-soviet-vetoes-bar-praise-by-u-n-of-indonesia-pact-votes-in.html | TWO SOVIET VETOES BAR PRAISE BY U. N. OF INDONESIA PACT; Votes in Security Council Held Forecast of Opposition to East Indies Membership COMMISSION STILL STANDS Jogjakarta Ratifies Accord With Hague to Establish the New State's Sovereignty SOVIET VETOES BAR U.N. PRAISE IN JAVA | True | By David Andersonspecial To the New York Times. | | C1B 322461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/commodity-index-off-declines-from-2500-on-dec-2-to-2479-on-dec-9.html | COMMODITY INDEX OFF; Declines From 250.0 on Dec. 2 to 247.9 on Dec. 9 | True | Special to THE NEW YORK TIMES. | | C1B 322461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/yule-treats-asked-by-truman-for-g-i-he-urges-home-community-bids-to.html | YULE TREATS ASKED BY TRUMAN FOR G. I.; He Urges Home, Community Bids to Service Personnel Distant From Families | True | By Anthony Levierospecial To the New York Times. | | C1B 322461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/john-j-murray.html | JOHN J. MURRAY | True | Special to T NL'w Yo. TrMr. | | C1B 322461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/mrs-george-hayes-sr.html | MRS. GEORGE HAYES SR. | True | Special to THx NzwNoP.x Txzs. | | C1B 322461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/milk-production-rises-prices-however-decline-in-survey-made-by.html | MILK PRODUCTION RISES; Prices, However, Decline in Survey Made by Jersey | True | | | C1B 322461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/charles-c-michie-sr.html | CHARLES C. MICHIE SR. | True | Special to THE NzW YOuX TIMS. | | C1B 322461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/rubber-exports-down-u-s-sees-115000000-for-1949-lowest-level-since.html | RUBBER EXPORTS DOWN; U. S. Sees $115,000,000 for 1949, Lowest Level Since 1943 | True | | | C1B 322461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/rockefeller-gifts-are-put-at-billion-aggregate-of-family-includesd.html | ROCKEFELLER GIFTS ARE PUT AT BILLION; Aggregate of Family Includes Donations of $219,176,000 Listed for John D. Jr. $11,000,000 IN 18 MONTHS Anonymous Giving Preferred by the Benefactor -- Various Items of Aid Unreported | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/senator-baldwin-resigns-he-will-be-sworn-in-saturday-as-connecticut.html | SENATOR BALDWIN RESIGNS; He Will Be Sworn In Saturday as Connecticut Jurist | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/john-w-everitt.html | JOHN W. EVERITT | True | tlat to THE NEW YORlt. TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/rationing-of-coal-begins-in-midwest-dealers-in-chicago-and-cities.html | RATIONING OF COAL BEGINS IN MIDWEST; Dealers in Chicago and Cities in Indiana Cut Deliveries to One-Tenth of Orders | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/dr-nourse-levels-fire-at-managed-inflation.html | Dr. Nourse Levels Fire At 'Managed Inflation' | True | By the United Press. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/provident-mutual-life-adds-officer-to-board.html | Provident Mutual Life Adds Officer to Board | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/john-gaston.html | JOHN' GASTON | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/briton-mentioned-was-dead.html | Briton Mentioned Was Dead | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/coffee-recovers-with-sharp-gains-futures-rise-85-to-130-points-here.html | COFFEE RECOVERS, WITH SHARP GAINS; Futures Rise 85 to 130 Points Here -- Sugar, Rubber, Hides Weaker -- Cottonseed Oil Up | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/trademark-dress-selling-in-volume-feldman-asserts-franchised-line.html | TRADE-MARK DRESS SELLING IN VOLUME; Feldman Asserts Franchised Line Orders Also Equal or Top Those of Year Ago | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/s-l-a-revises-its-policy-governing-ad-matter.html | S. L. A. Revises Its Policy Governing Ad Matter | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/tigers-switch-farm-pilots.html | Tigers Switch Farm Pilots | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/gadget-in-window-tells-it-to-santa-you-pay-a-quarter-and-speak-up-a.html | GADGET IN WINDOW TELLS IT TO SANTA; You Pay a Quarter and Speak Up and It Is Recorded for Shop to Fill Your Order | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/50000-left-to-employe-will-of-g-d-rogers-remembers-secretary-of-25.html | $50,000 LEFT TO EMPLOYE; Will of G. D. Rogers Remembers Secretary of 25 Years | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/democrats-favor-wide-water-study-will-ask-the-legislature-for.html | DEMOCRATS FAVOR WIDE WATER STUDY; Will Ask the Legislature for Bipartisan Survey of Whole State | True | By Warren Moscow | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/bonn-brazil-to-study-trade.html | Bonn, Brazil to Study Trade | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/slim-shirt-is-taboo-at-showing-of-styles-for-resort-summer.html | Slim Shirt Is Taboo at Showing Of Styles for Resort, Summer | True | By Virginia Pope | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/truman-hails-girl-scouts.html | Truman Hails Girl Scouts | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/peron-graft-critic-escapes-to-uruguay.html | PERON 'GRAFT' CRITIC ESCAPES TO URUGUAY | True | | | C1B 222461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/no-bath-no-shave-on-friday-waterless-day-in-new-york-rain-eases-the.html | No Bath, No Shave on Friday! 'Waterless Day' in New York; Rain Eases the Crisis, Adding 5 1/2 Billion Gallons to City Supply, but 'Holiday' Is Still Held to Be Necessary CITY WATER CRISIS EASED BY RAINFALL | True | By Charles G. Bennett | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/syrian-cabinet-resigns.html | Syrian Cabinet Resigns | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/a-john-gatenellow.html | A. 'JOHN GATENELLOW | True | s13ecia to TH Nv Yor Tx[r | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/taxes-held-killing-small-businesses-ohio-banker-tells-congress.html | TAXES HELD KILLING SMALL BUSINESSES; Ohio Banker Tells Congress Group Levies Are Bar to Inheritance of Concerns FOR INVESTMENT PARLEY Committee Chairman O'Mahoney Urges Insurance Men, Trade Leaders to Confer | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/meyer-signs-for-3-years.html | Meyer Signs for 3 Years | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/memorial-mass-forjames-hoey.html | Memorial Mass for James Hoey | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/lumbardauerbacher.html | LumbardAuerbacher | True | Specht1 to Tim Nv Yo Tnlzs. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/gets-world-trade-fair-charter.html | Gets World Trade Fair Charter | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/l-i-road-inquiry-ordered-by-p-s-c-rail-expert-hired-solution-that.html | L. I. ROAD INQUIRY ORDERED BY P. S. C.; RAIL EXPERT HIRED; Solution That Will Keep Line in Operation on Reasonable Fares Is Study's Objective MORE FREIGHT ONE GOAL Proper Allocation of Costs Between the Pennsylvania and Company to Be Sought L. I. ROAD INQUIRY ORDERED BY P. S. C. | True | By Kalman Seigel | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/kramer-defeats-gonzales.html | Kramer Defeats Gonzales | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/bees-release-thompson.html | Bees Release Thompson | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/named-by-state-department.html | Named by State Department | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/art-is-presented-by-hospital-group-physicians-nurses-and-other.html | ART IS PRESENTED BY HOSPITAL GROUP; Physicians, Nurses and Other Aides of Beth Israel Show Their Creative Work | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/14-quizzes-cited-in-screening-d-ps-interfaith-parley-deplores.html | 14 'QUIZZES CITED IN SCREENING D. P.'S; Interfaith Parley Deplores Criticism of Immigration on Grounds of Security SEEKS LIBERALIZED LAW HOLDS Chances for Revision Are Better -- Deadline in Current Act Rapped | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/mrs-helen-foster-inni-orourke-wed.html | MRS. HELEN FOSTER, INNIS O,ROURKE WED | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/radio-and-television-screen-actors-guild-film-representatives-meet.html | Radio and Television; Screen Actors Guild, Film Representatives Meet to Discuss TV Working Conditions | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/weizsaecker-gets-porter-arnold-aid-u-s-lawyers-to-fight-7year.html | WEIZSAECKER GETS PORTER, ARNOLD AID; U. S. Lawyers to Fight 7-Year Sentence Imposed on Nazi by American Tribunal | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/eastern-school-golf-set-tournament-to-be-conducted-at-greenwich.html | EASTERN SCHOOL GOLF SET; Tournament to Be Conducted at Greenwich June 13-18 | True | | | C1B 222461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/bromberger-ends-city-court-work-greets-legal-aid-branch-in-brooklyn.html | BROMBERGER ENDS CITY COURT, WORK; Greets Legal Aid Branch in Brooklyn -- Retirement Is Effective Feb. 15 | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/real-estate-men-stage-a-hobby-show-forbes-wins-award-for-ceramics.html | Real Estate Men Stage a Hobby Show; Forbes Wins Award for Ceramics Exhibit | True | By Lee E. Cooper | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/yuletide-fund-theft-is-laid-to-a-worker.html | YULETIDE FUND THEFT IS LAID TO A WORKER | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/3d-composers-forum-works-of-monello-and-weber-featured-at-mcmillin.html | 3D COMPOSERS' FORUM; Works of Monello and Weber Featured at McMillin Theatre | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/october-inventory-rise-held-less-than-seasonal.html | October Inventory Rise Held Less Than Seasonal | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/hyman-brodsky.html | HYMAN BRODSKY | True | Special to Tm NEW YoK TRS. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/music-notes.html | MUSIC NOTES | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/heads-terminal-concern-parkhurst-is-chosen-by-boston-maine-railroad.html | HEADS TERMINAL CONCERN; Parkhurst Is Chosen by Boston & Maine Railroad | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/truman-will-push-hoover-program-pace-tells-meeting-president-to.html | TRUMAN WILL PUSH HOOVER PROGRAM; Pace Tells Meeting President to Seek 'Maximum Return on Every Dollar Spent' | True | By Clayton Knowlesspecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/tax-lien-sale-enjoined-federal-court-bars-nassau-step-against-l-i.html | TAX LIEN SALE ENJOINED; Federal Court Bars Nassau Step Against L. I. Road | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/engine-sputtered-survivor-asserts-pilot-is-believed-to-have-tried.html | ENGINE SPUTTERED, SURVIVOR ASSERTS; Pilot Is Believed to Have Tried to Climb for Better Approach in Potomac DC-3 Crash | True | BY Austin Stevensspecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/thomas-j-mgrath.html | THOMAS J. M'GRATH | True | Speclat'to . Nv "OL,,E TIT..S. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/knicks-and-lakers-play-here-tonight-mikan-is-big-threat-to-new-york.html | KNICKS AND LAKERS PLAY HERE TONIGHT; Mikan Is Big Threat to New York Quintet at Garden -- Schools in Preliminary | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/eight-believed-dead-in-motorship-blast.html | EIGHT BELIEVED DEAD IN MOTORSHIP BLAST | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/strand-to-quit-publishing-give-sherlock-to-world.html | Strand to Quit Publishing; Give Sherlock to World | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/michael-j-kilmrtin.html | MICHAEL J.. KILM.RTIN | True | Special to TKs NSW YOV. K T'uzs. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/goethe-symposium-tonight.html | Goethe Symposium Tonight | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/church-group-names-aide.html | Church Group Names Aide | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/mrs-eldon-bisbee.html | MRS. ELDON BISBEE | True | SDedal to z NEW No Tr.s. | | C1B 222461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/skouras-daughter-shot-she-is-placed-in-a-sanitarium-after.html | SKOURAS DAUGHTER SHOT; She Is Placed in a Sanitarium After Connecticut Chase | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/carl-ivar-wille.html | CARL IVAR WILLE | True | Specl31 to r Nv N0 TS | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/todd-is-dropping-my-darlin-aida-dispute-over-billing-planned-for.html | TODD IS DROPPING 'MY DARLIN' AIDA'; Dispute Over Billing Planned for Friedman Musical Leads to Action by Producer | True | By Sam Zolotow | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/copper-deliveries-high-118146-tons-in-november-best-monthly-rate.html | COPPER DELIVERIES HIGH; 118,146 Tons in November Best Monthly Rate Since March, '48 | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/linden-trust-opens-new-unit.html | Linden Trust Opens New Unit | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/mink-rise-tones-up-price-of-new-furs-effect-of-advance-has-been-to.html | MINK RISE TONES UP PRICE OF NEW FURS; Effect of Advance Has Been to Prevent Further Declines on Major Pelts in New Catch | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/truman-sends-yule-message.html | Truman Sends Yule Message | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/gen-devers-heads-a-a-a-safety-unit.html | GEN. DEVERS HEADS A. A. A. SAFETY UNIT | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/film-promotion-set-up-industry-establishes-council-to-work-on.html | FILM PROMOTION SET UP; Industry Establishes Council to Work on Public Relations | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/singer-plans-bonuses-more-than-8000-employes-at-elizabeth-to-get-25.html | SINGER PLANS BONUSES; More Than 8,000 Employes at Elizabeth to Get $25 Bonds | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/wheat-corn-soar-on-heavy-buying-oats-close-higher-while-rye-and.html | WHEAT, CORN SOAR ON HEAVY BUYING; Oats Close Higher, While Rye and Soybeans Are 1/2 Cent Lower to 1/4 Higher | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/changes-in-carnegie-illinois.html | Changes in Carnegie Illinois | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/decision-deferred-in-airline-hearing-canadian-board-closes-case-on.html | DECISION DEFERRED IN AIRLINE HEARING; Canadian Board Closes Case on Suspension of Colonial's Flights to Montreal | True | By P. J. Philipspecial to the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/republic-ratifies-pact.html | Republic Ratifies Pact | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/bonds-and-shares-on-london-market-nearly-all-groups-sag-except.html | BONDS AND SHARES ON LONDON MARKET; Nearly All Groups Sag Except Rubbers in Exceptionally Slow Session of Trading | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/dr-m-e-crowley-to-be-wed-monday-smith-professor-will-be-bride-of-dr.html | DR. M. E. CROWLEY TO BE WED MONDAY; Smith Professor Will Be Bride of Dr. John G. McCue, Atomic I Physicist, in Boston | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/joseph-klein.html | JOSEPH KLEIN | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/le-vousnelbart.html | Le Vous---Nelbart | True | Spec/al to Trz Ngw Yor. Tar.s. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/socialists-waver-in-french-cabinet-tension-revived-in-coalition-as.html | SOCIALIST'S WAVER IN FRENCH CABINET; Tension Revived in Coalition as Party Congress Shows a Trend to Leave Bidault | True | By Lansing Warrenspecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/lehman-criticizes-u-n-on-jerusalem-internationalization-is-unjust.html | LEHMAN CRITICIZES U. N. ON JERUSALEM; Internationalization Is 'Unjust,' Says Senator -- Correction of 'Grievous Mistake' Asked | True | | | C1B 222461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/paperboard-output-up-61-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 6.1 Rise Reported for Week Compared With Year Ago | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/nyu-law-alumni-elect-lebhar.html | N.Y.U. Law Alumni Elect Lebhar | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/transit-board-calls-report-premature.html | TRANSIT BOARD CALLS REPORT 'PREMATURE' | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/french-virginia-club-pilot.html | French Virginia Club Pilot | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | *MSGR. WILLIAM J. LEECHSpecial to Tm Nw Yo Tnr | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/books-authors.html | Books -- Authors | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/firehouse-exhibit-to-open.html | Firehouse Exhibit to Open | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/baltimore-installs-radar-port-control.html | BALTIMORE INSTALLS RADAR PORT CONTROL | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/golf-association-elects-benedict-westchester-leadership-goes-to.html | GOLF ASSOCIATION ELECTS BENEDICT; Westchester Leadership Goes to Whippoorwill Player -- Gaillard Chosen Aide | True | By Lincoln A. Werden | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/owl-has-allroom-sleepers.html | 'Owl' Has All-Room Sleepers | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/new-zealand-places-vote-victor-in-office.html | NEW ZEALAND PLACES VOTE VICTOR IN OFFICE | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/cubs-obtain-voiselle-from-braves-in-exchange-for-mauch-and-cash.html | Cubs Obtain Voiselle From Braves In Exchange for Mauch and Cash; Pitcher Goes to Chicago in Trade Seen as Prelude to Departure of Stanky From Boston -- Pirates Acquire Rickert | True | By Roscoe McGowen | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/dr-henry-e-summers.html | DR. HENRY E. SUMMERS | True | Special to THE NEW YOP, ll TIIiE5. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/woman-escapes-chair-informer-against-2-slayers-will-go-to-prison.html | WOMAN ESCAPES CHAIR; Informer Against 2 Slayers Will Go to Prison Instead | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/piper-seeks-tenders-of-stock.html | Piper Seeks Tenders of Stock | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/g-everett-hill.html | G. EVERETT HILL | True | Speclat to TH NV NOPJ T[M?.S. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/value-of-smith-memoirs.html | Value of Smith Memoirs | True | HARRIS L. WOFFORD Sr | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Tsm NwroRlc rS. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/record-production-for-frozen-foods-seabrook-puts-1949-industry.html | RECORD PRODUCTION FOR FROZEN FOODS; Seabrook Puts 1949 Industry Output at Billion Pounds With Bigger Year Seen in 1950 | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/blood-asked-for-patient-urgent-appeal-made-for-woman-in-brooklyn.html | BLOOD ASKED FOR PATIENT; Urgent Appeal Made for Woman in Brooklyn Hospital | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/mrs-b-w-clinudinst-illustrators-widow.html | MRS. B. W. CLINuDINST, ILLUSTRATOR,S WIDOW | True | Special to 'raz IWw YoxK Tms,. | | C1B 222461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/senate-quiz-told-a-p-gets-rebates-bergson-contends-practice-might.html | SENATE QUIZ TOLD A. & P. GETS REBATES; Bergson Contends Practice Might Be Factor in Keeping Prices Up on Milk H. J. HEINZ 2D TESTIFIES Lays Company's Higher Prices to Rise in Labor, Freight and Container Costs SENATE QUIZ TOLD A. & P. GETS REBATES | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/knorek-through-as-player.html | Knorek Through as Player | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/harriet-ford-86-playwright-dies-widow-of-dr-forde-morgan.html | HARRIET FORD, 86,, PLAYWRIGHT, DIES; Widow of Dr. Forde Morgan Collaborated on Many Works Presented on Broadway | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/lumber-sales-drop-seen-in-northeast-stowell-sets-97000000-total-for.html | LUMBER SALES DROP SEEN IN NORTHEAST; Stowell Sets $97,000,000 Total for '49, 15% Below '48 -- Bigger Year Seen in '50 | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/shipping-news-and-notes-longshoremens-union-here-will-vote-on.html | Shipping News and Notes; Longshoremen's Union Here Will Vote on Friday for Election of Officers | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/john-m-eadie.html | JOHN M. EADIE | True | Special to/ NgW YOP.J'4gs. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/new-homes-set-record-labor-department-sees-1000000-starts-by-end-of.html | NEW HOMES SET RECORD; Labor Department Sees 1,000,000 Starts by End of Year | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/yule-music-at-terminal-32-choral-groups-to-be-heard-at-grand.html | YULE MUSIC AT TERMINAL; 32 Choral Groups to Be Heard at Grand Central | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/samuel-sloan.html | SAMUEL SLOAN | True | Special to THS Nsw YORK T IaSS, | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/brannan-cites-economic-pincer.html | Brannan Cites "Economic Pincer" | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/says-europe-can-be-saved.html | Siys Europe Can Be Saved | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/auto-derby-to-end-saturday.html | Auto Derby to End Saturday | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/issues-of-utilities-on-market-today-bonds-stock-of-pennsylvania.html | ISSUES OF UTILITIES ON MARKET TODAY; Bonds, Stock of Pennsylvania Electric, Preferred of United Phone to Be Offered ISSUES OF UTILITIES ON MARKET TODAY | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/competition-in-civil-service-modification-of-selection-procedure.html | Competition in Civil Service; Modification of Selection Procedure Advocated for Key Posts | True | JAMES R. WATSON | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/bank-exhibits-french-imports.html | Bank Exhibits French Imports | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/abroad-the-cry-of-sixty-million-hungry-children.html | Abroad; The Cry of Sixty Million Hungry Children | True | By Anne O'Hare McCormick | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/agencies-at-odds-on-atom-exchange-u-s-is-not-agreed-on-policy-for.html | AGENCIES AT ODDS ON ATOM EXCHANGE; U. S. Is Not Agreed on Policy for New Compact With Britain and Canada | True | By James Restonspecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/boxer-injured-in-bout.html | Boxer Injured in Bout | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/will-direct-advertising-of-gray-mamufacturing.html | Will Direct Advertising Of Gray Manufacturing | True | | | C1B 222461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/taylor-has-audience-with-pope.html | Taylor Has Audience With Pope | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/air-france-buys-planes-obtains-4-constellations-from-pan-american.html | AIR FRANCE BUYS PLANES; Obtains 4 Constellations From Pan American Airways | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/lewis-joins-talks-on-hard-coal-here-deadlock-holds-but-hopes-rise.html | LEWIS JOINS TALKS ON HARD COAL HERE; Deadlock Holds but Hopes Rise as Conferees Pick 3-Man Groups to Press Issues | True | By Stanley Levey | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/george-a-rau.html | GEORGE A. RAU | True | B | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/manhattan-victor-7368-late-drive-halts-john-marshall-five-as-joyce.html | MANHATTAN VICTOR, 73-68; Late Drive Halts John Marshall Five as Joyce Stars | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/parranderegg.html | ParrAnderegg | True | Special to THZ NL'W Yo TMZ. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/miss-elizabeth-m-tobin.html | MISS ELIZABETH M. TOBIN | True | Special to NL' N0 E.. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/colonial-trust-raises-surplus.html | Colonial Trust Raises Surplus | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/kingman-gets-award-for-help-to-tennis.html | KINGMAN GETS AWARD FOR HELP TO TENNIS | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/city-hall-to-have-party-200-children-to-have-christmas-dinner-in.html | CITY HALL TO HAVE PARTY; 200 Children to Have Christmas Dinner in Council Chamber | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/japans-rail-men-end-hunger-strike-act-as-cabinet-seeks-approval-of.html | JAPAN'S RAIL MEN END HUNGER STRIKE; Act as Cabinet Seeks Approval of Occupation for Bonus Pay -- Regime Seen in Bad Spot | True | By Lindesay Parrottspecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/former-bronx-boy-of-17-is-able-to-skip-college.html | Former Bronx Boy of 17 Is Able to Skip College | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/chicago-bans-housing-bias.html | Chicago Bans Housing Bias | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/ward-ship-leaves-china-lakeland-victory-off-to-korea-with-u-s.html | WARD SHIP LEAVES CHINA; Lakeland Victory Off to Korea With U. S. Consul and Staff | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/jersey-denies-any-racial-discrimination-against-6-awaiting-new.html | Jersey Denies Any Racial Discrimination Against 6 Awaiting New Trial for Murder | True | Special to THE NEW WORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/city-students-sure-of-profit-on-opera-musicart-high-school-puts-on.html | CITY STUDENTS SURE OF PROFIT ON OPERA; Music-Art High School Puts On 'Bartered Bride' at $42 Cost and Has a Sell-Out | True | By Leonard Buder | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/edwin-m-lockwood.html | EDWIN M. LOCKWOOD | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/hiss-reputation-backed-by-days-expresidential-nominee-heads-6.html | HISS' REPUTATION BACKED BY DAYS; Ex-Presidential Nominee Heads 6 Character Witnesses for Man Bullitt Called a Red | True | By William R. Conklin | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/mrs-mary-l-lewis.html | MRS. MARY L. LEWIS | True | Special to I'm'Nv No!t Tr.s. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/rabbi-sees-zionism-as-death-fixation.html | RABBI SEES ZIONISM AS 'DEATH FIXATION | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/general-asks-job-back-invites-cuban-president-to-send-him-on.html | GENERAL ASKS JOB BACK; Invites Cuban President to Send Him on Dominican Invasion | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/university-plans-studied-state-trustees-defer-action-on-various.html | UNIVERSITY PLANS STUDIED; State Trustees Defer Action on Various Recent Proposals | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/helicopter-service-in-city-area-urged.html | HELICOPTER SERVICE IN CITY AREA URGED | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/mexico-and-spain-invited.html | Mexico and Spain Invited | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/hospitals-in-state-get-offer-of-aid-council-now-will-accept-new.html | HOSPITALS IN STATE GET OFFER OF AID; Council Now Will Accept New Applications for Grants of Federal Funds | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/-temporary-job-takes-on-air-of-permanence.html | ' Temporary Job' Takes On Air of Permanence | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/lucy-tweedy-to-be-feted-debutante-to-be-dinner-guest-before-mayfair.html | LUCY TWEEDY TO BE FETED; Debutante to Be Dinner Guest Before Mayfair Assembly | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/top-dutch-economist-gets-indonesia-post.html | TOP DUTCH ECONOMIST GETS INDONESIA POST | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/move-gains-for-cut-in-panamas-tolls-west-coast-ship-men-urge-it-to.html | MOVE GAINS FOR CUT IN PANAMA'S TOLLS; West Coast Ship Men Urge It to Revive Industry -- Canal's Governor Backs Increase | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/chosen-as-academy-trustees.html | Chosen as Academy Trustees | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/u-s-interest-rises-in-west-germany-expanding-ads-promotion-seen-of.html | U. S INTEREST RISES IN WEST GERMANY; Expanding Ads, Promotion Seen of American Goods at Exhibit of Bizonal Publications | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/missing-vessel-found-safe.html | Missing Vessel Found Safe | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/poles-expel-french-professors.html | Poles Expel French Professors | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/reds-visit-ill-grotewohl-east-german-leader-receives-youth.html | REDS VISIT ILL GROTEWOHL; East German Leader Receives Youth Delegation in Hospital | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/mrs-martin-wae-dron.html | MRS. MARTIN WAE. DRON | True | Special to T NzwYoP Tizs. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/trade-with-russia.html | TRADE WITH RUSSIA | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/problems-in-jerusalem.html | Problems in Jerusalem | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/pressmens-union-expels-2-locals-revokes-charters-in-newark.html | PRESSMEN'S UNION EXPELS 2 LOCALS; Revokes Charters in Newark, Washington in Fight Over Berry Accounting Suit | True | By Louis Starkspecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/lecture-by-chamberlain-brown.html | Lecture by Chamberlain Brown | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/but-the-water-crisis-remains.html | BUT THE WATER CRISIS REMAINS | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/mrs-joseph-farmer.html | MRS. JOSEPH FARMER | True | special to THS NEW Yo | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/negro-educators-jailed-south-carolina-accuses-two-in-teacher.html | NEGRO EDUCATORS JAILED; South Carolina Accuses Two in Teacher Cheating Inquiry | True | | | C1B 222461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/c-a-a-procrastination-charged.html | C. A. A. "Procrastination" Charged | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/complexity-noted-in-disability-law-provisions-of-state-statute-that.html | COMPLEXITY NOTED IN DISABILITY LAW; Provisions of State Statute That Goes Into Effect Jan. 1 Explained to Businessmen | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/clarence-m-price.html | CLARENCE M. PRICE | True | special to m NEw YOtT Txir, s. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/3d-ave-property-in-bronx-leased-4-houses-with-54-apartments-taken.html | 3D AVE. PROPERTY IN BRONX LEASED; 4 Houses With 54 Apartments Taken for 3 Years -- Other Deals in the Borough | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/goldstein-wins-fenceoff.html | Goldstein Wins Fence-Off | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/u-e-wins-chicago-election.html | U. E. Wins Chicago Election | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/oliver-hazard-perry.html | OLIVER HAZARD PERRY | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/elizabeth-b-smith-lists-attendants-her-marriage-to-dr-donald-n.html | ELIZABETH B. SMITH LISTS 'ATTENDANTS; Her Marriage to Dr. Donald N. Twaddell Will Take Place in Swarthmore, Pa., Dec. 28 | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/selverstone-to-speak-on-camps.html | Selverstone to Speak on Camps | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/unity-called-need-in-religious-field-dr-cockburn-of-world-council.html | UNITY CALLED NEED IN RELIGIOUS FIELD; Dr. Cockburn of World Council Urges Greater Cooperation Among Denominations | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/3000-gis-aided-by-music-hospitalized-veterans-service-reports-on.html | 3,000 GI's AIDED BY MUSIC; Hospitalized Veterans Service Reports on Progress at Tea | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/schenectady-to-void-utility-tax.html | Schenectady to Void Utility Tax | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/division-appears-in-austrias-reds-societys-dissolution-points-up.html | DIVISION APPEARS IN AUSTRIA'S REDS; Society's Dissolution Points Up Split on Titoist-Cominform Lines in Tiny Party | True | By John MacCormacspecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/3-rumanian-spies-shot-were-convicted-in-secret-trial-of-espionage.html | 3 RUMANIAN 'SPIES SHOT; Were Convicted in Secret Trial of Espionage for U. S. | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/bell-dewey-aide-quits-state-post-resignation-to-join-publisher-seen.html | BELL, DEWEY AIDE, QUITS STATE POST; Resignation to Join Publisher Seen Indication Governor Will Not Run Again BELL, DEWEY AIDE, QUITS STATE POST RESIGNS BANKING POST | True | By Leo Egan | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/seaside-fashions-offered-by-store-tube-shirt-designs-favored-in.html | SEASIDE FASHIONS OFFERED BY STORE; Tube Shirt Designs Favored in Collection Displayed Informally by A. & S. | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/more-schools-in-us-bar-russian-tracts.html | MORE SCHOOLS IN U. S. BAR RUSSIAN TRACTS | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/concert-managers-meet-open-2day-parley-here-today-to-discuss-high.html | CONCERT MANAGERS MEET; Open 2-Day Parley Here Today to Discuss High Fees of Artists | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/barge-canal-tolls-fought-at-albany-business-calls-proposal-blow-to.html | BARGE CANAL TOLLS FOUGHT AT ALBANY; Business Calls Proposal Blow to State -- U. S. Operation Is Among Suggestions | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/richard-l-bache.html | RICHARD L. BACHE | True | Special to Tin= Nv 'o Tnzs. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/two-engines-dead-in-texas-air-crash-first-officer-reveals-at-the-in.html | TWO ENGINES DEAD IN TEXAS AIR CRASH; First Officer Reveals at the Inquiry That He Cut Off One Without Telling Pilot | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/ram-eleven-takes-aerial-honors-eagles-capture-first-in-rushing-los.html | Ram Eleven Takes Aerial Honors, Eagles Capture First in Rushing; Los Angeles Leader in Passing Percentage With 52.5 Mark, Final National League Statistics Show -- Philadelphia 2d | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/census-of-incomes-defended-as-legal-bureau-insists-it-has-right-to.html | CENSUS OF INCOMES DEFENDED AS LEGAL; Bureau Insists It Has Right to Require Personal Reports -- Congress Fight Promised | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/mrs-henry-b-towle.html | MRS. HENRY B. TOWLE | True | SL'clal to Tax Nsw Nora Tress. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/red-threat-to-india-seen-victory-in-china-presages-move-on-tibet.html | RED THREAT TO INDIA SEEN; Victory in China Presages Move on Tibet, Singh Says | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/holy-cross-routs-dartmouth-8553-cousy-leads-victors-with-22-points.html | HOLY CROSS ROUTS DARTMOUTH, 85-53; Cousy Leads Victors With 22 Points -- Harvard Five Tops Boston College, 54-49 | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/mrs-harley-s-hill.html | MRS. HARLEY S. HILL | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/eagles-head-west-with-big-sendoff-philadelphia-officials-band-on.html | EAGLES HEAD WEST WITH BIG SEND-OFF; Philadelphia Officials, Band on Hand as Club Leaves to Play Rams for Title | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/mexico-charges-reds-plan-to-seize-power.html | MEXICO CHARGES REDS PLAN TO SEIZE POWER | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/fare-rise-delayed-pennsylvania-public-service-board-holds-up-plea.html | FARE RISE DELAYED; Pennsylvania Public Service Board Holds Up Plea by 3 Roads | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/rent-resolutions-lose-bar-group-rejects-state-plan-and-action-on.html | RENT RESOLUTIONS LOSE; Bar Group Rejects State Plan and Action on Sharkey Law | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/university-club-victor.html | University Club Victor | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/news-of-food-50000-recipe-award-goes-to-housewife-who-has-been-a.html | News of Food; $50,000 Recipe Award Goes to Housewife Who Has Been a Cook for Only 6 Years | True | By Jane Nickerson | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/new-postal-station-opened.html | New Postal Station Opened | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/2-main-tasks-face-erp-body-in-paris-steering-group-to-try-tuesday.html | 2 MAIN TASKS FACE E.R.P. BODY IN PARIS; Steering Group to Try Tuesday to Lower Trade Bars More and Invigorate Council | True | By Harold Callenderspecial To the New York Times. | | C1B 222461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/republicans-plan-dinner-jersey-group-hopes-to-aid-depleted-treasury.html | REPUBLICANS PLAN DINNER; Jersey Group Hopes to Aid Depleted Treasury Jan. 28 | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/delays-on-broadcasts-p-s-c-too-busy-to-determine-role-in-grand.html | DELAYS ON 'BROADCASTS'; P. S. C. Too Busy to Determine Role in Grand Central Matter | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/fly-killer-is-made-as-ddt-alternate-government-chemists-test-30.html | FLY KILLER IS MADE AS DDT ALTERNATE; Government Chemists Test 30 Insecticides, Find One to Use in Resistance Areas | True | By John N. Pophamspecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/cotton-irregular-at-end-of-session-final-prices-on-local-exchange-2.html | COTTON IRREGULAR AT END OF SESSION; Final Prices on Local Exchange 2 Points Off to 11 Up After Firmer Tone | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/state-makes-plans-for-safety-program.html | STATE MAKES PLANS FOR SAFETY PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/settlement-will-gain-performance-of-that-lady-to-aid-brooklyn.html | SETTLEMENT WILL GAIN; Performance of 'That Lady' to Aid Brooklyn Charity Jan. 24 | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/french-in-poland-get-pledge-of-aid-schuman-tells-assembly-paris.html | FRENCH IN POLAND GET PLEDGE OF AID; Schuman Tells Assembly Paris Will Defend 17 Nationals -- Warsaw Ousts Teachers | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/italians-protest-eritrean-disorder-three-powers-told-natives.html | ITALIANS PROTEST ERITREAN DISORDER; Three Powers Told Natives Intimidate Ex-Colonials -- Asmara Under Curfew | True | By Clifton Danielspecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/2d-suspect-is-seized-in-counterfeit-ring.html | 2D SUSPECT IS SEIZED IN COUNTERFEIT RING | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/taxpayer-sold-in-pennsylvania.html | Taxpayer Sold in Pennsylvania | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/uniteds-air-mileage-rises.html | United's Air Mileage Rises | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/u-s-bars-release-to-britain-of-81000000-in-eca-counterpart-pending.html | U. S. Bars Release to Britain of 81,000,000 In E.C.A. Counterpart Pending Usage Survey | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/tobin-asks-doubled-oldage-pay-sees-saving-in-charity-cutting-cost.html | Tobin Asks Doubled Old-Age Pay; Sees Saving in Charity Cutting Cost; TOBIN FOR RAISING OLD-AGE PAY BY 100% | True | By C. P. Trussellspecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/hardy-heads-philco-division.html | Hardy Heads Philco Division | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/shipments-by-care-to-poland-cut-off-relief-unit-bows-to-warsaw.html | SHIPMENTS BY CARE TO POLAND CUT OFF; Relief Unit Bows to Warsaw Order -- Child-Aid Agency Also to End Service | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/4-seamen-lose-plea-court-refuses-to-reduce-the-charges-to.html | 4 SEAMEN LOSE PLEA; Court Refuses to Reduce the Charges to Disorderly Conduct | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/jerusalem-as-enclave-prestige-of-united-nations-feared-endangered.html | Jerusalem as Enclave; Prestige of United Nations Feared Endangered if Mandate Is Ignored | True | MATTHEW F. BLISS | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/yule-brings-postal-moan-mailmens-load-heaviest-ever-so-please-ship.html | YULE BRINGS POSTAL MOAN; Mailmen's Load Heaviest Ever, So Please Ship 'Immediately' | True | | | C1B 222461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/bidding-is-invited-for-housing-issue-new-york-city-authority-seeks.html | BIDDING IS INVITED FOR HOUSING ISSUE; New York City Authority Seeks Offers by Dec. 21 for 1-Year Notes for $32,282,000 | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/aetna-fire-insurance.html | Aetna Fire Insurance | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/yugoslavs-protest-arrest.html | Yugoslavs Protest Arrest | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/cold-keeps-bevin-home.html | Cold Keeps Bevin Home | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/telephone-operators-to-meet.html | Telephone Operators to Meet | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/antitrust-suit-settled-consent-decree-entered-against-standard.html | ANTI-TRUST SUIT SETTLED; Consent Decree Entered Against Standard Register Co. | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/group-resells-east-side-house-syndicate-disposes-of-building-on.html | GROUP RESELLS EAST SIDE HOUSE; Syndicate Disposes of Building on 50th St. -- Investors Figure in Other Transactions | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/athletics-acquire-dillinger-lehner-browns-accept-100000-and-4.html | ATHLETICS ACQUIRE DILLINGER, LEHNER; Browns Accept $100,000 and 4 Players for Third-Base Star and Outfielder | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/nuclear-project-opens-new-vistas-reactor-not-yet-in-production.html | NUCLEAR PROJECT 'OPENS NEW VISTAS; Reactor, Not Yet in Production Stage, Seen as Obviating Most Costly Process | True | By William L. Laurencespecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/mrs-bessie-du-pont-historian-of-family.html | MRS. BESSIE DU PONT, HISTORIAN OF FAMILY | True | SDeeial to 'PaN NgwNoItx Tnr. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/studio-suspension-for-victor-mature-fox-star-refuses-to-play-role.html | STUDIO SUSPENSION FOR VICTOR MATURE; Fox. Star Refuses to Play Role in RKO Film, 'Mike Fury,' on Loan-Out Commitment | True | By Thomas. F. Bradyspecial To the New York Times. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/curfew-ordered-in-asmara.html | Curfew Ordered in Asmara | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/the-battle-for-mens-minds.html | THE BATTLE FOR MEN'S MINDS | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/robert-a-danz.html | ROBERT A. DANZ | True | Sectal to 'r'{E [qw.You tEs. | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/mrs-charles-johnson.html | MRS. CHARLES JOHNSON | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/investor-enlarges-brooklyn-holding.html | INVESTOR ENLARGES BROOKLYN HOLDING | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/fiore-defeats-donnelly.html | Fiore Defeats Donnelly | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/syracuse-u-names-official.html | Syracuse U. Names Official | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/greene-wins-ring-award-writers-vote-walker-memorial-to-n-b-a.html | GREENE WINS RING AWARD; Writers Vote Walker Memorial to N. B. A. Commissioner | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/william-r-kreeger.html | WILLIAM R. KREEGER | True | Spectat to THE NEW YO=C 2ms | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/receives-fashion-award-breath-head-of-dawnelle-gets-academy-gold.html | RECEIVES FASHION AWARD; Breath, Head of Dawnelle, Gets Academy Gold Medal | True | | | C1B 222461 | |
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/steel-officials-shift-alleghany-ludlum-promotes-batcheller-cleborne.html | STEEL OFFICIALS SHIFT; Alleghany Ludlum Promotes Batcheller, Cleborne, Others | True | | | C1B 222461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-14 | 1949-12-14 | https://www.nytimes.com/1949/12/14/archives/french-red-urges-armament-strike-federation-head-asks-labor-to.html | FRENCH RED URGES ARMAMENT STRIKE; Federation Head Asks Labor to Refuse to Manufacture or Transport War Goods | True | Special to THE NEW YORK TIMES. | | C1B 222461 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/bridges-key-man-exred-testifies-coast-labor-post-so-strategic-party.html | BRIDGES KEY MAN, EX-RED TESTIFIES; Coast Labor Post So Strategic Party Barred Appearances, Unionist's Trial Hears | True | By Lawrence E. Davies. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/sports-of-the-times-overheard-at-the-baseball-meetings.html | Sports of the Times; Overheard at the Baseball Meetings | True | By Arthur Daley | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/navy-lets-contract-for-radar-seaplanes.html | NAVY LETS CONTRACT FOR RADAR SEAPLANES | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/veterans-at-hunter-to-meet.html | Veterans at Hunter to Meet | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/bethlehems-star-on-yuletide-mail-connecticut-towns-postoffice-in.html | BETHLEHEM'S STAR ON YULETIDE MAIL; Connecticut Town's Postoffice in Throes of Annual Rush to Get Its Postal Cachet | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/dr-robert-b-irwin-feted-at-luncheon.html | DR. ROBERT B. IRWIN FETED AT LUNCHEON | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/to-demonstrate-aid-to-autos.html | To Demonstrate Aid to Autos | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/u-s-claims-snuff-fortune-as-war-spoils-thousands-sought-30000000-in.html | U. S. Claims Snuff Fortune as 'War Spoils'; Thousands Sought $30,000,000 in Courts | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/business-men-aid-fund-for-neediest-score-of-gifts-from-them-are.html | BUSINESS MEN AID FUND FOR NEEDIEST; Score of Gifts From Them Are Among 546 That Raise Appeal's Total to $122,570 | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/charles-willinghurst.html | CHARLES WILLINGHURST | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/carnegie-tea-today.html | Carnegie Tea Today | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/colombia-continues-relations.html | Colombia Continues Relations | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/willia-jaeson-1-screen-pioneer-72-maria-era-dieslong-with-modern.html | WILLIA JAESON, 1 SCREEN PIONEER, 72; Maria Era Dies-- Long With Modern Art Film Library | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/also-doomed-by-a-1942-court.html | Also Doomed by a 1942 Court | True | Dispatch of The Times, London. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/pc-boat-will-join-the-korean-navy-craft-purchased-by-officers-and.html | PC BOAT WILL JOIN THE KOREAN NAVY; Craft Purchased by Officers and Enlisted Men to Sail for Far East Tuesday | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/citys-5000-horses-aid-in-watersaving-drive.html | City's 5,000 Horses Aid In Water-Saving Drive | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/msgr-a-lot0wycz-of-brooklyn-67-vicar-general-of-the-ukrainian.html | MSGR. A, LOT0WYCZ [ ' OF BROOKLYN, 67; Vicar General of the Ukrainian Catholic Diocese in the U. S. Since 1943 Succumbs | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/u-n-group-seeking-atom-pact-plans-romulo-and-indian-delegate-are.html | U. N. GROUP SEEKING ATOM PACT PLANS; Romulo and Indian Delegate Are Asked to Submit Control Proposals to Commission | True | By Thomas J. Hamilton | | C1B 222882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/putnam-fund-plans-backed.html | Putnam Fund Plans Backed | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/rev-william-b-kane.html | REV, WILLIAM B. KANE | True | SpeCial to THE NL%N YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/chile-opposes-recognition.html | Chile Opposes Recognition | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/268-soldiers-arrive-here-from-germany.html | 268 SOLDIERS ARRIVE HERE FROM GERMANY | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/elected-new-president-of-n-y-hotel-association.html | Elected New President Of N. Y. Hotel Association | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/steel-price-rises-expected-any-day-us-steel-to-announce-changes.html | STEEL PRICE RISES EXPECTED ANY DAY; U.S. Steel to Announce Changes Tomorrow-- Fairless Says Some Will Be Reductions | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/mortensen-stricken-may-leave-politics.html | MORTENSEN STRICKEN, MAY LEAVE POLITICS | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/mchugh-elected-a-director.html | McHugh Elected a Director | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/unemployment-insurance-up.html | Unemployment Insurance Up | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/bill-of-rights.html | BILL OF RIGHTS | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/six-germans-jailed-for-thefts.html | Six Germans Jailed for Thefts | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/parents-warned-on-relaxed-idea-personality-of-mother-called-big.html | PARENTS WARNED ON 'RELAXED' IDEA; Personality of Mother Called Big Factor in Training of Young Children | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/trumans-aid-asked-for-seized-american.html | TRUMANS AID ASKED FOR SEIZED AMERICAN | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/cost-of-arab-oil-ban-is-put-at-28000000.html | COST OF ARAB OIL BAN IS PUT AT $28,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/6-nations-set-pact-on-rhine-boatmen-unify-social-security-systems.html | 6 NATIONS SET PACT ON RHINE BOATMEN; Unify Social Security Systems -- Agreement Held Milestone in European Cooperation | True | By Michael L. Hoffman | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/veterans-essays-tell-of-neglect-first-prize-in-competition-for.html | VETERANS ESSAYS TELL OF NEGLECT; First Prize in Competition for Non-Ambulatory Patients Goes to B. G. Sacco | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/visits-military-hospital.html | Visits Military Hospital | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/bishop-says-clergy-lead-in-social-gains.html | BISHOP SAYS CLERGY LEAD IN SOCIAL GAINS | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/tokyo-educator-at-columbia.html | Tokyo Educator at Columbia | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/loans-to-business-are-up-32000000-borrowings-in-new-york-city.html | LOANS TO BUSINESS ARE UP $32,000,000; Borrowings in New York City Increase $180,000,000 -- U. S. Deposits Down | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/vivid-prints-mark-southland-styles-fleece-greatcoats-to-frocks-and.html | VIVID PRINTS MARK SOUTHLAND STYLES; Fleece Greatcoats to Frocks and Evening Cottons Seen in Russeks Display | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/assistant-dean-at-yale-heads-missouri-college.html | Assistant Dean at Yale Heads Missouri College | True | | | C1B 222882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/57-counties-get-motor-tax-share.html | 57 Counties Get Motor Tax Share | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/to-offer-musical-comedy.html | To Offer Musical Comedy | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/2d-court-declares-feinberg-law-void-brooklyn-decision-like-albany.html | 2D COURT DECLARES FEINBERG LAW VOID; Brooklyn Decision, Like Albany One Last Month, Holds State Statute Unconstitutional | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/indochina-interns-troops-of-chiang-fleeing-from-reds-remnants-of.html | INDO-CHINA INTERNS TROOPS OF CHIANG FLEEING FROM REDS; Remnants of Gen. Pai's Army, Blocked From Hainan Haven, Are Disarmed at Border | True | By Harold Callender | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/ebbets-estate-settled-heirs-of-former-owner-of-the-brooklyn-dodgers.html | EBBETS ESTATE SETTLED; Heirs of Former Owner of the Brooklyn Dodgers Get $838,558 | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/princeton-on-polo-card.html | Princeton on Polo Card | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/yule-luncheon-for-bond-women.html | Yule Luncheon for Bond Women | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/friction-imperils-bidaults-budget-french-premiers-tenure-put-at.html | FRICTION IMPERILS BIDAULT'S BUDGET; French Premier's Tenure Put at Risk by Radical Party's Declining of New Taxes | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/l-i-trustees-lay-delays-to-nassau-charge-county-hampered-their.html | L. I. TRUSTEES LAY DELAYS TO NASSAU; Charge County Hampered Their Study of Roads Problem -- P. S. C. Inquiry Praised | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/samuel-barber-back-from-rome-sojourn.html | SAMUEL BARBER BACK FROM ROME SOJOURN | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/13533-see-toronto-game.html | 13,533 See Toronto Game | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/chemical-society-elects-atomic-energy-expert.html | Chemical Society Elects Atomic Energy Expert | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/st-johns-to-play-kentucky-tonight-faces-hard-battle-on-garden-court.html | ST. JOHN'S TO PLAY KENTUCKY TONIGHT; Faces Hard Battle on Garden Court -- C.C.N.Y., Brooklyn College in First Game | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/finns-deny-pravda-blast-tell-moscow-to-read-speech-by-premier-again.html | FINNS DENY PRAVDA BLAST; Tell Moscow to Read Speech by Premier Again | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/g-e-union-hold-session.html | G. E., Union Hold Session | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/for-a-merry-christmas-you-have-to-stay-alive.html | For a Merry Christmas You Have to Stay Alive | True | By the United Press. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/radio-and-television-n-b-c-video-will-present-christmas-eve-choral.html | Radio and Television; N. B. C. Video Will Present Christmas Eve Choral Program From Bethlehem, Pa. | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/troth-of-alice-marie-devine.html | Troth of Alice Marie Devine | True | Special to Tx Nw YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/protestant-unity-sought-at-parley-relationship-similar-to-that-of.html | PROTESTANT UNITY SOUGHT AT PARLEY; Relationship Similar to That of Orders to Roman Catholic Church Is Goal of Leaders | True | By George Dugan | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/dorothy-ann-fraser-engaged-to-marry.html | DOROTHY ANN FRASER ENGAGED TO MARRY | True | pecla! to THg I'EW NOK TIMES. | | C1B 222882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/suites-in-sunnyside-among-queens-deals.html | SUITES IN SUNNYSIDE AMONG QUEENS DEALS | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/finns-pay-on-war-debt-money-from-now-on-will-go-for-educational.html | FINNS PAY ON WAR DEBT; Money, From Now On, Will Go for Educational Purposes | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/japan-to-seek-aid-of-u-n-on-captives-u-s-head-of-allied-council-to.html | JAPAN TO SEEK AID OF U. N. ON CAPTIVES; U. S. Head of Allied Council to Be Asked to Convey Plea on Soviet-Held Prisoners | True | By Lindsay Parrot | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/woman-leaps-to-death-jumps-from-sixth-floor-after-trying-to-kill.html | WOMAN LEAPS TO DEATH; Jumps From Sixth Floor After Trying to Kill Daughter, 13 | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/food-study-made-to-better-selling-consolidated-grocers-board-head.html | FOOD STUDY MADE TO BETTER SELLING; Consolidated Grocers Board Head Sells Behind Counter to Get Views on Brands | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/louis-exhibitions-booed-in-detroit-9252-see-retired-champion-carry.html | LOUIS EXHIBITIONS BOOED IN DETROIT; 9,252 See Retired Champion Carry Flynn and Toles Five Rounds Each | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/pilot-held-in-viet-nam-elizabeth-n-j-man-hears-son-is-to-be-subject.html | PILOT HELD IN VIET NAM; Elizabeth (N. J.) Man Hears Son Is to Be Subject of Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/utility-sells-bond-issue-central-illinois-light-borrows-12500000-on.html | UTILITY SELLS BOND ISSUE; Central Illinois Light Borrows $12,500,000 on Lien | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/britain-forecast-power-strike-end-men-are-expected-back-today-3day.html | BRITAIN FORECAST POWER STRIKE END; Men Are Expected Back Today -- 3-Day Walkout Attacked by Government, Unions | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/yonkers-site-sold-for-new-building-modern-structure-planned-in.html | YONKERS SITE SOLD FOR NEW BUILDING; Modern Structure Planned in Getty Square -- Apartments for White Plains Block | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/diamond-concern-is-fined-787290-two-of-london-firms-officers-also.html | DIAMOND CONCERN IS FINED $787,290; Two of London Firm's Officers Also Sentenced to Prison as Customs Evaders | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/coffee-run-put-at-100000000-lbs-octobernovember-estimate-of-senate.html | COFFEE RUN PUT AT 100,000,000 LBS.; October-November Estimate of Senate Group Is Based on Census Bureau Survey | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/jacob-t-moore.html | JACOB T. MOORE | True | SpecIRI tO ul NV YOR 'rl..s. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/n-y-central-shops-recall-1000.html | N. Y. Central Shops Recall 1,000 | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/childrens-party-funds-stolen.html | Children's Party Funds Stolen | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/w-13th-st-blockfront-sold-by-vincent-astor.html | W. 13th St. Blockfront Sold by Vincent Astor | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/navy-five-routs-virginia-triumphs-by-6138-as-wilson-sets-pace-with.html | NAVY FIVE ROUTS VIRGINIA; Triumphs by 61-38 as Wilson Sets Pace With 18 Points | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/italian-senator-expelled.html | Italian Senator Expelled | True | | | C1B 222882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/would-reorganize-blocked-sterling-international-chamber-council.html | WOULD REORGANIZE BLOCKED STERLING; International Chamber Council Asks Action on $9,000,000,000 Total in 9-Point Program | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/musician-to-mark-his-100th-birthday-oldest-member-of-local-802-to.html | MUSICIAN TO MARK HIS 100TH BIRTHDAY; Oldest Member of Local 802 to Celebrate Tonight -- 151 Descendants Due at Fete | True | By Irving Spiegel | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/the-meaning-of-need.html | THE MEANING OF NEED | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/bonn-deputy-withdraws-over-nazistyle-speech.html | Bonn Deputy Withdraws Over Nazi-Style Speech | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/yale-five-checks-connecticut-6244-unbeaten-eli-squad-registers.html | YALE FIVE CHECKS CONNECTICUT, 62-44; Unbeaten Eli Squad Registers Fourth Victory as Anderson Shows Way With 16 Points | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/investment-association-chooses-new-officers.html | Investment Association Chooses New Officers | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/rumanian-purge-pressed-gheorghiudej-tells-communists-they-need.html | RUMANIAN PURGE PRESSED; Gheorghiu-Dej Tells Communists They Need Further Shake-Up | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/eerie-atomic-garden-grows-weapons-to-battle-mans-ills-garden-grows.html | Eerie Atomic Garden Grows Weapons to Battle Man's Ills; GARDEN GROWS AID TO WAR ON DISEASE | True | By William L. Laurence | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/unity-in-transportation.html | UNITY IN TRANSPORTATION | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/pressmen-going-to-court-local-to-seek-order-blocking-ouster-from.html | PRESSMEN GOING TO COURT; Local to Seek Order Blocking Ouster From International | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/manhattan-victor-in-swim.html | Manhattan Victor in Swim | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/aid-to-air-travel-by-c-a-a-is-hailed-putnam-calls-the-act-of-1938.html | AID TO AIR TRAVEL BY C. A. A. IS HAILED; Putnam Calls the Act of 1938 the 'Magna Charta' of Such Means of Transport | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/the-theatre.html | THE THEATRE | True | By Brooks Atkinson | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/sayre-tells-court-hiss-was-reliable-says-his-aide-never-tried-to.html | SAYRE TELLS COURT HISS WAS RELIABLE; Says His Aide Never Tried to Influence State Department Policy on Russia | True | By William R. Conklin | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/giants-get-dark-and-stanky-of-braves-for-gordon-marshall-kerr-and.html | Giants Get Dark and Stanky of Braves for Gordon, Marshall, Kerr and Webb; BOTH CLUBS ELATED WITH SIX-MAN DEAL | True | By John Drebinger | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/columbia-press-elects.html | Columbia Press Elects | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/bathing-during-water-shortage.html | Bathing During Water Shortage | True | HERBERT ASKWITH | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/george-e-conrad.html | GEORGE E. CONRAD | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/greece-frees-1000-leftists.html | Greece Frees 1,000 Leftists | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/mitchell-returns-to-germany.html | Mitchell Returns to Germany | True | | | C1B 222882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/renovations-viewed-in-state-senate-hall.html | RENOVATIONS VIEWED IN STATE SENATE HALL | True | Special to THE NEW YORK TIMES. | | C1B 282882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/rangers-toppled-at-chicago-5-to-3-black-hawks-vacate-cellar.html | RANGERS TOPPLED AT CHICAGO, 5 TO 3; Black Hawks Vacate Cellar -- Canadiens Tie Leafs, 2-2 -- Wings Down Bruins, 5-2 | True | | | C1B 282882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/educational-films-are-paced-too-fast.html | EDUCATIONAL FILMS ARE 'PACED TOO FAST' | True | | | C1B 282882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/news-of-food-cookies-many-holiday-cakes-including-springerle-may-be.html | News of Food: Cookies; Many Holiday Cakes, Including Springerle, May Be Made Now to Avoid a Late Rush | True | | | C1B 282882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/government-expenditures-queried.html | Government Expenditures Queried | True | F. WORKUM | | C1B 282882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/u-s-again-to-buy-lard.html | U. S. Again to Buy Lard | True | | | C1B 282882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/exmarine-a-triple-amputee-sees-hope-of-happy-yule-and-nearly-normal.html | Ex-Marine, a Triple Amputee, Sees Hope Of Happy Yule and Nearly Normal Future | True | Special to THE NEW YORK TIMES. | | C1B 282882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/trial-interesting-says-ward-on-ship.html | TRIAL 'INTERESTING' SAYS WARD ON SHIP | True | | | C1B 282882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/browns-trade-priddy-to-tigers-for-kretlow-and-100000-cash-cardinals.html | Browns Trade Priddy to Tigers For Kretlow and $100,000 Cash; Cardinals Send Northey, Klein to Reds for Harry Walker -- White Sox Get Majeski From Athletics for Klieman | True | By Roscoe McGowen | | C1B 282882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/mrs-joseph-reich-has-son.html | Mrs. Joseph Reich Has Son | True | Special tn TIE NEW No.g Ti,%ZS | | C1B 282882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/take-new-posts-with-colonial-mills.html | TAKE NEW POSTS WITH COLONIAL MILLS | True | | | C1B 282882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/girls-party-frocks-shown-at-luncheon.html | GIRLS PARTY FROCKS SHOWN AT LUNCHEON | True | | | C1B 282882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/cotton-beauties-chosen-sevenmember-board-will-select-winner-in.html | COTTON BEAUTIES CHOSEN; Seven-Member Board Will Select Winner in Final Jan. 3 | True | | | C1B 282882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/commodities-feel-buying-by-russia-rubber-futures-here-and-in-london.html | COMMODITIES FEEL BUYING BY RUSSIA; Rubber Futures Here and in London Move Higher -- Hides Weak, Coffee Mixed | True | | | C1B 282882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/polishheld-french-reported-ill-in-jail.html | POLISH-HELD FRENCH REPORTED ILL IN JAIL | True | Special to THE NEW YORK TIMES. | | C1B 282882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/talks-on-technical-data-export.html | Talks on Technical Data Export | True | | | C1B 282882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/managua-liberals-back-somoza.html | Managua Liberals Back Somoza | True | Special to THE NEW YORK TIMES. | | C1B 282882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/r-r-wilson-dead-expert-on-lincoln-84yearold-upstate-author-had.html | R. R. WILSON DEAD; EXPERT ON LINCOLN; 84-Year-Old Upstate Author Had Written 20 Books on Civil War President | True | | | C1B 282882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/investing-abroad-risky-says-reed-harder-now-than-ever-g-e-head.html | INVESTING ABROAD RISKY, SAYS REED; Harder Now Than Ever, G. E. Head Tells Congress Body -- 'Double Taxation' Hit | True | By H. Walton Cloke | | C1B 282882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/u-s-chides-airline-over-a-law-of-1799-acheson-differs-with-colonial.html | U. S. CHIDES AIRLINE OVER A LAW OF 1799; Acheson Differs With Colonial on Logan Act -- Talks Open Today in Air Dispute | True | Special to THE NEW YORK TIMES. | | C1B 282882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/mrs-adelbert-w-marsh.html | !MRS. ADELBERT W. MARSH | True | Speclel '0 'IHE "gW YORK TIMES. | | C1B 282882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/million-civil-aides-called-out-in-italy.html | MILLION CIVIL AIDES CALLED OUT IN ITALY | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/france-and-italy-give-recognition.html | France and Italy Give Recognition | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/new-soviet-envoy-to-netherlands.html | New Soviet Envoy to Netherlands | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/6-hurt-in-detroit-explosion.html | 6 Hurt in Detroit Explosion | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/a-n-welles-is-divorced-son-of-former-undersecretary-of-state-was.html | A. N. WELLES IS DIVORCED; Son of Former Under-Secretary of State Was Wed in 1942 | | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/whitney-to-offer-contemporary-art-annual-of-u-s-work-opening.html | WHITNEY TO OFFER CONTEMPORARY ART; Annual of U. S. Work, Opening Tomorrow, and Statement by Trustees Confirm Policy | True | By Howard Devree | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/william-g-newell.html | !WILLIAM G. NEWELL | | Special to THE NEW YORK TIMES, | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/knicks-beat-laker-five-with-alert-aggressive-attack-at-garden.html | Knicks Beat Laker Five With Alert, Aggressive Attack at Garden; M'GUIRE BRILLIANT IN 94-84 THRILLER | | By Joseph M. Sheehan | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/social-workers-get-data-on-relief-cuts.html | SOCIAL WORKERS GET DATA ON RELIEF CUTS | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/salvationists-pay-honor-to-hoover-expresidents-statesmanship-and.html | SALVATIONISTS PAY HONOR TO HOOVER; Ex-President's Statesmanship and Humanitarianism Hailed at Anniversary Meeting | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/columbia-defeats-pratt-lion-five-triumphs-8122-as-azary-skinner.html | COLUMBIA DEFEATS PRATT; Lion Five Triumphs, 81-22, as Azary, Skinner Lead Attack | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/titone-in-ring-tonight.html | Titone in Ring Tonight | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/shift-in-house-dresses-bulk-of-output-reported-in-31-adozen.html | SHIFT IN HOUSE DRESSES; Bulk of Output Reported in $31 a-Dozen Wholesale Class | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/commutation-increases-held-up.html | Commutation Increases Held Up | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/bell-aide-to-succeed-him-as-banks-superintendent.html | Bell Aide to Succeed Him As Banks Superintendent | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/let-farmer-speak-anderson-insists-senator-says-executive-units.html | LET FARMER SPEAK, ANDERSON INSISTS; Senator Says Executive Units Should Leave All Policy to Congress and Growers | True | By William M. Blair | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/george-vi-turns-54-british-king-on-birthday-seems-recovered-from.html | GEORGE VI TURNS 54; British King on Birthday Seems Recovered From Leg Ailment | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/white-house-denies-shift-in-navy-list.html | WHITE HOUSE DENIES SHIFT IN NAVY LIST | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/mrs-william-e-henry.html | MRS. WILLIAM E. HENRY | True | Special to THS Nsxv No TzMzs. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/books-authors.html | Books -- Authors | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/western-union-pay-hearing-set.html | Western Union Pay Hearing Set | True | | | C1B 222882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/stanky-welcomes-shift-new-giant-says-hes-happy-to-be-back-with.html | STANKY WELCOMES SHIFT; New Giant Says He's Happy to Be Back With Durocher | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/atlas-plan-restated-ogden-holdings-in-barnsdall-total-135735-shares.html | ATLAS PLAN RESTATED; Ogden Holdings in Barnsdall Total 135,735 Shares | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/aaron-slote.html | AARON SLOTE | True | Special tO T.u.v YORK TIMSS. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/waldron-p-belknap.html | WALDRON P, BELKNAP | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/brickley-fair-harvard-hero-and-son-meet-blue-coat-defeat-in-reubens.html | Brickley, Fair Harvard Hero, and Son Meet Blue Coat Defeat in Reuben's Aisles | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/peoples-gas-calls-debentures.html | Peoples Gas Calls Debentures | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/levi-jackson-to-be-honored.html | Levi Jackson to Be Honored | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/trade-fair-opens-london-office.html | Trade Fair Opens London Office | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/charity-group-installs-gutman.html | Charity Group Installs Gutman | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/u-n-child-aid-ends-work-in-rumania-bucharest-ouster-of-personnel.html | U. N. CHILD AID ENDS WORK IN RUMANIA; Bucharest Ouster of Personnel Prevents Relief -- Other Soviet Satellites Opposed Group | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/kashmir-premier-flying-here.html | Kashmir Premier Flying Here | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/periodical-agency-sues-for-4860000.html | PERIODICAL AGENCY SUES FOR $4,860,000 | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/richard-griffiths-sr.html | RICHARD GRIFFITHS SR. | True | Speciel {;o T luw NoP, Tn% {ug. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/detroit-ends-losing-streak.html | Detroit Ends Losing Streak | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/the-communist-noose.html | THE COMMUNIST NOOSE | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/brokerage-house-celebrates.html | Brokerage House Celebrates | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/chase-national-bank-increasing-surplus-account-by-35000000.html | Chase National Bank Increasing Surplus Account by $35,000,000; Directors Order Shift of $10,000,000 From Contingency Fund to Undivided Profits, Which Then Are Tapped | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/f-r-hart-jr-leader-in-theatre-ends-life.html | F. R. HART JR., LEADER IN THEATRE, ENDS LIFE | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/exgis-lag-on-dividend-filing.html | Ex-G.I.'s Lag on Dividend Filing | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/rail-financing-authorized.html | Rail Financing Authorized | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/robert-h-roraback.html | ROBERT H. RORABACK | True | SPecial to TH N YOR TrMr. s | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/free-concerts-at-museum.html | Free Concerts at Museum | True | | | C1B 222882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/urey-sees-war-bar-in-union-of-west-scientist-says-such-alliance.html | UREY SEES WAR BAR IN UNION OF WEST; Scientist Says Such Alliance Would Be Too Powerful for Russia to Attack It | True | By Clayton Knowles | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/commerce-group-elects-mhugh.html | Commerce Group Elects M'Hugh | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/rains-help-little-as-savings-in-city-aid-water-supply-public.html | RAINS HELP LITTLE AS SAVINGS IN CITY AID WATER SUPPLY; Public Cooperation Applauded as Officials Call for United 'Dry Friday' Observance | True | By Charles G. Bennett | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/british-see-end-of-bilateral-pacts-as-they-sign-swedish-trade-deal.html | British See End of Bilateral Pacts As They Sign Swedish Trade Deal; BRITISH SEE SHIFT IN PACTS ON TRADE | True | By Clifton Daniel | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/pension-plan-announced-timken-to-provide-program-for-its-nonc-i.html | PENSION PLAN ANNOUNCED; Timken to Provide Program for Its Non-C. I. O. Workers | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/reds-charge-indochina-deal.html | Reds Charge Indo-China Deal | True | By Tillman Durdin | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/named-executive-aide-to-united-air-lines-head.html | Named Executive Aide To United Air Lines Head | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/buying-falls-off-in-wheat-and-corn-both-grains-close-irregular-in.html | BUYING FALLS OFF IN WHEAT AND CORN; Both Grains Close Irregular in Chicago -- Oats and Rye Mixed, Soybeans Up | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/stuart-portrait-of-washington-presented-to-u-s-on-150th-anniversary.html | Stuart Portrait of Washington Presented To U. S. on 150th Anniversary of Death | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/yale-downs-nyac-six-tallies-three-goals-in-the-last-period-to.html | YALE DOWNS N.Y.A.C. SIX; Tallies Three Goals in the Last Period to Triumph, 6-4 | True | Special to NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/john-c-walworth.html | JOHN C. WALWORTH | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/truman-is-striving-to-keep-51-budget-at-42000000000-aides-say-he.html | TRUMAN IS STRIVING TO KEEP '51 BUDGET AT $42,000,000,000; Aides Say He May Not Seek New Taxes and Reluctantly Accept Deficit Financing | True | By Anthony Leviero | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/jersey-seeks-plan-for-thomas-seat-means-to-eliminate-election.html | JERSEY SEEKS PLAN FOR THOMAS SEAT; Means to Eliminate Election Studied -- $35,000 Saving to Taxpayers Sought | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/painting-brings-5700-signorelli-work-sold-in-auction-that-grosses.html | PAINTING BRINGS $5,700; Signorelli Work Sold in Auction That Grosses $25,992 | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/oldsmobile-plans-350000-cars-in-50-minimum-production-goal-set-to.html | OLDSMOBILE PLANS 350,000 CARS IN '50; Minimum Production Goal Set, to Be Accompanied by Cuts in Prices Up to $375 | True | By Beet Pierce | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/social-work-fellowships.html | SOCIAL WORK FELLOWSHIPS | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/rumanian-charges-vishinsky-duress-exforeign-minister-declares.html | RUMANIAN CHARGES VISHINSKY DURESS; Ex-Foreign Minister Declares Soviet Official Ordered King to Install Red Regime | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/metro-will-film-life-of-caruso-jesse-lasky-moves-project-to-studio.html | METRO WILL FILM 'LIFE OF CARUSO'; Jesse Lasky Moves Project to Studio for Production -- Mario Lanza to Star | True | By Thomas F. Brady | | C1B 222882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/dewey-seen-yielding-on-school-bonds.html | DEWEY SEEN YIELDING ON SCHOOL BONDS | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/donahuejones.html | Donahue---Jones | True | Special to NEW YORK TIMZS. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/g-h-ce-e-maloney-becomes-a-bride-daughter-of-late-senator-wed-in.html | G! h CE E. MALONEY BECOMES A BRIDE; Daughter of Late Senator Wed in Lady Chapel of St. Patrick's to Henry P. Wherry Jr. | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/rome-academy-elects.html | Rome Academy Elects | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/mildredbulmer-fiance-clergymans-daughter-engaged-to-arthur-h.html | MILDRED-BULMER FIANC;,=E; Clergyman's Daughter Engaged to Arthur H. Blackburn | True | SpeCial to T. NF, W YOX 'TIMZS. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/made-stanley-co-head-orientex-ltd-reveals-cleaves-scap-official.html | MADE STANLEY CO. HEAD; Orientex, Ltd., Reveals Cleaves, S.C.A.P. Official, Gets Post | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/westchester-g-o-p-aide-quits.html | Westchester G. O. P. Aide Quits | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/romance-is-topic-at-coplon-hearing-wiretapping-testimony-put-off-2.html | ROMANCE IS TOPIC AT COPLON HEARING; Wire-Tapping Testimony Put Off 2 Days to Give Time for F. B. I. Record Search | True | By Charles Grutzner | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/russians-got-radar-aid-navy-says-it-trained-them-on-submarine.html | RUSSIANS GOT RADAR AID; Navy Says It Trained Them on Submarine Chasers | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/p-s-c-plans-study-of-rail-noise-box-will-hold-public-hearing-next.html | P. S. C. PLANS STUDY OF RAIL 'NOISE BOX'; Will Hold Public Hearing Next Week on Grand Central Loudspeaker System | True | MANY COMPLAINTS NOTED | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/gordonandersen.html | Gordon--Andersen | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/philippines-prohibit-free-trade-in-gold.html | PHILIPPINES PROHIBIT FREE TRADE IN GOLD | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/fordham-on-top-7770-breslin-christ-tally-16-points-each-against-n-y.html | FORDHAM ON TOP, 77-70; Breslin, Christ Tally 16 Points Each Against N. Y. A. C. | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/bergman-nuptials-wait-on-divorce-actress-says-she-has-asked-husband.html | BERGMAN NUPTIALS WAIT ON DIVORCE; Actress Says She Has Asked Husband for Decree but There Are 'Difficulties' | True | By Camille M. Cianfarra | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/koussevitzky-gives-library-of-congress-100000-to-spur-music.html | Koussevitzky Gives Library of Congress $100,000 to Spur Music Composition | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/rail-suit-dismissed-contempt-charges-are-dropped-against-three-new.html | RAIL SUIT DISMISSED; Contempt Charges Are Dropped Against Three New Yorkers | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/hershey-backs-draft-law-extension-urged-as-cheap-insurance-against.html | HERSHEY BACKS DRAFT; Law Extension Urged as Cheap Insurance Against War | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/blue-zac-defeats-monte-at-tropical-72-shot-noses-out-favorite.html | BLUE ZAC DEFEATS MONTE AT TROPICAL; 7-2 Shot Noses Out Favorite -- Culmone Sweeps Double Second Time at Meet | True | | | C1B 222882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/westinghouse-hearing-ordered.html | Westinghouse Hearing Ordered | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/texas-oil-allowable-cut-one-day-less-is-permitted-for-producing.html | TEXAS OIL ALLOWABLE CUT; One Day Less Is Permitted for Producing, Drop of 83,373 Bbls. | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/joseph-a-monaghan.html | JOSEPH A. MONAGHAN | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/french-line-drops-christmas-cruise-de-grasse-cancellation-laid-to.html | FRENCH LINE DROPS CHRISTMAS CRUISE; De Grasse Cancellation Laid to Warm Weather -- Patrons Are Referred to Italia | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/of-mice-and-men-revival.html | 'Of Mice and Men' Revival | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/football-crowds-seen-cut-by-video-writers-broadcasters-agree.html | FOOTBALL CROWDS SEEN CUT BY VIDEO; Writers, Broadcasters Agree, However, Medium Is Making Friends for the Sport | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/new-flights-to-havana-begun.html | New Flights to Havana Begun | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/apartment-bought-on-east-tremont-ave.html | APARTMENT BOUGHT ON EAST TREMONT AVE. | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/south-africas-native-policy-injustice-charged-in-land-tenure-law.html | South Africa's Native Policy; Injustice Charged in Land Tenure Law, Lack of Representation | True | MICHAEL SCOTT | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/loan-for-el-salvador-world-bank-gives-12545000-credit-for-power.html | LOAN FOR EL SALVADOR; World Bank Gives $12,545,000 Credit for Power Development | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/visit-by-german-stirs-gillette-ire-state-department-kept-secret.html | VISIT BY GERMAN STIRS GILLETTE IRE; State Department Kept Secret Banker Abs' Presence in U. S., Senator Charges | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/jury-to-start-maragon-inquiry.html | Jury to Start Maragon Inquiry | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/made-executive-officer-of-big-engineering-group.html | Made Executive Officer Of Big Engineering Group | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/steadiness-marks-trading-in-cotton-futures-prices-here-close-3.html | STEADINESS MARKS TRADING IN COTTON; Futures Prices Here Close 3 Points Lower to 4 Higher -- November Consumption Up | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/new-high-school-to-be-started.html | New High School to Be Started | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/elected-to-savings-bank-board.html | Elected to Savings Bank Board | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/skiing-conditions.html | Skiing Conditions | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/suspends-labor-official-rhode-island-director-relieves-man-accused.html | SUSPENDS LABOR OFFICIAL; Rhode Island Director Relieves Man Accused in Robbery | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/u-s-envoy-delivers-message.html | U. S. Envoy Delivers Message | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/poll-in-belgium-on-leopold-will-bring-issue-to-a-head-kings-return.html | Poll in Belgium on Leopold Will Bring Issue to a Head; King's Return on Basis of Expected Small Majority in His Favor Is Held Unwise | True | By C. L. Sulzberger | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/off-to-consult-with-israel-leaders-on-jewish-appeal.html | OFF TO CONSULT WITH ISRAEL LEADERS ON JEWISH APPEAL | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/brooklyn-rector-is-honored.html | Brooklyn Rector Is Honored | True | | | C1B 222882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/rail-contract-talks-end-in-disagreement.html | RAIL CONTRACT TALKS END IN DISAGREEMENT | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/readymade-slipcovers-now-available-for-home-adornments-for-the.html | Ready-Made Slipcovers Now Available For Home Adornments for the Holidays | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/dr-bush-on-atomic-bombs-his-testimony-quoted-as-to-when-russia.html | Dr. Bush on Atomic Bombs; His Testimony Quoted As to When Russia Might Develop Bomb | True | LLOYD N. CUTLER | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/to-donate-blood-again-pastor-will-give-his-100th-pint-to-red-cross.html | TO DONATE BLOOD AGAIN; Pastor Will Give His 100th Pint to Red Cross Monday | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/s-woodward-jr-weds-son-of-protocol-chief-marries-mrs-p-s-wynne-in-p.html | S. WOODWARD JR. WEDS; Son of Protocol Chief Marries! Mrs. P. S. Wynne in Paris | True | Soecial to Tm Nw Nouc TEs. i | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/kostov-gets-death-verdict-others-jail-in-bulgar-trial-communist.html | Kostov Gets Death Verdict, Others Jail, in Bulgar Trial; Communist Ex-Leader Who Alone of Eleven Denied Guilt Hears Doom | True | Special to THE NEW YORK TIMES | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/bars-red-war-on-church-togliatti-argues-in-italy-against-course.html | BARS RED WAR ON CHURCH; Togliatti Argues in Italy Against Course Pursued Elsewhere | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/us-public-housing-held-aid-to-income-helps-lowearning-families-to.html | U.S. PUBLIC HOUSING HELD AID TO INCOME; Helps Low-Earning Families to Make More, Foley Tells Congressional Inquiry | True | By C. P. Trussell | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/commissioner-obrien-shaken.html | Commissioner O'Brien Shaken | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/dr-blumenthal-hflth-aide-dies-former-director-of-bureau-of-child.html | DR. BLUMENTHAL, HFLTH AIDE, DIES; Former Director of Bureau of Child Hygiene Long a Leader in Work of B'nai Brith | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/decline-reported-by-sugar-company-amalgamateds-income-for-year-off.html | DECLINE REPORTED BY SUGAR COMPANY; Amalgamated's Income for Year Off to $2,659,672 -- Other Statements | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/picasso-dish-to-be-sold-here.html | Picasso Dish to Be Sold Here | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/helsinki-dispute-perils-olympics-socialists-in-the-city-council.html | HELSINKI DISPUTE PERILS OLYMPICS; Socialists in the City Council Threaten to Block Funds for the 1952 Games | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/holiday-tableaux-set-y-w-c-a-branch-in-passaic-to-depict-rites-of-3.html | HOLIDAY TABLEAUX SET; Y. W. C. A. Branch in Passaic to Depict Rites of 3 Nations | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/club-begins-yule-observance.html | Club Begins Yule Observance | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/n-y-u-gets-5000-grant-course-in-economics-cooperation-of-nations.html | N. Y. U. GETS $5,000 GRANT; Course in Economics Cooperation of Nations Slated | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/carboloy-offering-education-service-plan-for-training-in-carbide-to.html | CARBOLOY OFFERING EDUCATION SERVICE; Plan for Training in Carbide Tools Supplied to Vocational and Engineering Schools | True | | | C1B 222882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/top-german-peril-held-nationalism-task-of-west-seen-building-of.html | TOP GERMAN PERIL HELD NATIONALISM; Task of West Seen Building of Non-Authoritarian Parties to Prevent Tie to Soviet | True | By Drew Middleton | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/realism-sought-in-city-budgeting-citizens-commission-calls-for.html | 'REALISM' SOUGHT IN CITY BUDGETING; Citizens Commission Calls for 'Integrated Master Plan' for Capital Spending | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/barkleys-back-at-sea-island.html | Barkleys Back at Sea Island | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/new-executive-director-of-group-to-aid-cripples.html | New Executive Director Of Group to Aid Cripples | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/sundra-loses-lawsuit-hurlers-action-against-browns-for-5400-salary.html | SUNDRA LOSES LAWSUIT; Hurler's Action Against Browns for $5,400 Salary Fails | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/new-york-a-c-triumphs.html | New York A. C. Triumphs | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/new-dance-group-opens-its-season-banner-start-marks-debut-of.html | NEW DANCE GROUP OPENS ITS SEASON; Banner Start Marks Debut of Company at City Center -- Several Classics Given | True | By John Martin | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/drive-is-expanded-on-american-way-us-chamber-appeal-to-reach-2500.html | DRIVE IS EXPANDED ON 'AMERICAN WAY'; U. S. Chamber Appeal to Reach 2,500 Local Commerce and Trade Associations | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/effacing-nations-charged-to-soviet-yugoslav-writer-says-russia.html | EFFACING NATIONS CHARGED TO SOVIET; Yugoslav Writer Says Russia Follows a Policy Similar to Nazis' on Peoples | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/a-s-p-c-a-to-start-drive-for-500000-campaign-opening-today-to-help.html | A. S. P. C. A. TO START DRIVE FOR $500,000; Campaign Opening Today to Help Provide New Animal Hospital and Shelter | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/georgetown-on-top-7063.html | Georgetown on Top, 70-63 | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/decline-of-41-cited-in-auto-death-rate.html | DECLINE OF 41% CITED IN AUTO DEATH RATE | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/mrs-joseph-b-brown.html | MRS. JOSEPH B. BROWN | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/pact-terms-delay-atlantic-arms-aid-acheson-reports-british-action.html | PACT TERMS DELAY ATLANTIC ARMS AID; Acheson Reports British Action to Get Clarified Wording of Treaties Required by Act | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/82-are-reported-killed-in-colombia-bandit-raid.html | 82 Are Reported Killed In Colombia 'Bandit' Raid | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/36000-jewelry-taken-from-hotel-doris-fisher-writer-of-songs-reports.html | $36,000 JEWELRY TAKEN FROM HOTEL; Doris Fisher, Writer of Songs, Reports Looting of Suite -- Theft Similar to Others | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/the-official-count-lehman-by-198057.html | THE OFFICIAL COUNT : LEHMAN BY 198,057 | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/dewey-opposes-inquiry-in-state-governor-declines-to-give-his.html | DEWEY OPPOSES INQUIRY IN STATE; Governor Declines to Give His Support to Proposed 'Little Hoover Commission' | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/consolidated-net-off-for-i-t-9month-drop-of-2973248-is-laid.html | CONSOLIDATED NET OFF FOR I. T. & T. ; 9-Month Drop of $2,973,248 Is Laid Partly to Domestic Subsidiaries -- Sales Rise | True | | | C1B 222882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/american-zinc-co-defers-dividend-current-working-capital-needs.html | AMERICAN ZINC CO. DEFERS DIVIDEND; Current Working Capital Needs Cause Delay on Common -- Other Actions | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/board-weighs-suit-overt-i-t-u-order-nlrb-lawyers-directed-to-take.html | BOARD WEIGHS SUIT OVERT I. T. U. ORDER; N.L.R.B. Lawyers Directed to 'Take Steps' to Enforce Its Ruling on Printers | True | By Louis Stark | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/daughter-to-the-george-boehmsi.html | Daughter to the George Boehmsi | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/air-records-divided-association-separates-marks-for-jet-and-piston.html | AIR RECORDS DIVIDED; Association Separates Marks for Jet and Piston Engines | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/st-francis-beats-adelphi.html | St. Francis Beats Adelphi | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/state-chamber-at-tea-commerce-group-entertains-150-at-christmas.html | STATE CHAMBER AT TEA; Commerce Group Entertains 150 at Christmas Affair | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/new-xray-analyzer-g-e-machine-tells-substances-elements-atom.html | NEW X-RAY ANALYZER; G. E. Machine Tells Substance's Elements, Atom Arrangement | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/rutgers-defeats-princeton-6655-hatchett-and-lynner-set-pace-for.html | RUTGERS DEFEATS PRINCETON, 66-55; Hatchett and Lynner Set Pace for Scarlet Quintet -- Penn Checks Maryland, 54-52 | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/coal-talks-here-said-to-progress-but-u-m-w-and-anthracite-owners.html | COAL TALKS HERE SAID TO PROGRESS; But U. M. W. and Anthracite Owners Withhold Details -- Lewis and Young Confer | True | By Stanley Levey | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/john-hodgart.html | JOHN HODGART | True | Special to THS NEW N0 TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/little-aid-is-seen-for-british-films-wilson-blames-industry-plight.html | LITTLE AID IS SEEN FOR BRITISH FILMS; Wilson Blames Industry Plight on 'Fantastic Extravagance' -- Tax Issue Still Hangs | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/50-years-progress-new-ad-drive-key-councils-1950-campaign-plan-set.html | 50 YEARS PROGRESS NEW AD DRIVE KEY; Council's 1950 Campaign Plan Set to Spur Understanding of U. S. Economic System | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/16-indies-states-sign-constitution-provisional-charter-to-become.html | 16 INDIES STATES SIGN CONSTITUTION; Provisional Charter to Become Law When Dutch Turn Over Rule to Federal Republic | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/melville-shoe-calls-stock.html | Melville Shoe Calls Stock | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/renardy-is-heard-at-carnegie-hall-violinist-features-paganinis-d.html | RENARDY IS HEARD AT CARNEGIE HALL; Violinist Features Paganini's D Major Concerto -- Tartini Sonata Also Offered | True | R. P. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/boy-scouts-are-guests.html | Boy Scouts Are Guests | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/miss-mathiasen-troth-red-bank-girl-is-affianced-to-edward-rich.html | MISS MATHIASEN'S TROTH; Red Bank Girl Is Affianced to Edward Rich Perkins Jr. | True | Sloeelat to Tz Nzwor:: Tnzs. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/taft-fixes-attack-on-handout-state-hardens-antitruman-attitude.html | TAFT FIXES ATTACK ON 'HANDOUT STATE'; Hardens Anti-Truman Attitude After Long Tour of Ohio -- Found Worry Over Debt | True | By William S. White | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/coach-woodruff-keeps-baylor-job-football-mentor-withdraws.html | COACH WOODRUFF KEEPS BAYLOR JOB; Football Mentor Withdraws Resignation -- Wolf Becomes Manager of New Stadium | True | | | C1B 222882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/martin-named-to-t-w-a-post.html | Martin Named to T. W. A. Post | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/bonds-and-shares-on-london-market-many-small-gains-are-made-in-more.html | BONDS AND SHARES ON LONDON MARKET; Many Small Gains Are Made in More Cheerful Trading, Aided by Bond Exchange | | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/britain-says-israel-flouts-u-n.html | Britain Says Israel Flouts U. N. | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/sees-unprecedented-struggle-bengurion-sees-world-opposition.html | Sees Unprecedented Struggle; BEN-GURION SEES WORLD OPPOSITION | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/higher-prices-criticized-steel-price-rises-expected-any-day.html | Higher prices Criticized; STEEL PRICE RISES EXPECTED ANY DAY | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/gasoline-stocks-increase-in-week-gain-over-same-period-last-year.html | GASOLINE STOCKS INCREASE IN WEEK; Gain Over Same Period Last Year Also Shown -- Light Oils Take Drop | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/jewish-aid-program-praised-by-hilliard.html | JEWISH AID PROGRAM PRAISED BY HILLIARD | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/st-louis-u-drops-varsity-football-reported-loss-of-200000-in-two.html | ST. LOUIS U. DROPS VARSITY FOOTBALL; Reported Loss of '$200,000 in Two Years Prompts Action Regarded as Temporary | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/high-schools-plan-for-big-expansion-1963-enrollment-in-state-will.html | HIGH SCHOOLS PLAN FOR BIG EXPANSION; 1963 Enrollment in State Will Exceed the 1947 Level by 250,000, Official Predicts | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/coal-dealers-bid-truman-act-fast-40000member-group-insists-on.html | COAL DEALERS BID TRUMAN ACT FAST; 40,000-Member Group Insists on Intervention to Get Full Output in Face of Crisis | | By Louther S. Horne | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/u-s-tax-harvest-will-start-today-government-expects-15-billion-over.html | U. S. TAX 'HARVEST' WILL START TODAY; Government Expects 15 Billion Over the Next 3 Months -- Some Dates to Remember | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/security-and-freedom.html | SECURITY AND FREEDOM | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/ballato-defeats-reeve-rothschild-topples-byrne-in-ward-squash.html | BALLATO DEFEATS REEVE; Rothschild Topples Byrne in Ward Squash Racquets | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/resolution-opposes-bias-end-of-discrimination-sought-in-rutgers.html | RESOLUTION OPPOSES BIAS; End of Discrimination Sought in Rutgers Fraternities | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/long-beach-slayer-free-patrolman-who-killed-mayor-edwards-in-1939.html | LONG BEACH SLAYER FREE; Patrolman Who Killed Mayor Edwards in 1939 Is Paroled | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/new-rail-mill-planned.html | New Rail Mill Planned | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/alvin-b-depun.html | ALVIN B. DEPUN | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/business-world.html | Business World | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/pants-upset-conviction-magistrate-nearly-hit-by-motorist.html | PANTS UPSET CONVICTION; Magistrate, Nearly Hit by Motorist, Disqualified as Judge | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/grange-reelects-h-d-sherwood.html | Grange Re-Elects H. D. Sherwood | True | | | C1B 222882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/elected-to-presidency-of-mercantile-exchange.html | Elected to Presidency Of Mercantile Exchange | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/power-production-up-5881360000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,881,360,000 Kw. Noted in Week Compared With 5,742,915,000 | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/u-s-weighs-moves-on-2-held-in-china-acheson-declares-additional.html | U. S. WEIGHS MOVES ON 2 HELD IN CHINA; Acheson Declares Additional Action Is Being Considered to Free Reds' Captives | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/new-chevrolet-trucks-engine-power-increased-in-20-series-on-9.html | NEW CHEVROLET TRUCKS; Engine Power Increased in 20 Series on 9 Wheelbases | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/schulte-stock-acquired-h-c-smith-and-associates-buy-more-than.html | SCHULTE STOCK ACQUIRED; H. C. Smith and Associates Buy More Than 100,000 Shares | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/cio-hearings-begin-jan-4-mine-food-unions-are-accused-of-following.html | C.I.O. HEARINGS BEGIN JAN. 4; Mine, Food Unions Are Accused of Following Communist Line | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/i-u-e-wins-bargaining-vote.html | I. U. E. Wins Bargaining Vote | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/penn-rallies-to-win.html | Penn Rallies to Win | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/pricing-agreement-urged-steel-industry-presses-for-end-to-basing.html | PRICING AGREEMENT URGED; Steel Industry Presses for End to Basing Point Suit | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/trio-heading-new-years-frolic.html | Trio Heading New Year's Frolic | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/italy-to-build-ships-for-russia.html | Italy to Build Ships for Russia | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/vishinsky-lands-in-berlin-to-bolster-the-red-regime.html | Vishinsky Lands in Berlin To Bolster the Red Regime; VISHINSKYINBERLIN TO AID RED REGIME | True | By Kathleen McLaughlin | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/george-b-arnot.html | GEORGE B. ARNOT | True | Special to 'l"les Nv Nop-- 'l... | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/dinner-ware-sales-in-25-to-30-drop-manufacturers-say-49-slump-from.html | DINNER WARE SALES IN 25 TO 30% DROP; Manufacturers Say '49 Slump From Year Ago Is Chiefly Due to Imports | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/nation-assured-water-in-us-is-not-running-out.html | Nation Assured Water In U.S. Is Not Running Out | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/statue-gets-8-hot-dogs-students-at-columbia-recall-statement-by.html | STATUE GETS 8 'HOT DOGS; Students at Columbia Recall Statement by Eisenhower | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/labor-and-the-antitrust-law.html | Labor and the Anti-Trust Law | True | ROBERT B. WARNER | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/meister-wins-model-award.html | Meister Wins Model Award | True | | | C1B 222882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/man-32-is-accuse-in-cainabel-death-he-is-held-on-homicide-charge-as.html | MAN, 32, IS ACCUSE IN CAIN-ABEL DEATH; He Is Held on Homicide Charge as Magistrate Compares Case to Biblical One | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/for-some-excise-cuts-snyder-however-questions-whether-we-can-do-it.html | FOR SOME EXCISE CUTS; Snyder, However, Questions Whether "We Can Do It Now" | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/pope-acts-on-assumption-dogma.html | Pope Acts on Assumption Dogma | True | Special to THE NEW YORK TIMES | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/pruden-scores-knockout-stops-hersh-in-259-of-sixth-at-st-nicholas.html | PRUDEN SCORES KNOCKOUT; Stops Hersh in 2:59 of Sixth at St. Nicholas Arena | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/pullman-rise-is-set-for-lone-occupancy.html | PULLMAN RISE IS SET FOR LONE OCCUPANCY | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/buys-factory-site-in-jersey.html | Buys Factory Site in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/vatican-sees-defiant-attitude.html | Vatican Sees "Defiant Attitude" | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/to-discuss-job-practices.html | To Discuss Job Practices | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/mary-roch__este____r-to-wed-smith-college-alumna-will-bel-bride-of.html | MARY ROCH__ESTE____R TO WED; Smith College Alumna Will Bel Bride of John King Adams | True | ] Special to THZ NZW YORK TZS. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/lis-broge-soprano-bows-danish-artist-offers-difficult-program-at.html | LIS BROGE, SOPRANO, BOWS; Danish Artist Offers Difficult Program at Town Hall | True | H. T. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/strength-persists-in-stock-market-broadest-trading-on-record.html | STRENGTH PERSISTS IN STOCK MARKET; Broadest Trading on Record Includes 1,191 Issues, With 563 Gains, 332 Losses | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/parties-planned-for-debutantes-the-misses-remick-wheeler-wadsworth.html | PARTIES PLANNED FOR DEBUTANTES; The Misses Remick, Wheeler, Wadsworth, Fahnestock and Trippe to Be Honored | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/talks-on-austria-suspended-here-soviet-forces-adjournment-to.html | TALKS ON AUSTRIA SUSPENDED HERE; Soviet Forces Adjournment to January -- West Tells Russian It Expects Results Then | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/bishopcoadjutor-elected.html | Bishop-Coadjutor Elected | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/loan-of-1500000-for-general-bronze.html | LOAN OF $1,500,000 FOR GENERAL BRONZE | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/wagner-stops-stevens-64-49.html | Wagner Stops Stevens, 64 -- 49 | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/egg-prices-break-sharply.html | Egg Prices Break Sharply | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/queens-victor-44-34.html | Queens Victor, 44 -- 34 | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/good-king-wenceslas-is-bad.html | 'Good King Wenceslas' Is Bad | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/dutch-ship-burns-after-blast-at-sea-13-survivors-picked-up-10-are.html | Dutch Ship Burns After Blast at Sea; 13 Survivors Picked Up, 10 Are Missing | True | | | C1B 222882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/f-p-c-will-rehear-natural-gas-plea.html | F. P. C. WILL REHEAR NATURAL GAS PLEA | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/soo-line-chief-retires-successor-is-elected.html | Soo Line Chief Retires; Successor Is Elected | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/along-ski-slopes-and-trails.html | Along Ski Slopes and Trails | True | By Frank Elkins | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/3600000-budget-for-welfare-unit-b-f-pope-reelected-head-announces.html | $3,600,000 BUDGET FOR WELFARE UNIT; B. F. Pope, Re-elected Head, Announces the Society Aided 29,000 Families in Year | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/miss-clara-kloberg.html | MISS CLARA KLOBERG | True | Special to THE NEW YOAK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/police-gather-toys-for-christmas.html | POLICE GATHER TOYS FOR CHRISTMAS | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/jet-engineer-tells-of-fast-tucker-deal.html | JET ENGINEER TELLS OF FAST TUCKER DEAL | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/james-h-m-beasley-noted-bridge__-player.html | JAMES H. M. BEASLEY, 'NOTED BRIDGE__ PLAYER | True | Special to TH Nv Y'O 'Iar. I | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/government-cited-in-land-price-rise-sharkey-rent-law-and-building.html | GOVERNMENT CITED IN LAND PRICE RISE; Sharkey Rent Law and Building Costs Are Also Discussed at Realty Group Conference | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/sister-m-dalmatia.html | SISTER M. DALMATIA | True | special to THE NEW yo-,e TXMlm. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/service-for-hulen-held-at-arlington.html | SERVICE FOR HULEN HELD AT ARLINGTON | True | Special to I'HE NV YORK TIMES. , | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/bank-notes.html | BANK NOTES | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/georgian-named-to-post-with-rockefeller-board.html | Georgian Named to Post With Rockefeller Board | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/new-panama-rule-recognized-by-u-s-acheson-announces-decision-though.html | NEW PANAMA RULE RECOGNIZED BY U. S; Acheson Announces Decision, Though Not Approving Coup -- Deplores Dominican Threat | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/gerosa-heads-bronx-c-of-c.html | Gerosa Heads Bronx C. of C. | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/sierra-outpoints-giminez.html | Sierra Outpoints Giminez | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/notice-of-appeal-served-special-to-the-new-york-times.html | Notice of Appeal Served; Special to THE NEW YORK TIMES. | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/liner-aquitanias-exit-from-service-set-decision-recalls-roles-in.html | Liner Aquitania's Exit From Service Set; Decision Recalls Roles in Two World Wars | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/empire-to-house-mcullers-play-the-member-of-the-wedding-to-bow-jan.html | EMPIRE TO HOUSE MCULLERS PLAY; 'The Member of the Wedding' to Bow Jan. 5 -- 'Closing Door' Ends Saturday | True | By Louis Calta | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/trade-rise-put-first-in-austria-erp-plan.html | TRADE RISE PUT FIRST IN AUSTRIA E.R.P. PLAN | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/in-the-nation-census-question-raises-issue-of-power-iii.html | In The Nation; Census Question Raises Issue of Power: III | True | By Arthur Krock | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/columbia-fencers-triumph.html | Columbia Fencers Triumph | True | | | C1B 222882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/movie-man-griffis-plans-private-shows-for-peron.html | 'Movie Man' Griffis Plans Private Shows for Peron | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/torpedo-six-wins-42.html | Torpedo Six Wins, 4-2 | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/undue-secrecy-in-defense-assailed-by-civilian-group-committee-for.html | 'Undue Secrecy' in Defense Assailed by Civilian Group; Committee for Economic Development Says That Public Apathy or Ignorance Could Lead to a 'Garrison-Police State' | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/city-housing-body-gets-41400000-bonds-maturing-until-1998-go-at.html | CITY HOUSING BODY GETS $41,400,000; Bonds Maturing Until 1998 Go at Interest Cost of 2.622% in Close Rivalry | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/what-moscow-doesnt-want.html | WHAT MOSCOW DOESN'T WANT | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/6000000-fur-deal-closed-by-russia-trade-reports-soviet-trust.html | $6,000,000 FUR DEAL CLOSED BY RUSSIA; Trade Reports Soviet Trust Contracts With 5 Companies Here for 1949-50 Season | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/navy-slate-again-rugged-notre-dame-among-nine-rivals-on-1950.html | NAVY SLATE AGAIN RUGGED; Notre Dame Among Nine Rivals on 1950 Football Program | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/gay-nineties-show-put-on-at-museum-fire-laddies-stage-revue-as.html | GAY NINETIES SHOW PUT ON AT MUSEUM; Fire Laddies Stage Revue as Newly Arranged Gallery on Their Work Is Opened | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/troops-isolated-groups.html | Troops Isolated Groups | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/miss-ann-riggs-betrothet.html | Miss Ann Riggs Betrothet | True | .Coeelal to Tir. NEW Yon: Tlus | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/27-argentine-students-seized.html | 27 Argentine Students Seized | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/five-houses-sold-on-west-135th-st-dry-dock-bank-disposes-of.html | FIVE HOUSES SOLD ON WEST 135TH ST.; Dry Dock Bank Disposes of Repossessed Apartments -- Other Deals in Manhattan | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/flapper-silhouette-held-giving-ground-this-spring-to-that-of-the.html | 'Flapper' Silhouette Held Giving Ground This Spring to That of the 1900 Period | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/mrs-william-s-beard.html | MRS. WILLIAM S. BEARD | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/2-fund-chairmen-named-planned-parenthood-federation-to-begin-drive.html | 2 FUND CHAIRMEN NAMED; Planned Parenthood Federation to Begin Drive Feb. 1 | True | | | C1B 222882 | |
| 1949-12-15 | 1949-12-15 | https://www.nytimes.com/1949/12/15/archives/journal-square-lease-proposed.html | Journal Square Lease Proposed | True | Special to THE NEW YORK TIMES. | | C1B 222882 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/canisius-toppled-6955-loses-to-southern-californian-niagara-five.html | CANISIUS TOPPLED, 69-55; Loses to Southern Californian -- Niagara Five Triumphs | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/for-5day-police-week-state-conference-puts-plea-to-dewey-and.html | FOR 5-DAY POLICE WEEK; State Conference Puts Plea to Dewey and Parties | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/cainabel-murder-indictment.html | Cain-Abel' Murder Indictment | True | | | C1B 223122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/removal-and-retention-of-application-questions.html | Removal and Retention Of Application Questions | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/mrs-john-jkinney.html | MRs. JOHN J.'KINNEY | True | Spec! to TH EwZoll Tiss. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/n-y-y-c-retains-morgan-commodore-other-officers-are-reelected-at.html | N. Y. Y. C. RETAINS MORGAN; Commodore, Other Officers Are Re-elected at Annual Meeting | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/prof-victor-lange-honored.html | Prof. Victor Lange Honored | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/october-imports-up-on-devaluation-3700000-rise-from-marshall-plan.html | OCTOBER IMPORTS UP ON DEVALUATION; $3,700,000 Rise From Marshall Plan Nations Noted -- Exports Show $1,400,000 Drop | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/10-dip-in-49-seen-in-british-exports-blond-says-rise-on-devaluation.html | 10% DIP IN '49 SEEN IN BRITISH EXPORTS; Blond Stys Rise on Devaluation Was Offset by Slump From April Through August CONFIDENT OVER OUTLOOK Declares 1950 Offers Britain Chance of Selling 3 Times as Much as in 1948 10% DIP IN '49 SEEN IN BRITISH EXPORTS | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/building-workers-get-6-78cents-pay-rise.html | BUILDING WORKERS GET 6 7/8-CENTS PAY RISE | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/kinsey-census-scored-lawmaker-wants-bureau-to-cut-illegal-queries.html | KINSEY' CENSUS SCORED; Lawmaker Wants Bureau to Cut 'Illegal' Queries on Income | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/cowan-gets-long-lines-post.html | Cowan Gets Long Lines Post | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/safety-guins-seeh-in-building-of-cars-keller-also-stresses-demand.html | SAFETY GAINS SEEH IN BUILDING OF CARS; Keller Also Stresses Demand of Public for Conveniences -- Chrysler Preview Given | True | By Bekt Piercespecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/robert-j-eagar.html | ROBERT J. EAGAR | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/right-to-raise-child-given-grandparents.html | RIGHT TO RAISE CHILD GIVEN GRANDPARENTS | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/handling-devices-to-cut-cost-shown-yale-towne-clinic-features.html | HANDLING DEVICES TO CUT COST SHOWN; Yale & Towne Clinic Features Variety of Equipment -- High Rate of Ordering Seen HANDLING DEVICES TO CUT COST SHOWN | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/e-c-a-aide-doubts-british-make-best-use-of-counterpart-fund-by.html | E. C. A. Aide Doubts British Make Best Use Of Counterpart Fund by Liquidating Debt | True | By Clifton Danielspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/ship-aids-water-drive-queen-marys-tanks-were-filled-before-sailing.html | SHIP AIDS WATER DRIVE; Queen Mary's Tanks Were Filled Before Sailing From England | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/school-contracts-let-2518777-involved-in-award-for-new-brooklyn.html | SCHOOL CONTRACTS LET; $2,518,777 Involved in Award for New Brooklyn Plant | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/two-8suite-houses-in-brooklyn-tradingi.html | TWO 8-SUITE HOUSES IN BROOKLYN TRADINGI | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/mr-bell-and-mr-lyon.html | MR. BELL AND MR. LYON | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/school-ship-anniversary-coast-guard-film-shown-to-350-students-on.html | SCHOOL SHIP ANNIVERSARY; Coast Guard Film Shown to 350 Students on City Craft | True | | | C1B 223122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/bonn-signs-accord-as-e-c-a-member-mccloy-and-adenauer-jointly.html | BONN SIGNS ACCORD AS E. C. A. MEMBER; McCloy and Adenauer Jointly Complete Agreement -- Envoys Present Their Credentials | True | By Jack Raymondspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/drift-to-socialism-is-feared-by-ives.html | DRIFT TO SOCIALISM IS FEARED BY IVES; Wants Republicans to Stir Public to Realize the 'Peril' of Truman Acts | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/citys-new-electric-pumping-station-opened-old-steamdriven-water.html | CITY'S NEW ELECTRIC PUMPING STATION OPENED; Old Steam-Driven Water Pumps Replaced By Electric Models in Washington Heights | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/payment-of-unemployment-insurance.html | Payment of Unemployment Insurance | True | J. R. D. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/savings-and-loan-dividend.html | Savings and Loan Dividend | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/n-y-u-plans-exhibit.html | N. Y. U. Plans Exhibit | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/car-hits-pupils-friend-marty-the-cop-on-crossing-duty-at-p-s-122.html | CAR HITS PUPILS FRIEND; 'Marty the Cop,' on Crossing Duty at P. S. 122, Injured | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/new-canadian-film-head-irwin-to-succeed-mclean-under-fire-in-house.html | NEW CANADIAN FILM HEAD; Irwin to Succeed McLean, Under Fire in House of Commons | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/eversharp-elects-9-to-board-again-eight-chosen-at-july-meeting.html | EVERSHARP ELECTS 9 TO BOARD AGAIN; Eight Chosen at July Meeting, Invalidated by Court, Named Second Time -- One Replaced | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/byrne-squash-racquets-victor.html | Byrne Squash Racquets Victor | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/utility-registers-40000000-issue-niagara-mohawk-survivor-of-january.html | UTILITY REGISTERS $40,000,000 ISSUE; Niagara Mohawk, Survivor of January Merger, Proposes to Retire Bank Loans | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/party-santa-50-years-dies-at-631.html | Party Santa 50. Years Dies at 631 | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/british-curb-foes-of-nationalizing-commons-in-stormy-session-votes.html | BRITISH CURB FOES OF NATIONALIZING; Commons, in Stormy Session, Votes Public Accounting by 'Political Action' Groups | True | By Raymond Daniellspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/lively-party-held-for-musician-100.html | LIVELY PARTY HELD FOR MUSICIAN, 100 | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/mrs-arthur-ryle-honored.html | Mrs. Arthur Ryle Honored | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/italian-government-crippled-by-strike.html | ITALIAN GOVERNMENT CRIPPLED BY STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/metro-to-essay-quo-vadis-again-zimbalist-and-leroy-named-to-produce.html | METRO TO ESSAY 'QUO VADIS'; Zimbalist and LeRoy Named to Produce and Direct Film -- Script Being Revised | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/uprate-man-dies-t-101.html | Up;rate Man Dies ;t 101 | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/mrs-edward-m-eguine.html | MRS. EDWARD M. $EGUINE { | True | | | C1B 223122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/two-vacant-parcels-in-long-island-sales.html | TWO VACANT PARCELS IN LONG ISLAND SALES | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/court-sets-hearing-in-press-union-row.html | COURT SETS HEARING IN PRESS UNION ROW | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/landlords-to-ask-state-rent-rule-action-follows-warning-that.html | LANDLORDS TO ASK STATE RENT RULE; Action Follows Warning That Municipal Curbs May Make Ownership Unprofitable | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/dorothy-whitney-to-wed-engaged-to-donald-k-corwin-both-studying-at.html | DOROTHY WHITNEY TO WED; Engaged to Donald K. Corwin-- Both Studying at Columbia | | Special to l/sw Yoz. Tl!er.s. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/a-story-of-frustration.html | A STORY OF FRUSTRATION | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/group-honors-balfe-broadway-association-names-white-rock-head-to.html | GROUP HONORS BALFE; Broadway Association Names White Rock Head to Board | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/power-strike-end-in-london-held-up-workers-at-3-stations-refuse-to.html | POWER STRIKE END IN LONDON HELD UP; Workers at 3 Stations Refuse to Enter Gates as Notice Sets 'Unconditional' Return | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/new-bill-issue-offered.html | New Bill Issue Offered | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/niagara-hudson-loan-cut-3920000-payment-to-reduce-bank-debt-to.html | NIAGARA HUDSON LOAN CUT; $3,920,000 Payment to Reduce Bank Debt to $9,580,000 | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/growers-favoring-control-of-cotton-partial-returns-from-16-of-20.html | GROWERS FAVORING CONTROL OF COTTON; Partial Returns From 16 of 20 States Where Vote Took Place Indicate Approval | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/hofstra-to-sponsor-art-contest.html | Hofstra to Sponsor Art Contest | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/ross-offers-plan-to-aid-junior-golf-elected-head-of-metropolitan.html | ROSS OFFERS PLAN TO AID JUNIOR GOLF; Elected Head of Metropolitan Body, He Urges a Tourney for College Linksmen | | By Lincoln A. Werden | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/jersey-bee-men-compete-four-essex-county-amateurs-win-at-annual.html | JERSEY BEE MEN COMPETE; Four Essex County Amateurs Win at Annual Show | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/poland-accuses-french-diplomats-of-hiring-spies-to-poison-mine-air.html | Poland Accuses French Diplomats Of Hiring Spies to Poison Mine Air; Press Agency Names Deported Archivist as Chief Plotter -- Espionage Trial Will Open in Wroclaw Today | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/robeson-27-others-sue-for-2020000-westchester-state-officials-and.html | ROBESON, 27 OTHERS SUE FOR $2,020,000; Westchester, State Officials and Two Veterans' Groups Accused in Civil Rights Case | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/libyan-plan-hit-in-paris-for-autonomous-fezzan.html | Libyan Plan Hit in Paris For Autonomous Fezzan | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/atom-compromise-pushed-by-powers-conferees-map-plan-for-u-s-to-make.html | ATOM COMPROMISE PUSHED BY POWERS; Conferees Map Plan for U. S. to Make Bombs, Britain to Study New Arms | | By James Restonspecial To The New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/mrs-edwarda-wade.html | MRS, EDWARD'A. WADE | True | Special to Tn Nw Yom Ts | | C1B 223122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/no-comment-at-key-west.html | No Comment at Key West | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/brookings-to-sift-commodity-deals-department-of-agriculture-merrill.html | BROOKINGS TO SIFT COMMODITY DEALS; Department of Agriculture, Merrill Foundation to Pay for Speculation Study EFFECT ON PRICES SOUGHT Finding Answer to Dispute Over Value of Futures Markets May Take Three Years | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/new-timer-for-english-tracks.html | New Timer for English tracks | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/india-urges-activity-in-point-four-plans.html | INDIA URGES ACTIVITY IN POINT FOUR PLANS | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/mistrial-refused-bridges-defense-counsel-charges-thinlyveiled.html | MISTRIAL REFUSED BRIDGES DEFENSE; Counsel Charges Thinly-Veiled Threats by Judge, Protection of Government Witnesses | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/california-scientist-honored.html | California Scientist Honored | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/soviet-agronomists-turn-wheat-into-rye-in-harvest-of-stalin-wisdom.html | Soviet Agronomists Turn Wheat Into Rye In Harvest of Stalin Wisdom, Says Lysenko | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/tito-trade-talks-lag-anglo-yugoslav-negotiations-believed-at-a.html | TITO TRADE TALKS LAG; Anglo - Yugoslav Negotiations Believed at a Stalemate | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/i-mrs-louis-c-lehmann-sri.html | I MRS. LOUIS C. LEHMANN SR.I | True | Special to Tire NEw YOI Tnrv.s. I | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/robinson-dodgers-batting-champion-led-national-league-hitters-with.html | ROBINSON, DODGERS, BATTING CHAMPION; Led National League Hitters With Mark of .342 -- Musial of Cards Is Runner-Up | True | By Roscoe McGowen | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/news-of-food-vegetables-arrive-by-air-from-europe-florida-also.html | News of Food; Vegetables Arrive by Air From Europe -- Florida Also Sends Fruit | True | By Jane Nickerson | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/hotel-sold-in-atlantic-city.html | Hotel Sold in Atlantic City | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/early-peace-hope-hinted-by-hirohito-diet-told-japan-is-at-stage-for.html | EARLY PEACE HOPE HINTED BY HIROHITO; Diet Told Japan Is at Stage for Reinstatement as Member of 'World Society' | True | By Lindesay Parrottspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/d-jgallagher-jr.html | D. J--GALLAGHER JR. | True | { SPeCial to NL'W Yo [s. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/western-aides-go-to-vishinsky-fete-reception-atmosphere-in-berlin.html | WESTERN AIDES GO TO VISHINSKY FETE; Reception Atmosphere in Berlin Is Cordial -- Allied Chiefs Kept Busy in Bonn | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/cotton-moves-up-in-steady-trading-close-on-exchange-here-1-to-8.html | COTTON MOVES UP IN STEADY TRADING; Close on Exchange Here 1 to 8 Points Higher -- Market Expected Acreage Cut to Win | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/louis-de-latour.html | LOUIS 'DE LATOUR | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/chase-national-bank-promotes-executives.html | CHASE NATIONAL BANK PROMOTES EXECUTIVES | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/2-us-agencies-bar-aid-to-housing-with-bias-pacts-filed-after-feb.html | 2 U. S. Agencies Bar Aid to Housing With Bias Pacts Filed After Feb. 15; U. S. AGENCIES ACT ON HOUSING BIAS | True | By John D. Morrisspecial To the New York Times. | | C1B 223122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/mrs-theodore-ludlow.html | MRS. THEODORE LUDLOW | True | [ I special to TH IZW YO TZM | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/titone-outpoints-annaloro.html | Titone Outpoints Annaloro | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/british-bomb-doubted-u-s-officials-say-nation-lacks-plutonium-to.html | BRITISH BOMB DOUBTED; U. S. Officials Say Nation Lacks Plutonium to Load One | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/st-johns-quintet-downs-kentucky-city-college-routs-brooklyn-redmen.html | St. John's Quintet Downs Kentucky; City College Routs Brooklyn; REDMEN VANQUISH WILDCATS BY 69-98 Brilliant St. John's Quintet Upsets Kentucky's New Team Before 17,000 BEAVERS TRIUMPH, 71-44 C.C.N.Y. Whips Brooklyn Five in First Game at Garden, Runs String to 5 in Row | True | By Louis Effrat | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/abs-trip-routine-washington-says-assistant-secretary-answers.html | ABS' TRIP 'ROUTINE,' WASHINGTON SAYS; Assistant Secretary Answers Gillette, Says German Banker Was Cleared for Visit | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/g-m-du-pont-close-chemical-unit-deal.html | G. M., DU PONT CLOSE CHEMICAL UNIT DEAL | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/korea-commission-meets-bare-quorum-sends-plea-to-u-n-to-spur.html | KOREA COMMISSION MEETS; Bare Quorum Sends Plea to U. N. to Spur Absentees | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/atom-fellowships-are-cut-sharply-a-e-c-says-that-scientists.html | ATOM FELLOWSHIPS ARE CUT SHARPLY; A. E. C. Says That Scientists' Objections to Loyalty Checks Bring Decision | True | By Harold B. Hintonspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/rule-on-minimum-eased-apprentice-pact-before-jan-25-needs-no.html | RULE ON MINIMUM EASED; Apprentice Pact Before Jan. 25 Needs No Certificate | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/diplomats-are-accredited.html | Diplomats Are Accredited | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/sports-of-the-times-touching-all-bases.html | Sports of the Times; Touching All Bases | True | By Arthur Daley | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/oh-capun-managed-i-src-cbampionsi.html | oH. CAPUN, MANAGED I SRC CBAMPIONSI | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/intercounty-dividend-regular-and-extra-payments-of-50-cents-a-share.html | INTER-COUNTY DIVIDEND; Regular and Extra Payments of 50 Cents a Share Announced | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/harbert-leader-on-havana-links-he-and-pedro-menocal-card-a-bestball.html | HARBERT LEADER ON HAVANA LINKS; He and Pedro Menocal Card a Best-Ball 58 in Opening of 54-Hole Tournament | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/columbia-pictures-reports-a-profit-clears-337000-in-13-weeks-to.html | COLUMBIA PICTURES REPORTS A PROFIT; Clears $337,000 in 13 Weeks to Sept. 24, in Contrast to $23,000 Loss in 1948 | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/raymond-pile-to-call-stock.html | Raymond Pile to Call Stock | True | | | C1B 223122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/balanced-forces-urged-by-arnold-former-air-chief-asserts-we-must.html | BALANCED FORCES URGED BY ARNOLD; Former Air Chief Asserts We Must Plan to Use Our Might Under New Situations OVER-ALL VIEW IS SOUGHT He Holds Retaining Employes or Keeping Units' Strength May Be 'Utterly Foolish' BALANCED FORCES URGED BY ARNOLD | True | By Gen. H. H. Arnold | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/lewis-assailed-on-short-week.html | Lewis Assailed on Short Week | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/g-w-pepperjr-ah-architect54-designer-of-many-buildings-in.html | G. W. PEPPER JR.; AH ARCHITECT,54; Designer of Many Buildings in Philadelphia Dies-Football Star at U; of Pennsylv'ania | True | / Special-to Tuc Nv No Ttxr: | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/christmas-begins-for-those-in-need-mrs-santa-also-active-this-year.html | CHRISTMAS BEGINS FOR THOSE IN NEED; Mrs. Santa Also Active This Year -- Spirit of Giving Mounts Throughout City | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/pullman-premium-is-set-extra-charge-for-single-user-takes-effect-on.html | PULLMAN PREMIUM IS SET; Extra Charge for Single User Takes Effect on Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/yearend-bonuses-kidder-peabody-co.html | YEAR-END BONUSES; Kidder, Peabody & Co. | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/milk-pricing-plan-faces-change-here-government-would-tie-farm-level.html | MILK PRICING PLAN FACES CHANGE HERE; Government Would Tie Farm Level to Whole Economy and Seasonal Shifts | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/merchant-fleet-1205-oceangoing-private-vessels-drop-by-one-in.html | MERCHANT FLEET 1,205; Ocean-Going Private Vessels Drop by One in November | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/city-plans-to-auction-park-avenue-blockfront.html | City Plans to Auction Park Avenue Blockfront | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/appointed-to-command-army-logistics-unit.html | Appointed to Command Army Logistics Unit | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/military-pressed-on-guidance-role-presidents-board-on-religion-and.html | MILITARY PRESSED ON GUIDANCE ROLE; President's Board on Religion and Welfare Recommends Services Take Steps | True | By Austin Stevensspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/ward-story-holds-justige-perverted-consuls-summary-of-his-detention.html | WARD STORY HOLDS JUSTIGE PERVERTED; Consul's Summary of His Detention in Mukden Tells of 'Atrocious Conditions' | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/coffee-prices-up-at-opening-close-futures-sag-erasing-early-gains.html | COFFEE PRICES UP AT OPENING, CLOSE; Futures Sag, Erasing Early Gains, but Rally Near End -- Hides Decline Fifth Day | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/france-urges-u-n-to-warn-israelis-trusteeship-council-asked-to.html | FRANCE URGES U. N. TO WARN ISRAELIS; Trusteeship Council Asked to Mention 'Consequences' of a Shift to Jerusalem WILL CALL ISRAEL, JORDAN Iraqi Delegate Brands Tel Aviv 'Aggressor,' Blames Attitude of U. S. for Pessimism | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/shanks-made-head-of-insurance-men-prudentials-president-succeeds.html | SHANKS MADE HEAD OF INSURANCE MEN; Prudential's President Succeeds Asa V. Call - - Stassen Speaks | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/open-new-home-colony-50-ranch-style-houses-planned-for-woodmere-l-i.html | OPEN NEW HOME COLONY; 50 Ranch Style Houses Planned for Woodmere, L. I. Tract | True | | | C1B 223122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/german-bankers-in-london.html | German Bankers in London | | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/rev-james-p-osullivani.html | REV. JAMES P. O'SULLIVANI | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/superior-oil-gives-formula-for-split.html | SUPERIOR OIL GIVES FORMULA FOR SPLIT | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/chennault-planes-leave.html | Chennault Planes Leave | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/british-circulation-up-gain-of-28378000-in-week-puts-total-at.html | BRITISH CIRCULATION UP; Gain of 28,378,000 in Week Puts Total at 1,312,063,000 | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/j-madison-carter.html | J. MADISON CARTER | True | Special to Nz"w YoLr 'Z"n!ES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/republicans-back-restating-policy-thousands-of-fighting-letters.html | REPUBLICANS BACK RESTATING POLICY; Thousands of 'Fighting' Letters Support Plan to Redraft Tenets Before 1950 | | By Clayton Knowlesspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/sforza-chides-israel-on-jerusalem-issue.html | SFORZA CHIDES ISRAEL ON JERUSALEM ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/new-danube-harbor-power-plant-hailed.html | NEW DANUBE HARBOR, POWER PLANT HAILED | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/books-authors.html | Books -- Authors | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/katharine-cornell-to-aid-blind.html | Katharine Cornell to Aid Blind | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/kalmusgolden-opens-new-unit.html | Kalmus-Golden Opens New Unit | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/dr-jessup-sets-out.html | DR. JESSUP SETS OUT | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/evelyn-helen-engej-fianoee.html | Evelyn Helen EngeJ Fianoee | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/hotel-sold-in-yonkers-15acre-home-in-somers-among-other-westchester.html | HOTEL SOLD IN YONKERS; 15-Acre Home in Somers Among Other Westchester Deals | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/yiddish-musical-arriving.html | Yiddish Musical Arriving | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/loan-for-lustron-is-laid-to-truman-capehart-declares-president.html | LOAN FOR LUSTRON IS LAID TO TRUMAN; Capehart Declares President Insisted on R. F. C. Grant of $37,000,000 | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/made-officer-director-of-dresser-subsidiary.html | Made Officer, Director Of Dresser Subsidiary | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/play-fete-to-help-maternity-center.html | PLAY FETE TO HELP MATERNITY CENTER | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/status-of-jerusalem-united-states-it-is-said-advocates-some-form-of.html | Status of Jerusalem; United States, It Is Said, Advocates Some Form of International Regime | True | WALTER W. VAN KIRK, | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/white-house-wall-not-to-be-cut-to-get-first-cornerstone-plate.html | White House Wall Not to Be Cut To Get First Cornerstone Plate; Renovation Commission Believes It Is There, But Far Above Work Going On --Desire to Preserve Sides Is Ruling Factor | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/500000-goal-set-to-avert-blindness.html | $500,000 GOAL SET TO AVERT BLINDNESS | True | | | C1B 223122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/gets-state-code-post-cummings-named-by-dewey-as-commission-vice.html | GETS STATE CODE POST; Cummings Named by Dewey as Commission Vice Chairman | | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/75-of-payments-in-state-disability-plan-seen-coming-throughprivate.html | 75% of Payments in State Disability Plan Seen Coming Through-Private Insurers | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/investor-acquires-yorkville-corner-buys-2-houses-at-lexington-ave.html | INVESTOR ACQUIRES YORKVILLE CORNER; Buys 2 Houses at Lexington Ave. and 85th St. -- Other Deals on East Side | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/dr-tobias-on-bank-board-civic-leader-elected-a-director-of-modern.html | DR. TOBIAS ON BANK BOARD; Civic Leader Elected a Director of Modern Industrial | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/the-house-of-lords.html | THE HOUSE OF LORDS | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/sikang-governor-joins-chinas-reds-two-szechwan-generals-also-desert.html | SIKANG GOVERNOR JOINS CHINA'S REDS; Two Szechwan Generals Also Desert, Ask Mao to Name Officials to Their Posts Sikang's Head Joins China's Reds; Szechwan Generals Also Desert | | By Tillman Durdinspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/dollar-repricing-called-a-warning.html | DOLLAR REPRICING CALLED A WARNING | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/2-swedes-report-new-arthritis-aid-gland-chemical-with-vitamin-c.html | 2 SWEDES REPORT NEW ARTHRITIS AID; Gland Chemical With Vitamin C Described as a Substitute for Cortisone and ACTH | True | By Science Service | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/money-once-lost-finds-way-to-fund-1553-composed-of-bills-change.html | MONEY ONCE LOST FINDS WAY TO FUND; $15.53, Composed of Bills, Change Picked Up in Street, Arrives to Help the Neediest ONE GIFT FROM COLORADO Season's Contributions Stand at $131,852 Against $173,942 at This Time Last Year | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/state-local-debt-soars-20900000000-figure-for-june-30-sets-new-high.html | STATE, LOCAL DEBT SOARS; $20,900,000,000 Figure for June 30 Sets New High | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/train-hits-car-3-on-team-die.html | Train Hits Car; 3 on Team Die | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/commuter-rate-up-on-the-ny-central-as-12-lines-lose-bid-p-s-c.html | COMMUTER RATE UP ON THE N.Y. CENTRAL AS 12 LINES LOSE BID; P. S. C. Approves Increases of 31 to 46%, Costing Daily Riders $2,040,000 a Year INTRASTATE PLEAS DENIED Feinberg Says Roads Should Improve Service and Lower Fares to Aid Business CENTRAL GETS RISE IN COMMUTER RATES | True | By Kalman Seigel | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/stop-being-so-sloppy-eca-begs-its-workers.html | Stop Being So Sloppy, E.C.A. Begs Its Workers | True | By the United Press. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/b-o-offers-equipment-issue.html | B. & O. Offers Equipment Issue | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/mayo-experiment-urged-for-nation-dr-helmholz-asks-conference-at.html | MAYO EXPERIMENT URGED FOR NATION; Dr. Helmholz Asks Conference at White House on Children; Take Up Well-Mind Plan | True | By Bess Furmanspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/troth-announced.html | TROTH ANNOUNCED | True | special to T Nzw YoP. K Tnr ' I | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 223122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/veterans-big-tv-market-1100000-seen-sold-to-world-war-ii-men-in.html | VETERANS BIG TV MARKET; 1,100,000 Seen Sold to World War II Men in First Quarter | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/wightman-juniors-named-twelve-likely-tennis-prospects-to-get.html | WIGHTMAN JUNIORS NAMED; Twelve Likely Tennis Prospects to Get Special Training | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/authority-awards-426745-contracts-various-projects-authorized.html | AUTHORITY AWARDS $426,745 CONTRACTS; Various Projects Authorized Include Some for the Airport at Idlewild | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/princeton-six-wins-64-staves-off-lastperiod-rally-by-st-nicholas.html | PRINCETON SIX WINS, 6-4; Staves Off Last-Period Rally by St. Nicholas Club | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/rail-expenditures-show-a-decrease.html | RAIL EXPENDITURES SHOW A DECREASE | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/rams-place-3-men-on-allpro-eleven-eagles-van-buren-and-pihos-graham.html | RAMS PLACE 3 MEN ON ALL-PRO ELEVEN; Eagles' Van Buren and Pihos, Graham, Speedie of Browns Gain Berths on Team | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/yule-moratorium-in-evictions.html | Yule Moratorium in Evictions | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/air-force-aide-joins-board.html | Air Force Aide Joins Board | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/changes-in-firms.html | CHANGES IN FIRMS | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/daughter-of-franco-engaged.html | Daughter of Franco Engaged | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/roemer-to-quit-bloomingdales.html | Roemer to Quit Bloomingdale's | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/jessup-starts-trip-to-nations-in-orient.html | JESSUP STARTS TRIP TO NATIONS IN ORIENT | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/beau-jack-chosen-to-beat-portuguez-georgian-is-56-favorite-over.html | BEAU JACK CHOSEN TO BEAT PORTUGUEZ; Georgian Is 5-6 Favorite Over Costa Rican in 10-Rounder at the Garden Tonight | True | By Joseph C. Nichols | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/bidault-seeks-end-of-finance-deadlock.html | BIDAULT SEEKS END OF FINANCE DEADLOCK | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/freedom-of-press-hailed-on-its-site-zenger-is-extolled-in-marking.html | FREEDOM OF PRESS HAILED ON ITS SITE; Zenger Is Extolled in Marking 158th Year of Bill of Rights at St. Paul's, Eastchester | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/afl-hits-alien-workers-asks-us-to-stop-bringing-in-mexicans-and.html | A.F.L. HITS ALIEN WORKERS; Asks U. S. to Stop Bringing in Mexicans and Others | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/mcgraw-gets-steel-plant-joh.html | McGraw Gets Steel Plant Job | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/two-companies-merge-crown-oil-and-g-t-wittenberg-form-crown.html | TWO COMPANIES MERGE; Crown Oil and G. T. Wittenberg Form Crown Wittenberg Corp. | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/spain-is-mollified-by-acheson-words-ruffled-feelings-over-pfeiffer.html | SPAIN IS MOLLIFIED BY ACHESON WORDS; Ruffled feelings Over Pfeiffer Criticism Calmed -- View on Franco Loan Mixed | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/green-back-sees-wide-labor-amity-afl-head-and-cio-leaders-hail-the.html | GREEN, BACK, SEES WIDE LABOR AMITY; A.F.L. Head and C.I.O. Leaders Hail the New International Group Set Up in London | True | | | C1B 223122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/court-scores-doctor-on-coughlin-mention.html | COURT SCORES DOCTOR ON COUGHLIN MENTION | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/t-w-a-to-offer-pension-plan.html | T. W. A. to Offer Pension Plan | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/northsouth-squads-set-fiftyseven-men-named-to-play-in-miami-game-on.html | NORTH-SOUTH SQUADS SET; Fifty-seven Men Named to Play in Miami Game on Dec. 26 | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/tito-press-calls-sofia-subjugated-assailing-bulgaria-on-kostov.html | TITO PRESS CALLS SOFIA SUBJUGATED; Assailing Bulgaria on Kostov Trial, It Prints Data to Show Bowing to Russia | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/miss-lola-ihinney.html | MISS LOLA IHINNEY | True | Special to NV YO 'rxas. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/n-y-a-c-triumphs-50-beats-harmonie-club-at-squash-racquets-bard.html | N. Y. A. C. TRIUMPHS, 5-0; Beats Harmonie Club at Squash Racquets -- Bard Hall Wins | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/son-4-just-yelled-no-hero-says-father.html | SON, 4, JUST YELLED: NO HERO, SAYS FATHER | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/eisenhower-says-hes-not-in-race-wont-be-talked-into-candidacy.html | Eisenhower Says He's Not in Race, Won't Be Talked Into Candidacy; Eisenhower Says He's Not in Race, Won't Be Talk Into Candidacy | True | By the United Press. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/jersey-tracks-ask-dates-142-days-of-racing-requested-but.html | JERSEY TRACKS ASK DATES; 142 Days of Racing Requested, but Adjustments Are Needed | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/business-loans-up-after-4-declines-gain-of-49000000-reported-by.html | BUSINESS LOANS UP AFTER 4 DECLINES; Gain of $49,000,000 Reported by Member Banks Here of Reserve System | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/regional-plan-warns-on-economy-housing.html | REGIONAL PLAN WARNS ON ECONOMY HOUSING | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/u-s-for-realism-on-child-feeding-tells-u-n-group-the-time-for-mass.html | U. S. FOR 'REALISM' ON CHILD FEEDING; Tells U. N. Group the Time for Mass Relief Is Near Close -- Italians Thank Unit | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/lion-gjj-irian-63-authorle3turer-aide-of-armenian-benevolent-union.html | LION GIJ. IRIJAN, 63, - AUTHOR,LE3TURER; Aide of Armenian Benevolent Union, Former Editor Here of French Weekly, Dies | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/british-cars-sold-here-at-loss-special-to-the-new-york-times.html | British Cars Sold Here at Loss; Special to THE NEW YORK TIMES. | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/irish-news-agency-approved.html | Irish News Agency Approved | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/dr-condon-named-as-wiretap-victim-lawyer-for-miss-coplon-says.html | DR. CONDON NAMED AS WIRETAP VICTIM; Lawyer for Miss Coplon Says Scientist's Telephone Was 'Constantly' Monitored | True | By Charles Grutzner | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/costner-knocks-out-ratford.html | Costner Knocks Out Ratford | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/boulder-to-get-radio-study.html | Boulder to Get Radio Study | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/clay-club-display-art-feature-here-exhibition-tops-holiday-shows.html | CLAY CLUB DISPLAY ART FEATURE HERE; Exhibition Tops Holiday Shows and Is Marked by Varied Use of Techniques | True | S.P. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/the-screen-moderate-melodrama.html | THE SCREEN; Moderate Melodrama | True | | | C1B 223122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/miss-anna-guzzy.html | MISS ANNA GUZZY | True | Special to THS Nsw You TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/i-john-crowlr-80-r-upstate-publishert.html | i JOHN CROWLr, 80, r UP-STATE PUBLISHERt | | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/misses-simmons-feted-nancy-and-her-sister-patricia-honored-by.html | MISSES SIMMONS FETED; Nancy and Her Sister Patricia Honored by Grandmother | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/western-europe-declared-on-feet-exports-exceed-imports-near-prewar.html | WESTERN EUROPE DECLARED 'ON FEET'; Exports Exceed, Imports Near Pre-War, W. R. Herod Tells Port's Propeller Club | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/farmers-receipts-down-10-from-the-48-level.html | Farmers' Receipts Down 10% From the '48 Level | | By the United Press. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/business-world.html | BUSINESS WORLD | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/member-bank-balances-gain-142000000-excess-reserves-are-put-at.html | Member Bank Balances Gain $142,000,000; Excess Reserves Are Put at $920,000,000 | | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/i-edmund-g-von-duhn-i-i.html | I EDMUND G. VON DUHN i I | | SLeciat to TS lv YonK TunES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/2-baby-gorillas-fly-in-8-months-old-they-will-join-ringling-circus.html | 2 BABY GORILLAS FLY IN; 8 Months Old, They Will Join Ringling Circus in Florida | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/kramer-victor-64-63.html | Kramer Victor, 6-4, 6-3 | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/royal-mail-commodore-retires.html | Royal Mail Commodore Retires | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/radio-and-television-ilgwu-files-bid-with-f-c-c-for-wins-in.html | Radio and Television; I.L.G.W.U. Files Bid With F. C. C. for WINS in Competition With Generoso Pope | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/3-syracuse-teachers-offer-joint-concert.html | 3 SYRACUSE TEACHERS OFFER JOINT CONCERT | | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/warehouses-sold-on-the-west-side-tenant-buys-building-on-124th-st.html | WAREHOUSES SOLD ON THE WEST SIDE; Tenant Buys Building on 124th St. From Fred Brown -- Sale Made on 25th Street | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/dr-katherine-mayer.html | DR. KATHERINE MAYER | True | [ i Spelal to TH NEW YOP. K TtMZS | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/togliatti-sees-doubt-among-reds-of-italy.html | TOGLIATTI SEES DOUBT AMONG REDS OF ITALY | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/bronx-site-bought-for-apartments-builders-take-mosholu-parkway.html | BRONX SITE BOUGHT FOR APARTMENTS; Builders Take Mosholu Parkway Property -- Benenson Acquires Corner Parcel | | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/u-s-authorizes-agency-american-export-to-continue-to-represent.html | U. S. AUTHORIZES AGENCY; American Export to Continue to Represent Italian Ships | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/globeunion-to-split-stock.html | Globe-Union to Split Stock | | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 223122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/michigan-canal-ends-season.html | Michigan Canal Ends Season | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/truman-denies-list-revision.html | Truman Denies List Revision | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/japanese-educator-calls-for-second-renaissance.html | Japanese Educator Calls For Second Renaissance | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/training-for-the-sea.html | TRAINING FOR THE SEA | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/bolivian-ministers-resign.html | Bolivian Ministers Resign | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/2-sisters-die-6-hours-apart-i.html | 2' Sisters Die. 6 Hours Apart I | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/freight-loadings-off-36-in-week-25098car-drop-brings-total-to-146.html | FREIGHT LOADINGS OFF 3.6% IN WEEK; 25,098-Car Drop Brings Total to 14.6% Below 1948 and 21.7 Under 1947 Figure | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/lofts-to-open-three-shops.html | Loft's to Open Three Shops | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/callawaymccaw.html | Callaway--McCaw | True | Special to THX NEW Yov Tnzzs. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/kaiser-metal-products-gets-loan.html | Kaiser Metal Products Gets Loan | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/farm-bureau-vote-hits-brannan-plan-group-sees-nationalization-of.html | FARM BUREAU VOTE HITS BRANNAN PLAN; Group Sees Nationalization of Agriculture in Program -- Opinion Unanimous FARM BUREAU VOTE HITS BRANNAN PLAIN | True | By William M. Blairspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/yule-spirit-sways-traffic-police.html | Yule Spirit Sways Traffic Police | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/lyceum-reported-sold-for-450000-harry-gould-said-to-be-buying-house.html | LYCEUM REPORTED SOLD FOR $450,000; Harry Gould Snid to Be Buying House -- Signing of Contract Expected by Next Week | True | By Sam Zolotow | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/nassau-wins-southern-cross-purse-by-length-and-half-at-tropical.html | Nassau Wins Southern Cross Purse by Length and Half at Tropical; MONTOUR'S RACER DEFEATS CHERISH Nassau; Paying $14.90, Leads at Every Pole for Picou's First Triumph of Meet HEAD AN TELL RUNS THIRD Boulmeix Scores on Gallalad and Maudeaux for Total of 15 Winners at Tropical | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/dewey-says-he-will-recommend-state-youth-group-be-continued.html | Dewey Says He Will Recommend State Youth Group Be Continued | True | By Doris Greenbergspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/bunche-gets-catholic-award.html | Bunche Gets Catholic Award | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/130-korean-boats-still-missing.html | 130 Korean Boats Still Missing | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/wheat-futures-mixed-corn-down-tenders-of-1255000-bushels-of-former.html | WHEAT FUTURES MIXED, CORN DOWN; Tenders of 1,255,000 Bushels of Former Depress December -- Other Grains | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/hotels-seek-ways-to-end-sales-drop-association-officials-at-parley.html | HOTELS SEEK WAYS TO END SALES DROP; Association Officials at Parley Place Operations at 80%, or Average Break-Even Point FOOD, LIQUOR TRADE IS OFF Steady Dip in Revenue Counted on for About 50% of Income, Noted Since War Years | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/british-doctors-select-cohen.html | British Doctors Select Cohen | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/mayor-gets-5800-rise-paterson-votes-de-vita-largest-mayoral-salary.html | MAYOR GETS $5,800 RISE; Paterson Votes De Vita Largest Mayoral Salary in State | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/moros-kill-71-troopers-philippine-constabulary-unit-is-caught-in.html | MOROS KILL 71 TROOPERS; Philippine Constabulary Unit Is Caught in Jungle Ambush | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/thomas-king-winsor.html | THOMAS KING WINSOR | True | Speci to Ts.Nxw YoRx TrMzs | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/french-deny-reports.html | French Deny Reports | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/norse-fleet-tops-its-prewar-size-survey-shows-however-large-number.html | NORSE FLEET TOPS ITS PRE-WAR SIZE; Survey Shows, However, Large Number of Ships Have Been Subject to War Strains | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/hamburg-airport-is-enlarged.html | Hamburg Airport Is Enlarged | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/tobacco-controls-voted-growers-favoring-control-of-cotton.html | TOBACCO CONTROLS VOTED; GROWERS FAVORING CONTROL OF COTTON | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/protestants-scan-basic-unity-plans-delegates-of-7-major-units-to.html | PROTESTANTS SCAN BASIC UNITY PLANS; Delegates of 7 Major Units to Act Today -- Morrison's Proposals Well Regarded | True | By George Duganspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/miss-ruth-mdonald-betrothed-to-cadet.html | MISS RUTH M'DONALD BETROTHED TO CADET | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/general-foods-vote-igleheart-unit-is-merged-into-parent-company.html | GENERAL FOODS VOTE; Igleheart Unit Is Merged Into Parent Company | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/omahoney-urges-inquiry-into-steel-asks-congress-to-act-to-deter.html | O'MAHONEY URGES INQUIRY INTO STEEL; Asks Congress to Act to Deter General Price Increases Throughout Industry | True | By H. Walton Clokespecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/wieronieylowe.html | WieronieyLowe | True | Speca*- to T IT-wOP- Tn.. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/shipping-news-and-notes-veteran-danishflag-vessel-erria-en-route.html | Shipping News and Notes; Veteran Danish-Flag Vessel Erria En Route Here on 'Maiden' Copenhagen-New York Trip | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/dr-c-l-kirschner-81-new-haven-educator.html | DR. C. L. KIRSCHNER, 81, NEW HAVEN EDUCATOR | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/shipping-airconditioner-line.html | Shipping Air-Conditioner Line | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/keller-picked-at-wesleyan.html | Keller Picked at Wesleyan | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/guam-paper-for-sale-bid-for-navyowned-journal-to-be-opened-feb-28.html | GUAM PAPER FOR SALE; Bid for Navy-Owned Journal to Be Opened Feb. 28 | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/state-names-equalization-aide.html | State Names Equalization Aide | True | | | C1B 223122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/scottoriggio-jury-quits-after-3-years.html | SCOTT ORIGGIO JURY QUITS AFTER 3 YEARS | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/stocks-close-day-with-minor-change-market-is-hard-pressed-to-hold.html | STOCKS CLOSE DAY WITH MINOR CHANGE; Market Is Hard Pressed to Hold Its Ground, but Oils Develop Strength PRICE AVERAGE UP 0.21 Correction of Fast Advance Earlier in the Week Bears Out Forecasts | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/joan-leslies-mother-dies-i.html | Joan Leslie's Mother Dies I | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/money-from-home.html | MONEY FROM HOME | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/save-even-more-water-today.html | SAVE EVEN MORE WATER TODAY | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/dogface-look-will-be-strictly-gi.html | ' Dog-Face' Look Today Will Be Strictly G. I. | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/ncaa-swim-march-2325.html | N.C.A.A. Swim March 23-25 | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/penicillins-value-in-syphilis-proved-first-4-men-on-which-it-was.html | PENICILLIN'S VALUE IN SYPHILIS PROVED; First 4 Men on Which It Was Tried Held Free of Symptoms After 6-Year Period | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/first-boston-corp-to-retire-on-next-feb-15-its-4677800-of-3-12.html | First Boston Corp. to Retire on Next Feb. 15 Its $4,677,800 of 3 1/2% Preferred Stock | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/u-s-steels-prices-increased-4-a-ton-an-inquiry-is-slated-leading.html | U. S. STEEL'S PRICES INCREASED $4 A TON; AN INQUIRY IS SLATED; Leading Producer Would Add 80 Million to Revenue, Equal to Welfare Program Cost END-PRODUCTS AFFECTED O'Mahoney Declares the Rise 'Not Justified' and Will Call Fairless to Explain It U. S. STEEL RAISES PRICES BY $4 A TON | True | By Thomas E. Mullaney | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/albanian-payment-to-britain-is-set-world-court-grants-2363051-in.html | ALBANIAN PAYMENT TO BRITAIN IS SET; World Court Grants $2,363,051 in Corfu Incident Damages -- London Studies Collecting | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/norman-d-maples.html | NORMAN D. MAPLES | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/hardcoal-talks-continue.html | Hard-Coal Talks Continue | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/britain-jails-dentist-2year-term-is-given-to-man-for-cheating-the.html | BRITAIN JAILS DENTIST; 2-Year Term Is Given to Man for Cheating the Health Service | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/bank-notes.html | BANK NOTES | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/fashion-institute-will-get-state-aid-university-trustees-approve.html | FASHION INSTITUTE WILL GET STATE AID; University Trustees Approve Tripartite 'Partnership' With City and School Sponsors | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/filtering-river-water-proposed.html | Filtering River Water Proposed | True | C. VAN STOLK, | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/miss-mildred-babbage.html | MISS MILDRED BABBAGE | True | specfal to 'l Nsw-Nox F.S. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/climax-molybdenum-head-elected-to-banks-board.html | Climax Molybdenum Head Elected to Bank's Board | True | | | C1B 223122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/mexican-five-wins-9352.html | Mexican Five Wins, 93-52 | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/prepare-for-financing.html | PREPARE FOR FINANCING | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/charles-w-dudrap.html | CHARLES W. DUDRAP | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/mines-bid-truman-resort-to-taft-act-to-end-coal-crisis-letter-from.html | MINES BID TRUMAN RESORT TO TAFT ACT TO END COAL CRISIS; Letter From Southern Owners Also Suggests Considering an Anti-Trust Action AMEND LAW, IF NECESSARY Group Says Lewis Relies on His 'Immunity From Prosecution' to Set 3-Day Work Week END COAL CRISIS,' IS PLEA TO TRUMAN | True | By Louis Starkspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/lie-due-to-refuse-reelection-in-1951-u-n-secretary-general-likely.html | LIE DUE TO REFUSE RE-ELECTION IN 1951; U. N. Secretary General Likely to Announce Soon That He Will Not Run Again SUCCESSOR A BIG PROBLEM No Agreement on a Candidate Between East and West Seen -- Evatt, Myrdal Discussed | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/sick-veteran-war-bride-get-free-home-so-happy-i-could-cry-he-says.html | Sick Veteran, War Bride Get Free Home; 'So Happy I Could Cry,' He Says, and Does | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/lehigh-units-to-merge-new-york-buffalo-divisions-to-take-in-wyoming.html | LEHIGH UNITS TO MERGE; New York, Buffalo Divisions to Take in Wyoming | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/heywood-h-broun-weds-actors-bride-jane-lloydjones-of-karloffs.html | HEYWOOD H. BROUN WEDS; Actor's Bride Jane Lloyd-Jones of Karloff's Recent Company | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/anthony-j-comello.html | ANTHONY J. COMELLO | True | I SpeCial to THE L'W YO Tlztr.5. J | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/small-lines-aided-by-service-awards.html | SMALL LINES AIDED BY SERVICE AWARDS | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/doctors-selected-in-hospital-study-12-named-to-evaluate-citys.html | DOCTORS SELECTED IN HOSPITAL STUDY; 12 Named to Evaluate City's Construction Program as Suggested by Mayor | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/barnhill-out-as-coach-douglas-of-eagles-mentioned-for-arkansas.html | BARNHILL OUT AS COACH; Douglas of Eagles Mentioned for Arkansas Football Post | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/hiss-typewriter-is-back-in-court-defense-offers-it-as-exhibit-and.html | HISS TYPEWRITER IS BACK IN COURT; Defense Offers It as Exhibit and Attacks Contention It Was Used for Spy Work | True | By William R. Conklin | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/jose-limon-excels-in-dance-program-he-and-his-company-present.html | JOSE LIMON EXCELS IN DANCE PROGRAM; He and His Company Present Premiere of 'Moor's Pavane' on Bill at City Center | True | By John Martin | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/legion-red-cross-join-forces.html | Legion, Red Cross Join Forces | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/p-r-r-offers-equipment-issue.html | P. R. R. Offers Equipment Issue | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/mrs-dewitt-crane.html | MRS. DEWITT CRANE | True | Special to TH NLV Yox Tns. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/party-raises-50000-for-5000-foundlings.html | PARTY RAISES $50,000 FOR 5,000 FOUNDLINGS | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/syndicate-offering-12500000-of-bonds.html | SYNDICATE OFFERING $12,500,000 OF BONDS | True | | | C1B 223122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/prices-of-egg-futures-slump.html | Prices of Egg Futures Slump | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/free-list-is-expanded-wheat-longstaple-cotton-some-petroleum-items.html | FREE LIST IS EXPANDED; Wheat, Long-Staple Cotton, Some Petroleum Items Decontrolled | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/auto-club-speeds-distress-service-2way-radios-are-installed-on.html | AUTO CLUB SPEEDS DISTRESS SERVICE; 2-Way Radios Are Installed on Emergency Trucks to Give Faster Aid to Members | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/union-county-trust.html | Union County Trust | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/dunn-and-prada-box-to-draw.html | Dunn and Prada Box to Draw | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/bonds-and-shares-on-london-market-most-main-sections-continue.html | BONDS AND SHARES ON LONDON MARKET; Most Main Sections Continue Advance, Spurred by Small Buying of Scarce Issues | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/store-sales-show-4-drop-in-nation-decline-reported-during-week.html | STORE SALES SHOW 4% DROP IN NATION; Decline Reported During Week Compares With Year Ago -- Specialty Trade Off 4% | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/miss-lawrence-sings-for-admiring-throng.html | MISS LAWRENCE SINGS FOR ADMIRING THRONG | True | C. H. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/new-burgman-trial-barred.html | New Burgman Trial Barred | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/charter-change-proposed.html | Charter Change Proposed | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/acfbrill-motors-corp-chooses-a-new-director.html | ACF-Brill Motors Corp. Chooses a New Director | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/bedridden-exgis-win-essay-prizes-in-vfw-contest-they-tell-of-their.html | BEDRIDDEN EX-G.I.'S WIN ESSAY PRIZES In V.F.W. Contest They Tell of Their Needs -- Adler Warns of Peril Faced by World | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/silver-output-drops.html | Silver Output Drops | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/2-railway-unions-order-strike-vote-conductors-and-trainmen-will.html | 2 RAILWAY UNIONS ORDER STRIKE VOTE; Conductors and Trainmen Will Ballot Following Failure of Wage-Hour Talks | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/tito-spokesman-sees-fiasco.html | Tito Spokesman Sees "Fiasco" | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/elected-vice-president-of-benton-bowles.html | Elected Vice President Of Benton & Bowles | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/onondaga-county-sells-bond-issue-1100000-sewer-and-plant-liens-go.html | ONONDAGA COUNTY SELLS BOND ISSUE; $1,100,000 Sewer and Plant Liens Go to Phelps, Fenn Group at 100.89 as 1.70's | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/niagara-falls-railroad-station-on-fire.html | NIAGARA FALLS RAILROAD STATION ON FIRE | True | By the United Press. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/tibbett-in-tosca-takes-first-role-of-season-miss-truman-attends.html | TIBBETT IN 'TOSCA'; Takes First Role of Season -- Miss Truman Attends | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/miss-annie-flint.html | MISS ANNIE FLINT | True | | | C1B 223122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/is-mary-w-hoyt-lists-attdts-he-will-be-wed-to-lawrence-merritt.html | IS MARY W. HOYT LISTS ATT'D'TS; he Will Be Wed to Lawrence Merritt Conneil on Dec. 30 in Greenwich-Church | True | special to Ngw Yo Tnr | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/awards-jury-named-for-design-contest.html | AWARDS JURY NAMED FOR DESIGN CONTEST | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/hospitals-held-aid-in-american-way-voluntary-units-called-bulwark.html | HOSPITALS HELD AID IN AMERICAN WAY; Voluntary Units Called Bulwark for Private Enterprise by Gov. Driscoll | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/tel-aviv-remains-capital-in-fact-key-ministries-to-stay-despite.html | TEL AVIV REMAINS CAPITAL IN FACT; Key Ministries to Stay Despite Israel's Decision to Move Government to Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/resistance-to-imports-noted-obstacles-encountered-by-british-toy.html | Resistance to Imports Noted; Obstacles Encountered by British Toy Makers Cited | True | ALEX H. FAULKNER, | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/tuvim-resignation-accepted-by-council.html | TUVIM RESIGNATION ACCEPTED BY COUNCIL | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/novak-resigns-at-west-point.html | Novak Resigns at West Point | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/greek-archbishop-of-americas-here-orthodox-prelate-says-nation-has.html | GREEK ARCHBISHOP OF AMERICAS HERE; Orthodox Prelate Says Nation Has Defeated Communism, Thanks U. S. for its Aid | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/stock-mart-crisis-eases-up-in-japan-measures-by-occupation-and.html | STOCK MART CRISIS EASES UP IN JAPAN; Measures by Occupation and Regime Bring Recovery of Tokyo, Osaka Losses BANK CONFERENCE CALLED Most Effective Curb on Decline Is Order to Sellers to Bring Certificates to Exchange | True | By Burton Cranespecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/newest-destroyer-is-schnorkelkiller.html | NEWEST DESTROYER IS SCHNORKEL-KILLER | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/new-painkiller-found-lmethadone-outdoes-morphine-but-is.html | NEW PAIN-KILLER FOUND; L-Methadone Outdoes Morphine but Is Habit-Forming | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/release-of-pilot-sought-chennault-aide-was-seized-by-viet-namese.html | RELEASE OF PILOT SOUGHT; Chennault Aide Was Seized by Viet Namese Guerrillas | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/israeli-aviation-students-here.html | Israeli Aviation Students Here | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/szigeti-is-soloist-for-philharmonic-violinist-joins-mitropoulos-in.html | SZIGETI IS SOLOIST FOR PHILHARMONIC; Violinist Joins Mitropoulos in an Outstanding Concert -- Bach Work Featured | True | By Olin Downes | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/b29-crash-kills-five-of-14-in-crew.html | B29 CRASH KILLS FIVE OF 14 IN CREW | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/demand-heavy-for-notes-all-but-5-of-maturing-items-exchanged-for-4.html | DEMAND HEAVY FOR NOTES; All but 5% of Maturing Items Exchanged for 4 1/4-Year Issue | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/limited-skiing-forecast-for-most-northern-areas-this-weekend-turin.html | Limited Skiing Forecast for Most Northern Areas This Week-End; TURIN SPORT 'FAIR' AFTER NEW SNOWS Adirondacks Promising, but Earlier Rains and Rising Mercury Dim Picture FRANCONIA RACES PUT OFF Most Slopes, Trails Bare -- Some Skiing at Speculator and Mount Mansfield | True | By Frank Elkins | | C1B 223122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/wp-lyon-83-dies-real-westerheri-owner-of-the-pony-express-museum.html | W,.P. LYON, 83, DIES[-, 'REAL' WESTERHERI; Owner. of the. Pony Express Museum Collected Curios Valued at $500,000 | True | Slcial to N Yo. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/cuba-asked-to-be-alert-remarks-of-president-are-held-answer-to.html | CUBA ASKED TO BE ALERT; Remarks of President Are Held Answer to Charges of Trujillo | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/william-c-bamber.html | WILLIAM C. BAMBER | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/swedish-queen-visits-here.html | Swedish 'Queen' Visits Here | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/hon-karis-mond-is-wed-i-i-of-late-peer-bride-ini-daughter-london-of.html | HON. KARIS MOND IS WED; I I of Late Peer Bride inI Daughter London of John H. Siumner I I | True | Special to T Nw No- Tnzs. , { | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/civilrights-jury-out-a-day.html | Civil-Rights Jury Out a Day | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/a-c-l-r-r-orders-73-diesels.html | A. C. L. R. R. Orders 73 Diesels | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/miss-jhilqe-wed-to-ross-h-higier-has-7-attendants-at-marriage-here.html | MISS $(JHIlqE WED TO ROSS H, HIGIER; Has 7 Attendants at Marriage Here to Dartmouth Alumnus, Inactive Navy Lieutenant | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/low-shifts-in-london-political-cartoonist-to-go-to-the-laborite.html | LOW SHIFTS IN LONDON; Political Cartoonist to Go to the Laborite daily Herald | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/gannett-company.html | Gannett Company | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/rizzuto-named-player-of-year-by-writers-giants-buy-hughson-yankee.html | Rizzuto Named Player of Year by Writers; Giants Buy Hughson; YANKEE SHORTSTOP WINS 1949 AWARD Rizzuto to Receive Plaque at Annual Dinner of Writers in the Waldorf Feb. 5 VETERAN PITCHER IS SOLD Red Sox Send Hughson to the Giants -- Bomber Deal With Senators Still Brewing | True | By John Drebinger | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/columbia-and-n-y-u-ban-campus-parly.html | COLUMBIA AND N. Y. U. BAN CAMPUS PARLY | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/u-s-medal-presented-in-spain.html | U. S. Medal Presented in Spain | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/3-lose-haguegiven-posts-their-jersey-city-school-titles-voided-by.html | 3 LOSE HAGUE-GIVEN POSTS; Their Jersey City School Titles Voided by Education Board | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/mrs-k-l-churchman1-marshall-runk-wdi.html | MRS. K. L. CHURCHMAN,1 MARSHALL RUNK WDI | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/in-the-nation-hardly-noticeable-in-a-budget-of-43-billions.html | In The Nation; Hardly Noticeable in a Budget of $43 Billions | True | By Arthur Krock | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/man-66-killed-by-train-note-on-car-of-real-estate-dealer-asks-that.html | MAN, 66, KILLED BY TRAIN; Note on Car of Real Estate Dealer Asks That Son Be Notified | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/baby-he-wires-truman-coal-men-are-suffering.html | Baby, He Wires Truman, Coal Men Are Suffering | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/jews-observing-feast-of-lights-wide-celebration-of-hanukkah-marking.html | JEWS OBSERVING FEAST OF LIGHTS; Wide Celebration of Hanukkah, Marking Maccabees' Victory in Palestine, Begins | True | | | C1B 223122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/canada-seen-keeping-its-import-controls.html | CANADA SEEN KEEPING ITS IMPORT CONTROLS | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/g-o-p-unbalanced-budget-says-truman-citing-tax-cut-truman-says-gop.html | G. O. P. Unbalanced Budget, Says Truman, Citing Tax Cut; TRUMAN SAYS G.O.P. PUT BUDGET ASKEW | True | By Anthony Levierospecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/commons-debates-british-nutrition-conservatives-hold-continental.html | COMMONS DEBATES BRITISH NUTRITION; Conservatives Hold Continental Larders Are Fuller -- Laborites See More Eating Better | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/navy-vents-wrath-at-slight-to-burke-in-unification-row-denial-of.html | NAVY VENTS WRATH AT SLIGHT TO BURKE IN UNIFICATION ROW; Denial of Promotion to Captain Stirs Comment in Service and in Congress Groups TRUMAN ADDS TO MYSTERY He Insists No Name Has Been Taken From Board's List -- Denfeld Bars Post Abroad NAVY VENTS WRATH AT SLIGHT TO BURKE | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/europeans-ponder-a-monetary-fund-marshall-plan-council-eca-discuss.html | EUROPEANS PONDER A MONETARY FUND; Marshall Plan Council, E.C.A. Discuss Freer Trade Devices and Convertibility | True | By Harold Callenderspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/swiss-foreign-minister-elected-to-presidency.html | Swiss Foreign Minister Elected to Presidency | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/e-ellsworth-stewarts-hosts.html | E. Ellsworth Stewarts Hosts | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/state-has-the-answers-354-who-failed-realty-test-are-invited-to.html | STATE HAS THE ANSWERS; 354 Who Failed Realty Test Are Invited to 'Post Mortem' | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/pas-o_f-julja-locee-i-she-will-be-wed-on-tuesday-ini-arkansas-to-b-m.html | P,A,s o_F juL,jA LOE,,,E I; She Will Be Wed on Tuesday inI Arkansas to B. M. Larson I | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/ibarbara_-f_erri___ee-a-bride-i-she-is-married-in-home-here-ofi.html | IBARBARA_F_ERRI___EE A BRIDE I; She Is Married in Home Here ofI Parents to Jacques Leal | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/us-and-argentina-seek-rise-in-trade-joint-commission-working-out.html | U.S. AND ARGENTINA SEEK RISE IN TRADE; Joint Commission Working Out New System Designed to Bring a 75% Increase | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/50-further-saving-in-water-asked-as-dry-friday-dawns-extra-cut-made.html | 50% Further Saving in Water Asked as 'Dry Friday' Dawns; Extra Cut Made Alternative to 'Stringent' Measures -- 'Holiday' Cited as Test 50% ADDED SAVING IN WATER ORDERED | True | By Thomas P. Ronan | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/distribution-seen-upset-in-burlap-l-shaffi-pakistan-consulate.html | DISTRIBUTION SEEN UPSET IN BURLAP; L. Shaffi, Pakistan Consulate General at Import Parley, Cites Indian Money Dispute | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/high-output-more-job-hunters-predicted-by-labor-market-expert.html | High Output, More Job Hunters, Predicted by Labor Market Expert; Bureau of Employment Security Aide Tells Federal Advisory Council of Compensation to Idle -- Tobin Urges More Benefits | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/bans-nodecisions-in-michigan-rings-boxing-officials-act-follows.html | BANS 'NO-DECISIONS IN MICHIGAN RINGS; Boxing Official's Act Follows Disappointing Exhibition in Detroit by Joe Louis | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/elected-institute-head-by-can-manufacturers.html | Elected Institute Head By Can Manufacturers | True | | | C1B 223122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/ogden-p-turnbull.html | OGDEN P. TURNBULL | True | Specta.1 to Tm NEW No TrES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/virginia-h-stancliffe-wed-i.html | Virginia H. Stancliffe Wed I | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/better-street-lighting.html | Better Street Lighting | True | ARTHUR W. STEVENS, | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/dewey-noncommittal-on-breitel-judgeship.html | DEWEY NONCOMMITTAL ON BREITEL JUDGESHIP | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/one-of-citys-scarce-compounds-undergoes-tests-by-7-scientists.html | One of City's Scarce Compounds Undergoes Tests by 7 Scientists; Investigators in Protective Suits Discover Liquid That Becomes Solid, Smokes and Resembles Snow When It Gets Hot | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/mrs-jacob-beck.html | MRS. JACOB BECK' | True | SPecial to TH N.W YOK TnvL. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/brannan-asks-aid-for-poor-farmers-secretary-urges-extension-of.html | BRANNAN ASKS AID FOR POOR FARMERS; Secretary Urges Extension of Wage-Hour and Social Security Benefits | True | By C. P. Trussellspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/the-twopiece-look-with-contrasting-fabrics-stars-at-teenage-parties.html | THE TWO-PIECE LOOK WITH CONTRASTING FABRICS STARS AT TEEN-AGE PARTIES | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/a-public-library-gift-for-staten-island-residents.html | A PUBLIC LIBRARY GIFT FOR STATEN ISLAND RESIDENTS | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/ewings-recall-asked-reed-of-new-york-tells-truman-official.html | EWINGS RECALL ASKED; Reed of New York Tells Truman -- Official 'Hoodwinks' British | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/cortland-laws-face-test.html | Cortland Laws Face Test | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/less-bias-found-in-college-entry-regents-heartened-by-wide-dropping.html | LESS BIAS FOUND IN COLLEGE ENTRY; Regents Heartened by Wide Dropping of Discriminatory Questions in New York STATE LAW BEING OBEYED Chancellor Wallin Also Hails Cooperation of Institutions With Board's Campaign | True | By Benjamin Fine | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/seamen-to-die-for-murder.html | Seamen to Die for Murder | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/moses-wants-acre-of-land-in-u-n-site-for-playground-moses-wants.html | Moses Wants Acre of Land In U. N. Site for Playground; MOSES WANTS ACRE OF U. N. PROPERTY | True | By George Barrettspecial To the New York Times. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/david-hughes.html | DAVID HUGHES | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/greek-denies-bulgar-charges.html | Greek Denies Bulgar Charges | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/two-added-to-odeon-board.html | Two Added to Odeon Board | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/atomic-security.html | ATOMIC SECURITY | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/philippines-curbs-blow-to-u-s-trade-controls-will.html | PHILIPPINES CURBS BLOW TO U. S. TRADE; Import-Exchange Controls Will Last to 1952 Commerce Group Is Informed | True | | | C1B 223122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/canadiens-defeat-toronto-six-by-41-montreal-gains-sole-hold-on.html | CANADIENS DEFEAT TORONTO SIX BY 4-1; Montreal Gains Sole Hold on Second Place Before Record Home Crowd of 15,026 | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/swede-who-helped-paris-in-44-gets-croix-deguerre.html | Swede Who Helped Paris In '44 Gets Croix deGuerre | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/robert-f_-sangfr.html | ROBERT. F_. SANGF,R | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/prime-minister-of-kashmir-here.html | PRIME MINISTER OF KASHMIR HERE | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/bank-clearings-up-a-bit-13907608000-marks-rise-in-week-drop-from.html | BANK CLEARINGS UP A BIT; $13,907,608,000 Marks Rise in Week, Drop From Year Ago | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/brig-gen-w-de-witt.html | BRIG. GEN. W. DE WITT | True | Special to T Nzw YORIC TzS | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/yugoslavia-to-permit-pilgrimage.html | Yugoslavia to Permit Pilgrimage | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/l-i-road-harge-denied-in-nassau-county-commission-asserts-no-effort.html | L. I. ROAD (HARGE DENIED IN NASSAU; County Commission Asserts No Effort Was Made to Hamper Study of Operations | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/25cent-dividend-voted-by-bendix-first-distribution-since-jan-11-to.html | 25-CENT DIVIDEND VOTED BY BENDIX; First Distribution Since Jan. 11 to Shareholders Is Approved by Directors | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/chinas-acting-head-requires-operation.html | CHINA'S ACTING HEAD REQUIRES OPERATION | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/u-s-chamber-officer-sees-1950-good-year.html | U. S. CHAMBER OFFICER SEES 1950 GOOD YEAR | True | Special to THE NEW YORK TIMES. | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/city-itself-charged-with-wasting-water.html | CITY ITSELF CHARGED WITH WASTING WATER | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/beauty-of-silver-shown-at-museum-metropolitan-art-exhibition-brings.html | BEAUTY OF SILVER SHOWN AT MUSEUM; Metropolitan Art Exhibition Brings Out Great Versatility of the White Metal | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/united-states-shoe.html | United States Shoe | True | | | C1B 223122 | |
| 1949-12-16 | 1949-12-16 | https://www.nytimes.com/1949/12/16/archives/new-fabrics-exhibited-closely-woven-appearance-is-noted-in.html | NEW FABRICS EXHIBITED; Closely Woven Appearance Is Noted in Upholstery Goods | True | | | C1B 223122 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/yanks-senators-end-negotiations-clubs-reach-impasse-in-deal-for.html | YANKS, SENATORS END NEGOTIATIONS; Clubs Reach Impasse in Deal for Players -- Casey Stengel Honored by Writers | True | By John Drebinger | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/puerto-rican-carols-presented.html | Puerto Rican Carols Presented | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/middlecoff-leader-at-havana-with-133.html | MIDDLECOFF LEADER AT HAVANA WITH 133 | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/editorial-consultant-found-dead.html | Editorial Consultant Found Dead | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/bridges-called-communist-hope-for-leader-in-34-party-planning.html | Bridges Called Communist Hope For Leader in '34 Party Planning; Former Organizer Says the Hierarchy Wanted Unionist Kept in Background -- Later Plan to Expel Him Alleged | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 223123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/third-ace-and-pharme-take-feature-races-on-benefit-card-at-tropical.html | Third Ace and Pharme Take Feature Races on Benefit Card at Tropical Park; 7-2 SHOT TRIUMPHS OVER MASTER MIND Third Ace Annexes 6-Furlong Florida Race by Nose With Closing Burst of Speed PHARME SCORES AT 6 TO 1 Boulmetis Boots Home Flighty and Gay Gallant -- $30,000 Realized for Colleges | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/hospital-forced-to-close-bronx-institution-lacks-funds-for-repairs.html | HOSPITAL FORCED TO CLOSE; Bronx Institution Lacks Funds for Repairs Ordered by City | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/wyman-and-morgan-are-seen-in-lady-takes-a-sailor-new-bill-at-strand.html | Wyman and Morgan Are Seen in 'Lady Takes a Sailor,' New Bill at Strand | True | T.M.P. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/israeli-envoy-on-coast-elath-says-california-solved-problems-like.html | ISRAELI ENVOY ON COAST; Elath Says California Solved Problems Like Palestine's | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/socony-vacuum-cuts-gas-again.html | Socony Vacuum Cuts 'Gas' Again | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/aide-for-erie-president-named.html | Aide for Erie President Named | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/referee-injured-jasper-five-ties-official-is-forced-out-in-extra.html | REFEREE INJURED, JASPER FIVE TIES; Official Is Forced Out in Extra Period With Manhattan, St. Peter's at 69-All | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/marjorie-bertbletti-affianced.html | Marjorie Bertbletti Affianced | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/eastern-lands-agree-to-give-rail-car-data.html | EASTERN LANDS AGREE TO GIVE RAIL CAR DATA | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/board-holds-off-on-gulf-ship-aid-defers-action-on-application-for.html | BOARD HOLDS OFF ON GULF SHIP AID; Defers Action on Application for Construction Subsidy, Calls for Further Data | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/great-data-mass-to-aid-sightless-national-society-offers-plan-for.html | GREAT DATA MASS TO AID SIGHTLESS; National Society Offers Plan for Assembling Clinical Facts With Physicians' Help | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/city-dry-friday-hailed-as-success-drives-stepped-up-officials.html | CITY 'DRY FRIDAY' HAILED AS SUCCESS; DRIVES STEPPED UP; Officials Decline an Estimate Until Figures Are Totaled, but Renew Warnings SITUATION STILL CRITICAL Melting Snow in Watersheds Adds Little to Reservoirs -- No Real Relief Seen WHILE THE CITY WAS SAVING ITS WATER SUPPLY YESTERDAY CITY 'DRY FRIDAY' HAILED AS SUCCESS | True | By Thomas P. Ronan | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/20-indicted-here-in-check-frauds-us-acts-in-the-climax-to-long.html | 20 INDICTED HERE IN CHECK FRAUDS; U.S. Acts in the Climax to Long Inquiry Into Counterfeit Travelers' Papers | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/walton-league-is-pleased.html | Walton League Is Pleased | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/midwest-offers-its-last-25-seats-8-bought-up-immediately-payment-is.html | MIDWEST OFFERS ITS LAST 25 SEATS; 8 Bought Up Immediately -- Payment Is Adjusted for Membership Transfers | True | Special THE NEW YORK TIMES. | | C1B 223123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/2-movie-agencies-on-coast-merged-bergallenberg-and-william-morris.html | 2 MOVIE AGENCIES ON COAST MERGED; Berg-Allenberg and William Morris Companies in Deal on Their Film Clients | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/samuel-l-hooven.html | SAMUEL. L. HOOVEN | True | Sp,cial to '.['I[E NEv YORK Txr. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/collections-gain-on-latin-exports-dollar-debt-dips-4000000-in.html | COLLECTIONS GAIN ON LATIN EXPORTS; Dollar Debt Dips $4,000,000 in November to Lowest Level Since May | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/split-of-stock-proposed-split-of-stock-approved.html | Split of Stock Proposed Split of Stock Approved | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/75000-jewel-theft-is-reported-by-bride.html | $75,000 JEWEL THEFT IS REPORTED BY BRIDE | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/petroleum-stocks-decrease.html | Petroleum Stocks Decrease | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/mrs-harry-gordon.html | MRS. HARRY GORDON | True | Special to Tr.. NEW YOr, K TLMZS. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/minister-convicted-in-killing-of-his-wife.html | MINISTER CONVICTED IN KILLING OF HIS WIFE | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/usliberia-talks-on-aid-to-open-soon.html | U.S-LIBERIA TALKS ON AID TO OPEN SOON | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/touch-of-florida-sun-blamed-for-tax-tangle.html | ' Touch of Florida Sun' Blamed for Tax Tangle | True | By the United Press. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/lists-net-of-3772476-cubanamerican-sugar-reports-on-operations-for.html | LISTS NET OF $3,772,476; Cuban-American Sugar Reports on Operations for Year | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/lewis-crane.html | LEWIS CRANE | True | Spec.lnl to NgW YORK TllgS | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/un-staff-aids-children.html | U.N. Staff Aids Children | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/soss-manufacturing.html | Soss Manufacturing | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/someone-to-befriend.html | SOMEONE TO BEFRIEND | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/long-island-five-to-oppose-denver-nyuholy-cross-also-play-in-garden.html | LONG ISLAND FIVE TO OPPOSE DENVER; N.Y.U.-Holy Cross Also Play in Garden Tonight -- 2 Pro Battles in Afternoon | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/rakoski-hungarian-chief-reported-on-long-leave.html | Rakoski, Hungarian Chief, Reported on Long 'Leave' | True | Dispatch of The Times, London. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/michigan-suspends-oma-heavyweight-also-is-fined-500-for-failure-to.html | MICHIGAN SUSPENDS OMA; Heavyweight Also Is Fined $500 for Failure to Meet Louis | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/axis-victims-ask-help-they-and-jurist-group-urge-mccloy-to-restore.html | AXIS VICTIMS ASK HELP; They and Jurist Group Urge McCloy to Restore Rights | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/abs-returns-to-germany-says-he-made-trip-to-us-at-invitation-of.html | ABS RETURNS TO GERMANY; Says He Made Trip to U.S. at 'Invitation of Friends' | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/ftc-cites-autonator-bars-water-heater-sales-unless-warning-of.html | F.T.C. CITES AUTONATOR; Bars Water Heater Sales Unless Warning of Danger Is Given | True | | | C1B 223123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/british-commons-winds-up-session-royal-assent-given-socialist-bills.html | BRITISH COMMONS WINDS UP SESSION; Royal Assent Given Socialist Bills Cutting Lords' Power and Nationalizing Steel | True | By Raymond Daniellspecial To The New York Times. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/yule-tree-lighting-ushers-in-season-mayors-nephew-throws-switch-at.html | YULE TREE LIGHTING USHERS IN SEASON; Mayor's Nephew Throws Switch at City Hall Park -- P.A.L. Starts Parties Today | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/us-ideas-advised-for-labor-abroad-cio-group-told-that-body-blow-to.html | U.S. IDEAS ADVISED FOR LABOR ABROAD; C.I.O. Group Told That 'Body Blow' to Communism Can Be Struck in Europe | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/dr-john-s-coulter.html | DR. JOHN S. COULTER | True | Slecial to THZ NZW YORK TZMZS. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/waivers-asked-on-fletcher.html | Waivers Asked on Fletcher | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/pincus-burger.html | PINCUS BURGER | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/heads-city-college-alumni.html | Heads City College Alumni | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/workers-gain-approved-brazilian-congress-supports-participation-in.html | WORKERS GAIN APPROVED; Brazilian Congress Supports Participation in Profits | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/factory-fire-routs-20-harlem-families.html | FACTORY FIRE ROUTS 20 HARLEM FAMILIES | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/castellani-outpoints-green.html | Castellani Outpoints Green | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/expanding-washington-office.html | Expanding Washington Office | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/crommelin-off-to-west-navy-captain-taking-new-post-sees-another.html | CROMMELIN OFF TO WEST; Navy Captain, Taking New Post, Sees Another Unity Inquiry | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/buffalo-collector-is-cleared.html | Buffalo Collector Is Cleared | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/field-studies-pushed.html | Field Studies Pushed | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/city-folks-spend-saharalike-day-whiskers-alibis-and-dishes-stacked.html | CITY FOLKS SPEND SAHARA-LIKE DAY; Whiskers, Alibis and Dishes Stacked in Kitchens Mark Drive to Save Water | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/military-housing-fete-10000000-project-biggest-for-services-is.html | MILITARY HOUSING FETE; $10,000,000 Project, Biggest for Services, Is Dedicated | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/primary-prices-up-01-in-last-week-bls-index-at-1511-of-1926-is-02.html | PRIMARY PRICES UP 0.1% IN LAST WEEK; B.L.S. Index at 151.1 of 1926 Is 0.2 Below Month Ago and 7.1 Under 1948 | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/union-sues-to-bar-vote-group-expelled-by-cio-would-stop-nlrb.html | UNION SUES TO BAR VOTE; Group Expelled by C.I.O. Would Stop N.L.R.B. Elections | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/oit-will-advise-on-security-data-foster-says-business-will-be-told.html | O.I.T. WILL ADVISE ON SECURITY DATA; Foster Says Business Will Be Told Technical Matter That Can or Can't Be Exported | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/vacation-is-taken-in-trial-of-tucker-court-adjourns-hearing-until.html | VACATION IS TAKEN IN TRIAL OF TUCKER; Court Adjourns Hearing Until Jan. 3 -- Nine Weeks Given to 68 Witnesses | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/newsprint-use-higher-378626-tons-cited-in-november-29-above-year.html | NEWSPRINT USE HIGHER; 378,626 Tons Cited in November, 2.9% Above Year Ago | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/robert-b-wallace.html | ROBERT B. WALLACE | True | Special to THZ L'w YOZK T[ME,S. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/panama-air-base-closing.html | Panama Air Base Closing | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/bulgars-rename-town-for-stalin.html | Bulgars Rename Town for Stalin | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/aid-for-refugees-in-holy-land-asked-world-church-service-issues-an.html | AID FOR REFUGEES IN HOLY LAND ASKED; World Church Service Issues an Appeal for Holiday Gifts, With Emphasis on Food OBSERVANCES UNDER WAY Hanukkah Season Is Marked by Jews, While Christians Prepare for Christmas | True | By Preston King Sheldon | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/rhine-developing-urged-by-business-rhenish-union-using-tva-as-model.html | RHINE DEVELOPING URGED BY BUSINESS; ' Rhenish Union,' Using T. V.A. as Model, Seeks More Power, Dam and Canal Facilities | True | By Sydney Grusonspecial To the New York Times. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/un-names-kentuckian-david-vaughan-succeeds-pelt-in-administrative.html | U.N. NAMES KENTUCKIAN; David Vaughan Succeeds Pelt in Administrative Post | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/frederick-h-hopkins.html | FREDERICK H. HOPKINS | True | Special to TE NEW YOrk, K TnES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/to-adjust-dividend-conversion.html | To Adjust Dividend Conversion | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/bayard-h-waterbury.html | BAYARD H. WATERBURY | True | Special to Tm NzW YOU nzs. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/split-of-stocks-planned-steel-of-canada-to-vote-on-fiveforone.html | SPLIT OF STOCKS PLANNED; Steel of Canada to Vote on Five-for-One Division | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/news-of-food-watersaving-is-aid-to-good-nutrition-pressurecooking.html | News of Food; Water-Saving Is Aid to Good Nutrition; Pressure-Cooking Also Is Economical | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/maj-gen-walter-coxen.html | MAJ. GEN. WALTER COXEN | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/i-guest-of-honor-dies-at-dinner.html | I Guest of Honor Dies at Dinner! | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/water-wardens-tutored-200-in-clinton-street-police-area-to-check-on.html | WATER WARDENS TUTORED; 200 in Clinton Street Police Area to Check on Conservation | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/brannan-assails-kline-on-cotton-secretary-of-agriculture-says-law.html | BRANNAN ASSAILS KLINE ON COTTON; Secretary of Agriculture Says Law Withheld Authority on Farm Bureau Request DENIES FAILURE TO MOVE Long Letter to Federation Head Replies to Charge He Did Not Use Powers Provided BRANNAN ASSAILS KLINE ON COTTON | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/intercoast-line-backed-icc-bureau-favors-isthmian-oregonflorida.html | INTER-COAST LINE BACKED; I.C.C. Bureau Favors Isthmian Oregon-Florida Request | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/french-expecting-carrier-in-aid-plan-defense-minister-says-ship-is.html | FRENCH EXPECTING CARRIER IN AID PLAN; Defense Minister Says Ship Is Due Under Atlantic Pact -- U.S. Disclaims Decision | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/kessing-allamerica-head-looks-with-disfavor-on-merger-of-pros-he.html | Kessing, All-America Head, Looks With Disfavor on Merger of Pros; He Thinks Proposed National-American Set-Up Is Bad for Game -- Browns to Play Charity Contest in Houston Today | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/mrs-roosevelt-resigns-post.html | Mrs. Roosevelt Resigns Post | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/li-commuters-delayed-locomotive-jumps-the-tracks-at-kings-parks.html | L.I. COMMUTERS DELAYED; Locomotive Jumps the Tracks at Kings Parks, Holding Up Hundreds | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/medical-director-named.html | Medical Director Named | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/lebaron-to-get-award-back-is-voted-the-most-valuable-football.html | LEBARON TO GET AWARD; Back Is Voted the Most Valuable Football Player on Coast | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/fakers-on-telephone-annoying-the-public.html | FAKERS ON TELEPHONE ANNOYING THE PUBLIC | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/monument-to-pioneering-boers-unveiled-comradeship-of-british-stock.html | Monument to Pioneering Boers Unveiled; Comradeship of British Stock Is Stressed | | By G.h. Archambaultspecial To the New York Times. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/quirino-due-at-johns-hopkins.html | Quirino Due at Johns Hopkins | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/fordham-defeats-kings-point-7537-ram-quintet-easily-registers-third.html | FORDHAM DEFEATS KINGS POINT, 75-37; Ram Quintet Easily Registers Third Triumph of Season -- Woods' 11 Points High | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/kramer-defeats-gonzales.html | Kramer Defeats Gonzales | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/two-malays-held-in-murder.html | Two Malays Held in Murder | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/baldwin-says-farewell-senator-will-be-sworn-in-today-as-judge-in.html | BALDWIN SAYS 'FAREWELL'; Senator Will Be Sworn In Today as Judge in Connecticut | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/clash-over-settling-kaiserfrazer-suits.html | CLASH OVER SETTLING KAISER-FRAZER SUITS | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/maj-gen-s-f-baryshev-i.html | MAJ. GEN. S. F. BARYSHEV I | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/lee-roy-white.html | LEE ROY WHITE' | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/nitze-aide-named-to-kennans-post-expert-on-foreign-economics-will.html | NITZE, AIDE, NAMED TO KENNAN'S POST; Expert on Foreign Economics Will Head Policy Planning for State Department | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/pace-trips-hunter-by-6763.html | Pace Trips Hunter by 67-63 | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/sawyer-announces-three-basic-objectives-of-new-interagency-unit-to.html | Sawyer Announces Three 'Basic Objectives' Of New Inter-Agency Unit to Study Monopoly | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/us-testing-corp-and-esselen-merge-concerns-heads-see-potential.html | U.S. TESTING CORP. AND ESSELEN MERGE; Concerns' Heads See Potential Multiplied in Basic Research for Industry, Government BOTH LEADERS IN FIELD Latter Becomes New Division With Operations to Continue in Boston Under Dr. Esselen | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/mary-garden-leaves-hospital.html | Mary Garden Leaves Hospital | True | | | C1B 223123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/gm-modifies-parts-sales-plan.html | G.M. Modifies Parts Sales Plan | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/shipping-news-and-notes-maritime-college-holds-75th-anniversary.html | Shipping News and Notes; Maritime College Holds 75th Anniversary, With Many Alumni Present | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/income-tax-curb-urged-assemblymans-resolution-to-urge-25-federal.html | INCOME TAX CURB URGED; Assemblyman's Resolution to Urge 25% Federal Ceiling | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/table-sold-for-1250-private-buyer-gets-louis-xv-serpentine-console.html | TABLE SOLD FOR $1,250; Private Buyer Gets Louis XV Serpentine Console at Auction | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/troubles-outlined-in-slum-clearance.html | TROUBLES OUTLINED IN SLUM CLEARANCE | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/building-plans-filed-housing-projects-in-brooklyn-and-queens-are.html | BUILDING PLANS FILED; Housing Projects in Brooklyn and Queens Are Submitted | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/dr-w-jb01qlsteel-botanist-was-57-former-member-of-fordham-columbia.html | DR. W. J.'B01qlSTEEL, BOTANIST, WAS 57; Former Member of Fordham, Columbia Faculties, Author of Textbooks, Is Dead | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/censure-of-israel-is-eased-by-france-trusteeship-council-prepares.html | CENSURE OF ISRAEL IS EASED BY FRANCE; Trusteeship Council Prepares to Call State to Explain Its Shift to Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/early-visit-to-libya-is-planned-by-pelt.html | EARLY VISIT TO LIBYA IS PLANNED BY PELT | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/leaves-chicago-agency-to-start-own-concern.html | Leaves Chicago Agency To Start Own Concern | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/3-in-polish-trial-deny-spy-charges-defendants-jolt-the-confession.html | 3 IN POLISH TRIAL DENY SPY CHARGES; Defendants Jolt the Confession of Self-Described French Intelligence Operative | True | By Edward A. Morrowspecial To the New York Times. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/libel-demand-increased-court-approves-pearsons-action-over-peglers.html | LIBEL DEMAND INCREASED; Court Approves Pearson's Action Over Pegler's Articles | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/vice-convictions-of-3-are-upheld-mrs-choremi-and-2-others-lose.html | VICE CONVICTIONS OF 3 ARE UPHELD; Mrs. Choremi and 2 Others Lose Fight to Invalidate Wiretapping Ruling | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/trend-in-stocks-slightly-lower-switching-at-yearend-brings-no.html | TREND IN STOCKS SLIGHTLY LOWER; Switching at Year-End Brings No Clear-Cut Issue on the Big Board Here 1,960,000 SHARES TRADED Volume Below 2,000,000 First Time Since Monday -- Bonds Irregularly Higher | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/music-receipts-off-concert-managers-report-drop-of-25-at-box.html | MUSIC RECEIPTS OFF; Concert Managers Report Drop of 25% at Box Offices | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/egg-prices-again-drop.html | Egg Prices Again Drop | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/nuptials-are-held-for-franoee-stone-she-wears-white-lace-gown-at.html | NUPTIALS ARE HELD FOR FRANOES' STONE; She Wears White Lace Gown at Wedding to Alexander B, Warrick in St, James' | True | | | C1B 223123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/minskoffs-to-build-in-jamaica-estate.html | MINSKOFFS TO BUILD IN JAMAICA ESTATE | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/chairman-of-anheuserbusch.html | Chairman of Anheuser-Busch | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/william-w-moss-77-rhode-island-jurist.html | WILLIAM W. MOSS, 77, RHODE ISLAND JURIST | True | Special to T NEW YO TLIES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/william-jfinnerty.html | WILLIAM J.FINNERTY | True | Special to '-PHE NEW YoP. K "rL-,[. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/us-china-mission-to-formosa.html | U.S. China Mission to Formosa | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/utility-project-planned-17108937-power-plant-on-the-delaware-river.html | UTILITY PROJECT PLANNED; $17,108,937 Power Plant on the Delaware River Weighed | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/russians-ask-surrender-of-two.html | Russians Ask Surrender of Two | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/brother-7-others-testify-for-hiss-donald-denies-that-alger-ever.html | BROTHER, 7 OTHERS TESTIFY FOR HISS; Donald Denies That Alger Ever Persuaded Him to Carry U.S. Documents to Chambers | True | By William R. Conklin | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/joan-p-hunter-will-be-married.html | Joan. P. Hunter Will Be Married | True | Special to N-wyolx TT...S | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/exports-to-china-show-sharp-drop-300000-in-october-400000-below.html | EXPORTS TO CHINA SHOW SHARP DROP; $300,000 in October $400,000 Below September -- Imports Up $2,900,000 in Month | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/nyac-riders-to-play-they-will-face-ellistan-trio-at-squadron-a.html | N.Y.A.C. RIDERS TO PLAY; They Will Face Ellistan Trio at Squadron A Tonight | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/mrs-w-c-mpherson.html | MRS. W. C. M'PHERSON | True | SPecial to THE NEW YOEK TII, IIS. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/lincoln-electric.html | Lincoln Electric | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/union-right-wing-wins-fight-in-jersey.html | UNION RIGHT WING WINS FIGHT IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/us-aide-is-accused-in-anonymous-charge.html | U.S. AIDE IS ACCUSED IN ANONYMOUS CHARGE | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/barricini-plans-new-stores.html | Barricini Plans New Stores | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/business-world.html | Business World | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/gets-2000000-in-loans-owner-obtains-financing-for-two-manhattan.html | GETS $2,000,000 IN LOANS; Owner Obtains Financing for Two Manhattan Buildings | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/press-club-picks-heads-re-mobley-elected-president-of-the-national.html | PRESS CLUB PICKS HEADS; R.E. Mobley Elected President of the National Group | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/truman-disavows-eisenhower-story-ross-denies-that-president.html | TRUMAN DISAVOWS EISENHOWER STORY; Ross Denies That President Discussed the Possibility of General's Candidacy TRUMAN DISAVOWS EISENHOWER STORY | True | By Anthony Levierospecial To the New York Times. | | C1B 223123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/to-reopen-steel-plant.html | To Reopen Steel Plant | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/testimony-ends-in-vote-trial.html | Testimony Ends in Vote Trial | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/football-attendance-rose-in-49-despite-drops-in-east-far-west.html | Football Attendance Rose in '49 Despite Drops in East, Far West; Survey of 88 Colleges Shows Big Increases in South, Midwest -- Television Blamed for Losses Here and on Pacific Coast | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/sloan-to-retire-from-ge.html | Sloan to Retire From G.E. | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/5760-concerns-dissolved-curran-action-covers-those-to-file-reports.html | 5,760 CONCERNS DISSOLVED; Curran Action Covers Those to File Reports for 3 Years | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/robert-iviclellan-d.html | ROBERT IVíCLELLAN D | True | Secial to Trs Nswyot[Tmzs. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/books-authors.html | Books -- Authors | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/to-make-snia-exchange.html | To Make S.N.I.A. Exchange | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/judge-john-oconnell.html | JUDGE JOHN O'CONNELL | True | Special to Tlis NL' YORK Ti.s. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/government-seen-as-a-business-aid-nyu-professor-predicts-washington.html | GOVERNMENT SEEN AS A BUSINESS AID; N.Y.U. Professor Predicts Washington 'Intervention' Will Assure Good Year | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/entomological-groups-elect.html | Entomological Groups Elect | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/un-to-admit-public-on-debate.html | U.N. to Admit Public on Debate | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/r-u-delapenha-head-of-food-import-firm.html | R. U. DELAPENHA, HEAD OF FOOD IMPORT FIRM | True | Special to Ts NEW Yonc TS. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/japan-may-send-paintings-to-us-macarthur-promises-support-of.html | JAPAN MAY SEND PAINTINGS TO U.S.; MacArthur Promises Support of Project of Group Including Pearl Buck and John Dewey | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/radio-and-television-cbs-to-discontinue-the-giveaway-show-hit-the.html | Radio and Television; C.B.S. to Discontinue the Give-Away Show, 'Hit the Jackpot,' After Dec. 27 Broadcast | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/what-we-like-best-at-christmas-season-shown-in-14point-survey-by.html | What We Like Best at Christmas Season Shown in 14-Point Survey by Teen-Agers | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/sees-atlantic-jets-by-1953.html | Sees Atlantic Jets by 1953 | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/schleifer-resells-2-midtown-hotels-syndicate-gets-the-bryant-and.html | SCHLEIFER RESELLS 2 MIDTOWN HOTELS; Syndicate Gets the Bryant and Collingwood, Bought Recently From Nathan Wilson | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/new-pact-for-cravath-so-california-extends-contract-of-its-football.html | NEW PACT FOR CRAVATH; So. California Extends Contract of Its Football Coach | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/parking-meters-due-by-march-1-council-and-board-of-estimate-quickly.html | PARKING METERS DUE BY MARCH 1; Council and Board of Estimate Quickly Pass a Local Law to Set Up Devices PUBLIC HEARING ON FRIDAY Basic Fee Will Be 10 Cents, With the Time Limit in City Not Yet Established | True | | | C1B 223123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/dalrymple-plans-a-new-production-she-is-negotiating-for-rights-to.html | DALRYMPLE PLANS A NEW PRODUCTION; She Is Negotiating for Rights to 'The First Gentleman,' Ginsbury British Play | True | By Louis Calta | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/to-vote-on-soybean-trading.html | To Vote on Soybean Trading | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/marines-set-360-bonus-offer-amount-for-reenlistment-of-six-years.html | MARINES SET $360 BONUS; Offer Amount for Re-enlistment of Six Years -- $160 for Four | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/abroad-the-widening-struggle-of-left-against-left.html | Abroad; The Widening Struggle of Left Against Left | True | By Anne O'Hare McCormick | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/elections-announced.html | ELECTIONS ANNOUNCED | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/manstein-war-crimes-trial-ends.html | Manstein War Crimes Trial Ends | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/charles-l-lanigan.html | CHARLES L. LANIGAN | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/moses-faces-rebuff-on-un-playground.html | MOSES FACES REBUFF ON U.N. PLAYGROUND | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/along-ski-slopes-and-trails.html | Along Ski Slopes and Trails | True | By Frank Elkins | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/mayor-to-wed-miss-simpson-at-stuart-fla-on-tuesday-odwyer-will-wed.html | Mayor to Wed Miss Simpson At Stuart, Fla., on Tuesday; O'DWYER WILL WED IN FLORIDA TUESDAY | True | By Paul Crowell | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/chartered-for-summer-georgic-and-stratheden-go-to-cunard-white-star.html | CHARTERED FOR SUMMER; Georgic and Stratheden Go to Cunard White Star | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/senigalliawhite.html | Senigallia--White | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/st-francis-victor-7868-defeats-le-moyne-despite-40-points-by-savage.html | ST. FRANCIS VICTOR, 78-68; Defeats Le Moyne Despite 40 Points by Savage of Losers | True | Special to THE NEW YORK TIMES | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/lumber-production-up-157-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 15.7% Rise Reported for Week Compared With Year Ago | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/smith-carpet-masland-to-raise-prices-6-jan-2.html | Smith Carpet, Masland To Raise Prices 6% Jan. 2 | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/conference-stand-on-bias.html | Conference Stand on Bias | True | SANFORD H. BOLZ, | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/bulgarian-party-rift-seen-wider.html | Bulgarian Party Rift Seen Wider | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/cut-brutality-in-films-british-warn-hollywood.html | ' Cut Brutality in Films,' British Warn Hollywood | True | By the United Press. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/three-new-york-lawyers-barred-in-jersey-for-murder-case-tactics-3.html | Three New York Lawyers Barred in Jersey for Murder Case Tactics; 3 LAWYERS BARRED BY JERSEY COURT | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/murray-cites-6-units-for-not-paying-cio.html | MURRAY CITES 6 UNITS FOR NOT PAYING C.I.O. | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/arkansas-signs-douglas-neales-aide-takes-football-post-vacated-by.html | ARKANSAS SIGNS DOUGLAS; Neale's Aide Takes Football Post Vacated by Barnhill | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/vienna-sees-soviet-set-for-long-delay-austrian-circles-hold-moscow.html | VIENNA SEES SOVIET SET FOR LONG DELAY; Austrian Circles Hold Moscow Has Decided Indefinitely to Postpone State Treaty | True | By John MacCormacspecial To the New York Times. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/changes-in-dominion-steel.html | Changes in Dominion Steel | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/uscanada-talks-go-on-more-sessions-held-on-issue-in-aviation.html | U.S.-CANADA TALKS GO ON; More Sessions Held on Issue in Aviation Agreement | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/mrs-bromley-to-see-what-others-suffer.html | MRS. BROMLEY TO SEE WHAT OTHERS SUFFER | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/ship-repairs-are-eased-british-owners-may-go-to-softmoney-lands.html | SHIP REPAIRS ARE EASED; British Owners May Go to Soft-Money Lands Without Approval | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/belgian-film-offered-gevaert-co-here-is-appointing-distributors-all.html | BELGIAN FILM OFFERED; Gevaert Co. Here Is Appointing Distributors All Over U.S. | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/city-to-promote-401-firemen.html | City to Promote 401 Firemen | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/wp-hughes-in-insurance-post.html | W.P. Hughes in Insurance Post | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/named-to-state-pension-board.html | Named to State Pension Board | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/trotting-race-group-files-sec-statement.html | TROTTING RACE GROUP FILES S.E.C. STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/practical-nursing-weighed-as-study-regents-committee-considers.html | PRACTICAL NURSING WEIGHED AS STUDY; Regents' Committee Considers Training in High School, With Practice at 17 Legalized ANTI-BIAS GAIN REPORTED Further Check on Colleges Is Being Made -- School Bond Issues Approved by Board | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/barbara-murphy-fiancee-former-sorbonne-student-to-be-bride-of.html | BARBARA MURPHY FIANCEE; Former Sorbonne Student to Be Bride of Edward Ferguson Jr. | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/b-o-equipment-issue-in-11879898-refunding.html | B. & O. Equipment Issue In $11,879,898 Refunding | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/sixth-crash-victim-dies-new-yorker-injured-in-airline-mishap-at.html | SIXTH CRASH VICTIM DIES; New Yorker Injured in Airline Mishap at Capital Monday | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/ohio-u-names-widdoes.html | Ohio U. Names Widdoes | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/frances-premier-asks-budget-cuts-bidault-urges-his-ministers-to.html | FRANCE'S PREMIER ASKS BUDGET CUTS; Bidault Urges His Ministers to Save and Permit Balanced Finances Next Week | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/coffee-prices-up-in-active-dealings-net-gains-of-6-to-82-points.html | COFFEE PRICES UP IN ACTIVE DEALINGS; Net Gains of 6 to 82 Points Shown Here -- Sugar Steady, Rubber, Hides Weak | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/eagles-on-coast-for-title-battle-crowd-above-65000-expected-at-game.html | EAGLES ON COAST FOR TITLE BATTLE; Crowd Above 65,000 Expected at Game With Los Angeles Ram Eleven Tomorrow | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/thomas-fernley-brooks.html | THOMAS FERNLEY BROOKS | | Special to T HEW YOI'.F. TIMZS. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/skipper-completes-25-years-with-line-capt-kuhne-48-years-at-sea.html | SKIPPER COMPLETES 25 YEARS WITH LINE; Capt. Kuhne, 48 Years at Sea, Isn't Ready Yet to Step Down From Bridge | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/us-advisory-board-votes-ban-against-foreign-farm-workers-employment.html | U.S. Advisory Board Votes Ban Against Foreign Farm Workers; Employment Security Board Acts in Move to Bar Migrant Mexican Laborers -- Step Is Fought by Employers | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/an-old-ingrid-bergman-film.html | An Old Ingrid Bergman Film | True | H.H.T. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/take-large-space-in-queens-building-two-concerns-lease-total-of.html | TAKE LARGE SPACE IN QUEENS BUILDING; Two Concerns Lease Total of 40,000 Sq. Ft. in Long Island City Industrial Center | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/snowy-owls-from-arctic-drop-in-at-airport-here.html | Snowy Owls From Arctic Drop In at Airport Here | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/loss-of-4650382-shown-by-cudahy-operating-deficit-of-packer-caused.html | LOSS OF $4,650,382 SHOWN BY CUDAHY; Operating Deficit of Packer Caused by Meat Price Drop in First Half of Year | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/christmas-party-for-orphans.html | Christmas Party for Orphans | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/advertising-news.html | Advertising News | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/3-soviet-un-members-sign-treaty-on-genocide.html | 3 Soviet U.N. Members Sign Treaty on Genocide | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/89-majority-for-quotas-brannans-production-control-plan-voted-by.html | 89% MAJORITY FOR QUOTAS; Brannan's Production Control Plan Voted by Cotton Men | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/youthful-painter-gives-exhibition-weissmann-19-makes-debut-at.html | YOUTHFUL PAINTER GIVES EXHIBITION; Weissmann, 19, Makes Debut at Salpeter -- Pastels of Ember on View Here | True | S.P. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/radio-broadcasting-is-tested-on-bus-here-use-of-system-considered.html | Radio Broadcasting Is Tested on Bus Here; Use of System Considered on Three Lines | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/cincinnati-exchange-seat-up.html | Cincinnati Exchange Seat Up | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/mcloy-defends-gis-in-germany-says-that-study-of-rowdyism-finds.html | MCLOY DEFENDS G.I.'S IN GERMANY; Says That Study of Rowdyism Finds Soldiers Blameless More Often Than Not | True | By Drew Middletonspecial To the New York Times. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/iowa-coeds-murder-brings-campus-curbs.html | IOWA COED'S MURDER BRINGS CAMPUS CURBS | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/james-h-murray.html | JAMES H. MURRAY | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/opens-73d-dry-cleaning-store.html | Opens 73d Dry Cleaning Store | True | | | C1B 223123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/power-plants-end-strike-in-britain-workers-cheer-withdrawal-of.html | POWER PLANTS END STRIKE IN BRITAIN; Workers Cheer Withdrawal of 'Unconditional' Notices as Face-Saving Device | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/senators-estate-194894.html | Senator's Estate $194,894 | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/western-union-sets-new-message-rates.html | WESTERN UNION SETS NEW MESSAGE RATES | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/navy-takes-ring-trophy-air-force-next-army-third-in-interservice.html | NAVY TAKES RING TROPHY; Air Force Next, Army Third in Inter-Service Tourney | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/adenauer-denies-bonn-army-aim-red-attack-breaks-up-session-puppet.html | Adenauer Denies Bonn Army Aim; Red Attack Breaks Up Session; 'Puppet Government' Charge Causes Noisy Interruption of Bundestag Meeting | True | By Jack Raymondspecial To the New York Times. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/city-agencies-back-antibias-clauses.html | CITY AGENCIES BACK ANTI-BIAS CLAUSES | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/portuguez-outpoints-beau-jack-in-stirring-10round-battle-at-the.html | Portuguez Outpoints Beau Jack in Stirring 10-Round Battle at the Garden; COSTA RICAN WINS ON A SPLIT DECISION Youthful Portuguez Is Victor Over Veteran Beau Jack as 7,281 Fans Watch YOUNG SCORES KNOCKOUT Rallies to Finish De Martino in Sixth -- Durando, Babcock Also Stop Their Rivals | True | By James P. Dawson | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/moving-of-embassy-to-jerusalem-urged.html | MOVING OF EMBASSY TO JERUSALEM URGED | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/transfer-date-is-set.html | Transfer Date Is Set | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/big-coal-company-takes-on-oil-line-pocahontas-plans-maine-tanks-to.html | BIG COAL COMPANY TAKES ON OIL LINE; Pocahontas Plans Maine Tanks to 'Protect' Trade Against Shortage of Usual Fuel OTHERS FOLLOWING SUIT Leader of Southern Operators Says Steady Rise in Mining Costs Spurs Substitutes | True | By Louis Starkspecial To the New York Times. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/mao-welcomed-at-station.html | Mao Welcomed at Station | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/rev-eugenf_-cummings.html | REV. EUGENF_ CUMMINGS | True | Special to 'Itz Nzw Your | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/alvin-johnson-at-75.html | ALVIN JOHNSON AT 75 | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/arms-smuggling-seen.html | Arms Smuggling Seen | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/grand-central-broadcasts-opposed.html | Grand Central Broadcasts Opposed | True | HENRI PEYRE. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/bolter-denounces-hoover-on-speech-dewey-anderson-quits-citizen.html | BOLTER DENOUNCES HOOVER ON SPEECH; Dewey Anderson Quits Citizen Group for Report -- Former President Makes Reply | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/hofstra-five-wins-6947-stages-rally-in-second-half-to-turn-back.html | HOFSTRA FIVE WINS, 69-47; Stages Rally in Second Half to Turn Back Baltimore | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/students-combine-christmas-fund-drive-with-missionary-work-in-water.html | Students Combine Christmas Fund Drive With Missionary Work in Water Saving | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/the-steel-price-rise.html | THE STEEL PRICE RISE | True | | | C1B 223123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/pair-of-freighters-collide-in-harbor.html | PAIR OF FREIGHTERS COLLIDE IN HARBOR | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/mrs-william-a-kiam.html | MRS, WILLIAM A, KISSAM | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/new-drug-is-found-to-relieve-itching-a-failure-in-one-experiment-it.html | NEW DRUG IS FOUND TO RELIEVE ITCHING; A Failure in One Experiment, It Develops Another Use, St. Vincent's Reports | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/ebba-j-duffy-becomes-bride.html | Ebba J. Duffy Becomes Bride | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/inquiry-backed-by-flanders.html | Inquiry Backed by Flanders | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/william-s-allison-sr.html | WILLIAM S. ALLISON SR. | True | Special to IHI: iIEV,' YO.K TIMr. S | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/library-rededicated-plaque-to-general-roosevelt-is-unveiled-at.html | LIBRARY REDEDICATED; Plaque to General Roosevelt Is Unveiled at Oyster Bay | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/polish-refugees-land-16-arrive-at-danish-island-after-flight-in.html | POLISH REFUGEES LAND; 16 Arrive at Danish Island After Flight in 'Kidnapped' Plane | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/japanese-cottons-sold-ahead.html | Japanese Cottons Sold Ahead | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/reuther-honored-by-1000-at-dinner-labor-leaders-liberals-here.html | REUTHER HONORED BY 1,000 AT DINNER; Labor Leaders, Liberals Here Praise His Leadership -- He Gets League Award | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/alaska-housing-study-ordered.html | Alaska Housing Study Ordered | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/council-of-europe-acts-to-free-trade-economic-unit-votes-revised.html | COUNCIL OF EUROPE ACTS TO FREE TRADE; Economic Unit Votes Revised Monetary Plan and Urges Speedy Consideration | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/us-held-dissatisfied.html | U.S. Held Dissatisfied | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/joan-l-hopkilqsoh-j-w-harder-wed-bride-has-two-sisters-among-her-at.html | JOAN L. HOPKIlqSOH, J. W. HARDER WED; Bride Has Two Sisters Among Her Attendants at Marriage to Former R,A,F, Officer | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/cut-out-the-slowdowns-hollander-advises-quill.html | Cut Out the Slowdowns, Hollander Advises Quill | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/us-already-has-machines.html | U.S. Already Has Machines | True | By William L. Laurence | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/debutantes-to-be-feted-victoria-ives-and-susan-pulitzer-will-be.html | DEBUTANTES TO BE FETED; Victoria Ives and Susan Pulitzer Will Be Honored Tomorrow | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/london-flight-held-record.html | London Flight Held Record | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/soviet-organ-cites-advance-on-atom-development-of-new-type-of.html | SOVIET ORGAN CITES ADVANCE ON ATOM; Development of New Type of Smasher Reported by Army Newspaper in Germany | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/greenery-on-sale-finished-or-in-raw-florists-have-their-designs-or.html | GREENERY ON SALE, FINISHED OR IN RAW; Florists Have Their Designs, or Make Your Own -- Holly, Mistletoe, Ivy Available | True | By Dorothy H. Jenkins | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/lieut-john-j-somer.html | LIEUT. JOHN J. SOMERS | True | SpeCial to T[Z Nv Yo zs | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/miss-quinn-is-rebuked-by-dr-jansen-for-illconsidered-remarks-on.html | Miss Quinn Is Rebuked by Dr. Jansen For 'Ill-Considered' Remarks on Negroes | True | | | C1B 223123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/rugs-and-music-akin-merchant-73-holds.html | RUGS AND MUSIC AKIN, MERCHANT, 73, HOLDS | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/richard-moskin.html | RICHARD MOSKIN | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/kostov-executed-confessed-anew-sofias-former-no-2-red-said-to-have.html | KOSTOV EXECUTED; 'CONFESSED' ANEW; Sofia's Former No. 2 Red Said to Have Retracted 'Not Guilty' Plea at Last Moment ISSUE IN BULGAR ELECTION ' Anglo-American,' 'Tito' Charge Aired as Yugoslavs See Rift Open in Communist Party | True | Dispatch of The Times, London. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/air-industry-held-divided-on-needs-aeronautic-association-head-says.html | AIR INDUSTRY HELD DIVIDED ON NEEDS; Aeronautic Association Head Says Views From 76 Groups Failed to Evolve Policy | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/greentree-farm-is-sold-holseys-buy-former-whitney-training-track.html | GREENTREE FARM IS SOLD; Holseys Buy Former Whitney Training Track Near Red Bank | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/argentine-senator-faces-charge.html | Argentine Senator Faces Charge | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/charles-hunsberger.html | CHARLES HUNSBERGER | True | Special to Tr. NEW YOnK T[iZS. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/roderick-c-st-leger.html | RODERICK C. ST. LEGER | True | Special to Tz Nzw YORK TIMZS. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/timothy-j-murphy.html | TIMOTHY J. MURPHY | True | Special to Tin | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/grossmorton-moves-offices.html | Gross-Morton Moves Offices | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/mexican-plane-crashes-all-17-passengers-and-crew-are-reported.html | MEXICAN PLANE CRASHES; All 17 Passengers and Crew Are Reported Killed After Burning | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/arthur-r-birchard.html | ARTHUR R. BIRCHARD | True | SpeelLl to TL NEW Yoltx TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/frechtelkroll.html | Frechtel--Kroll | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/india-science-session-delegates.html | India Science Session Delegates | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/yuletide-party-for-port-customs-men-to-receive-awards-for.html | YULETIDE PARTY FOR PORT; Customs Men to Receive Awards for Meritorious Service | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/japans-fabric-trade-high-cotton-exports-so-heavy-home-demand-cant.html | JAPAN'S FABRIC TRADE HIGH; Cotton Exports So Heavy Home Demand Can't Be Met | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/big-field-is-cited-for-water-saving-plants-listed-with-3-to-25-ton.html | BIG FIELD IS CITED FOR WATER SAVING; Plants Listed with 3 to 25 Ton Air Conditioning -- Cooling Tower Loss Cut of 2-10% | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/scholarship-tests-set-medical-dental-examinations-to-be-held-on-jan.html | SCHOLARSHIP TESTS SET; Medical, Dental Examinations to Be Held on Jan. 28 | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/army-to-investigate-90000000-overpay.html | ARMY TO INVESTIGATE $90,000,000 OVER-PAY | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/kidnapper-gets-life-jersey-judge-says-penalty-is-warning-to-child.html | KIDNAPPER GETS LIFE; Jersey Judge Says Penalty Is Warning to Child Mistreaters | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/2-thieves-sentenced-in-368500-holdup.html | 2 THIEVES SENTENCED IN $368,500 HOLD-UP | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/city-votes-funds-to-remodel-metropolitan-museum-of-art-council.html | City Votes Funds to Remodel Metropolitan Museum of Art; COUNCIL APPROVES FUND FOR MUSEUM | True | By Aline B. Louchheim | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/spy-defense-gets-condon-subpoena-physicist-is-called-to-appear-for.html | SPY DEFENSE GETS CONDON SUBPOENA; Physicist Is Called to Appear for Questions on 'Security' Charges by Prosecutor | True | By Charles Grutzner | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/fred-c-moffihtt-5t00kbroker-6t-former-president-of-the-curb.html | FRED C. MOFFihTT, 5T00KBROKER, 6t; Former President of the Curb Exchange Here DiesBegan as an Office Boy at 15 | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/peiping-puts-reds-at-indochina-line-border-town-reported-held.html | PEIPING PUTS REDS AT INDO-CHINA LINE; Border Town Reported Held -- Chennault Escapes Bid to Sabotage Plane | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/at-the-theatre-erwin-piscator-stages-the-burning-bush-in-the.html | AT THE THEATRE; Erwin Piscator Stages 'The Burning Bush' in the Rooftop Theatre of the Dramatic Workshop | True | By Brooks Atkinson | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/dr-e-g-stillman-researohist-dies-i-staff-member-at-rockefellerl.html | DR. E. G. STILLMAN, RESEAROHIST, DIES; I Staff Member at Rockefellerl 'Institute Hospital Had Aided I Work in Many Fields | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/ewing-sees-some-flaws-now-in-sweden-he-criticizes-the-british.html | EWING SEES SOME FLAWS; Now in Sweden, He Criticizes the British Health Plan | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/park-slope-suites-bought-in-brooklyn.html | PARK SLOPE SUITES BOUGHT IN BROOKLYN | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/schoolboys-send-4825-to-neediest-horace-mann-students-keep.html | SCHOOLBOYS SEND $4,825 TO NEEDIEST; Horace Mann Students Keep Tradition of 22 Years' Help to the City's Downtrodden $14,474 DONATED BY 392 Woman Who Each Year Brings $1,000 in a Small Envelope Pays Visit to the Fund | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/mount-holyoke-glee-club-heard.html | Mount Holyoke Glee Club Heard | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/hotel-men-warned-not-to-cut-rates-instead-freeman-says-step-up.html | HOTEL MEN WARNED NOT TO CUT RATES; Instead, Freeman Says, Step Up Quality and Efficiency of Service for Guest;s GROUP ADVERTISING URGED Kennedy Advises Step to Make 'People Come Into Your Area' -- H.M. Smith New President HOTEL MEN WARNED NOT TO CUT RATES | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/utility-bond-issues-sold.html | Utility Bond Issues Sold | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/telephone-merger-in-mexico-likely-arrival-of-it-t-chairman-in.html | TELEPHONE MERGER IN MEXICO LIKELY; Arrival of I.T. & T. Chairman in Capital Seen as Climax of the Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/carnevale-presents-a-program-of-songs.html | CARNEVALE PRESENTS A PROGRAM OF SONGS | True | C.H. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/cotton-prices-up-in-active-trading-futures-market-closes-with-25-to.html | COTTON PRICES UP IN ACTIVE TRADING; Futures Market Closes With 25 to 32-Point Gain -- Buying Due to Control Vote | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/wyoming-land-will-be-used-as-national-park-original-cost-was.html | Wyoming Land Will Be Used as National Park -- Original Cost Was $2,000,000 -- Monument in Dispute Since Start; 33,562 Acres at Jackson Hole Given to U.S. by Rockefellers | True | | | C1B 223123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/premier-uses-case-in-speech.html | Premier Uses Case in Speech | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/dr-johnson-75-to-be-feted.html | Dr. Johnson, 75, to Be Feted | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/mary-s-dempwolf-engaged.html | Mary S. Dempwolf Engaged | True | SPeCial to Ta Nzw No TIMZS. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/tax-head-fences-with-fred-allen-unrehearsed-skit-has-a-90-base-as.html | TAX HEAD FENCES WITH FRED ALLEN; Unrehearsed Skit Has a $90 Base as Comedian Turns His Back on Bay State as Home | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/amusements-aid-2-faiths-industry-gave-88267-to-48-christianjewish.html | AMUSEMENTS AID 2 FAITHS; Industry Gave $88,267 to '48 Christian-Jewish Program | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/ivtrs-ellen-sweetlove.html | IVIRS. ELLEN SWEETLOVE | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/rail-service-goes-on-after-fire.html | Rail Service Goes On After Fire | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/clare-potter-offers-gay-scarves-aprons.html | CLARE POTTER OFFERS GAY SCARVES, APRONS | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/goodby-aquitania.html | GOOD-BY, AQUITANIA | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/7-sign-with-white-sox-judson-kress-and-fox-in-group-accepting-terms.html | 7 SIGN WITH WHITE SOX; Judson, Kress and Fox in Group Accepting Terms for 1950 | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/e-roosevelt-tagged-he-get-summons-on-speeding-charge-in.html | E. ROOSEVELT TAGGED; He Gets Summons on Speeding Charge in Poughkeepsie | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/plans-for-holy-year-in-palestine-remain.html | PLANS FOR HOLY YEAR IN PALESTINE REMAIN | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/guatemala-cancels-auction-of-coffee.html | GUATEMALA CANCELS AUCTION OF COFFEE | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/board-and-council-increase-own-pay-despite-protests-democrats.html | BOARD AND COUNCIL INCREASE OWN PAY DESPITE PROTESTS; Democrats Ignore Arguments of Minority, Vote Solidly as Bill Carries, 12 to 7 PUBLIC HEARING FRIDAY Morris Warns Estimate Board New Salaries Will Create Financial Difficulties BOARD AND COUNCIL INCREASE OWN PAY | | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/usbritish-talks-on-arms-aid-stall-temporary-snag-over-atlantic.html | U.S.-BRITISH TALKS ON ARMS AID STALL; Temporary Snag Over Atlantic Defense Act Terms Is Bar, State Department Says MUTUAL HELP IS KEY ISSUE London Desires Further Data as to the Extent of Its Role Under This Concept | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/461-in-first-meet-of-track-season-indoor-campaign-to-open-with-aau.html | 461 IN FIRST MEET OF TRACK SEASON; Indoor Campaign to Open With A.A.U. Junior Title Event at 69th Armory Tonight | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/lawrence-l-foley.html | LAWRENCE L. FOLEY | True | Special to THz Nsw YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 223123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/railroad-to-abandon-line.html | Railroad to Abandon Line | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/auto-output-up-sharply-80074-units-reported-for-week-compares-with.html | AUTO OUTPUT UP SHARPLY; 80,074 Units Reported for Week Compares With 46,667 | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/edward-j-walsh-retired-idjioihtor-exprofessor-of-english-who-helped.html | EDWARD J. WALSH, RETIRED IDJIOihTOR; Ex-Professor of English Who Helped Found the Gaelic Musical Society Dies | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/1000000-going-to-israel.html | $1,000,000 Going to Israel | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/start-mohawk-village-builders-end-delays-on-housing-for-westfield.html | START MOHAWK VILLAGE; Builders End Delays on Housing for Westfield, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/state-thrift-or-more-taxes.html | STATE THRIFT OR MORE TAXES | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/work-on-capital-theatre-lease-being-prepared-for-the-belasco-to-go.html | WORK ON CAPITAL THEATRE; Lease Being Prepared for the Belasco to Go to A.N.T.A. | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/head-of-us-steel-defends-price-rise-welcomes-inquiry-fairless.html | HEAD OF U.S. STEEL DEFENDS PRICE RISE, WELCOMES INQUIRY; Fairless Promises to Produce 'Facts and Figures' to Justify the Increase of 4 Per Cent CONGRESS BODIES PREPARE Celler and O'Mahoney to Open Hearings Next Month -- Other Upward Revisions Coming HEAD OF U.S. STEEL DEFENDS PRICE RISE | True | By Thomas E. Mullaney | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/republicans-in-black-party-to-start-year-with-debts-paid-and-150000.html | REPUBLICANS IN BLACK; Party to Start Year With Debts Paid and $150,000 in Bank | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/dr-edwin-m-fogel.html | DR. EDWIN M. FOGEL | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/india-reserves-privileges.html | India Reserves Privileges | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/5-sculptors-get-prizes-3100-in-awards-bestowed-upon-winners-of.html | 5 SCULPTORS GET PRIZES; $3,100 in Awards Bestowed Upon Winners of Contest Here | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/mrs-foster-bailey.html | MRS. FOSTER BAILEY | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/mrs-thomas-matthews.html | MRS. THOMAS MATTHEWS | True | Speeiat to TTg NEW YOnK T[ES, | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/francis-s-grant.html | FRANCIS S. GRANT | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/will-refund-8736000-illinois-central-proposes-the-exchange-of-bonds.html | WILL REFUND $8,736,000; Illinois Central Proposes the Exchange of Bonds | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/sayao-and-tagliavini-in-gay-presentation-of-donizettis-lelisir.html | Siyao and Tagliavini in Gay Presentation Of Donizetti's 'L'Elisir d'Amore' at 'Met' | True | H.T. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/point-four-slated-for-must-status-parleys-in-progress-to-shape-a.html | POINT FOUR SLATED FOR 'MUSI' STATUS; Parleys in Progress to Shape a Measure Satisfactory to Bipartisan Majority | True | By William S. Whitespecial To the New York Times. | | C1B 223123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/city-dance-group-gives-2-novelties-katherine-litz-scores-in-pair-of.html | CITY DANCE GROUP GIVES 2 NOVELTIES; Katherine Litz Scores in Pair of Solos -- Sophie Maslow's 'Festival' Also Offered | | By John Martin | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/british-upheld-in-cyprus-turks-welcome-greek-stand-favoring-status.html | BRITISH UPHELD IN CYPRUS; Turks Welcome Greek Stand Favoring Status Quo | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/visitors-to-spain.html | VISITORS TO SPAIN | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/directs-trade-relations-for-liquor-organization.html | Directs Trade Relations For Liquor Organization | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/threat-of-coal-strike-is-abating-mines-to-make-welfare-payments.html | Threat of Coal Strike Is Abating; Mines to Make Welfare Payments; Major Bituminous Producers Reveal Their Decision to Meet Tuesday Schedule at Royalty Rate in Old Contract | | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/woman-dies-of-gas-husband-says-accident-victim-had-no-sense-of.html | WOMAN DIES OF GAS; Husband Says Accident Victim Had No Sense of Smell | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/raise-asked-for-teachers-personnel-in-the-municipal-colleges.html | Raise Asked for Teachers; Personnel in the Municipal Colleges Believed Underpaid | True | JOSEPH BRESSLER, | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/boy-scouts-here-name-field-and-education-aide.html | Boy Scouts Here Name Field and Education Aide | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/hans-w-moeller.html | HANS W. MOELLER | True | special, t Ts Nsw Yor, K TMS. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/sicilian-bandit-holds-conference-with-press.html | Sicilian Bandit Holds Conference With Press | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/revision-speeded-on-ship-subsidies-gen-fleming-tells-house-group-of.html | REVISION SPEEDED ON SHIP SUBSIDIES; Gen. Fleming Tells House Group of Progress -- Maritime Inquiry Rift Adjusted | | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/brunswick-pulp-borrows.html | Brunswick Pulp Borrows | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/control-by-states-of-sick-pay-urged-federal-action-is-opposed-by.html | CONTROL BY STATES OF SICK PAY URGED; Federal Action Is Opposed by the Representatives of 18 Industrial Centers | | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/grains-irregular-but-wheat-rises-december-position-develops.html | GRAINS IRREGULAR, BUT WHEAT RISES; December Position Develops Independent Strength -- Corn 3/8c Off to 1/8 Up | | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/gold-in-our-monetary-system-economics-professor-continues-his.html | Gold in Our Monetary System; Economics Professor Continues His Discussion on Currency | True | WALTER E. SPAHR. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/rail-board-intervenes-meeting-of-roads-and-unions-is-set-in-chicago.html | RAIL BOARD INTERVENES; Meeting of Roads and Unions Is Set in Chicago Jan. 16 | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/congress-is-urged-to-help-investors-new-york-banker-says-plenty-of.html | CONGRESS IS URGED TO HELP INVESTORS; New York Banker Says Plenty of Equity Capital Would Be Freed by Informed Public CALLS FOR TAX REDUCTION Philadelphian Tells Hearing 'Safety-First' Tactics Keep Funds Out of Market | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/british-continue-same-buying-habits-despite-steady-increases-in.html | British Continue Same Buying Habits Despite Steady Increases in Taxation | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/nyac-on-top-7754-gale-is-scoring-star-in-victory-over-davis-elkins.html | N.Y.A.C. ON TOP, 77-54; Gale Is Scoring Star in Victory Over Davis-Elkins Five | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/mrs-thomas-p-wynkoop.html | MRS. THOMAS P. WYNKOOP | True | Seelal to Tu Nw YO.K TnEs. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/nylon-quota-cut-aids-hosiery-price-but-producers-plan-a-protest.html | NYLON QUOTA CUT AIDS HOSIERY PRICE; But Producers Plan a Protest, Holding Step Will Reduce Output, Increase Cost | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/lie-confirms-plan-to-leave-un-post-secretary-general-says-he-is-not.html | LIE CONFIRMS PLAN TO LEAVE U.N. POST; Secretary General Says He Is Not a Candidate -- Finds Fear of Atom Chilling World | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/boycott-on-us-arms-aid-red-french-dockers-to-refuse-to-unload.html | BOYCOTT ON U.S. ARMS AID; Red French Dockers to Refuse to Unload Shipments | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/to-give-transportation-course.html | To Give Transportation Course | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/dividend-doubled-by-seagrave-corp-50cent-distribution-voted-on.html | DIVIDEND DOUBLED BY SEAGRAVE CORP.; 50-Cent Distribution Voted On Common -- Payment in 1948 Was First in 11 Years | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/hilda-l-weyer-married-bride-of-wilhelm-bronander-jri-in-montclair.html | HILDA L. WEYER MARRIED; Bride of Wilhelm Bronander Jr.I in Montclair Ceremony | True | Spec'al to Tx Nzw XoR T]Mzs. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/roy-gathergood.html | ROY GATHERGOOD | True | Special to L-,tz Nzw YOF.. Tlzizs. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/rate-rise-granted-jersey-railroads-state-reluctantly-approves-12-12.html | RATE RISE GRANTED JERSEY RAILROADS; State Reluctantly Approves 12 1/2% Intrastate Increase -- 7-Cent Bus Fare Upheld | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/washington-state-seeks-70000000-veterans-bonds-to-be-put-on-market.html | WASHINGTON STATE SEEKS $70,000,000; Veterans' Bonds to Be Put on Market Jan. 5 -- Other Municipal Financing | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/bonds-and-shares-on-london-market-stocks-quiet-and-firm-until-close.html | BONDS AND SHARES ON LONDON MARKET; Stocks Quiet and Firm Until Close, Somewhat Irregular -- Foreign Bonds Less Active | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/west-germans-get-large-eca-grant-246671600-in-counterpart-monies.html | WEST GERMANS GET LARGE E.C.A. GRANT; $246,671,600 in Counterpart Monies Released to Develop 'Productive Capacity' | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/forced-sales-doubled-22-in-manhattan-last-month-compared-with-10-in.html | FORCED SALES DOUBLED; 22 in Manhattan Last Month, Compared With 10 in October | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/yearend-bonuses.html | YEAR-END BONUSES | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/cuban-decoration-given-to-presbyterian-leader.html | Cuban Decoration Given To Presbyterian Leader | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/protestants-get-unity-agreement-representatives-of-20-million-agree.html | PROTESTANTS GET UNITY AGREEMENT; Representatives of 20 Million Agree Times Require Sects to 'Make Common Cause' PROTESTANTS GET UNITY AGREEMENT | True | By George Dugan special To the New York Times. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/east-germans-to-fly-to-moscow.html | East Germans to Fly to Moscow | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/customs-talks-begun-us-canada-seek-to-improve-procedures-at-border.html | CUSTOMS TALKS BEGUN; U.S., Canada Seek to Improve Procedures at Border | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/roads-group-appoints-aide.html | Roads Group Appoints Aide | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/press-is-asked-to-aid-inquiry-on-lobbyists.html | PRESS IS ASKED TO AID INQUIRY ON LOBBYISTS | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/1948-olympics-net-42000.html | 1948 Olympics Net $42,000 | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/kansas-state-routs-baylor.html | Kansas State Routs Baylor | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/abe-fuhrman.html | ABE FUHRMAN | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/jane-e-gillespie-married-in-stamford-to-charles-d-agnew-veteran-of.html | Jane E. Gillespie Married in Stamford To Charles D. Agnew, Veteran of Pacific | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/congress-blamed-in-farm-poverty-professor-calls-it-responsible-in.html | CONGRESS BLAMED IN FARM POVERTY; Professor Calls It Responsible in Large Part for the Lack of Data on Causes, Cures | True | By C.p. Trussellspecial To the New York Times. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/borovsky-pianist-at-carnegie-hall-displays-superb-technique-as-he.html | BOROVSKY, PIANIST, AT CARNEGIE HALL; Displays Superb Technique as He Plays Works by Bach, Prokofieff and Messiaen | True | By Olin Downes | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/salute-top-civilians-sherman-warns-navy.html | SALUTE TOP CIVILIANS, SHERMAN WARNS NAVY | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/-stabilized-mediocrity.html | " STABILIZED MEDIOCRITY" | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/vishinsky-flies-home-from-eastern-berlin.html | VISHINSKY FLIES HOME FROM EASTERN BERLIN | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/japanese-marine-union-strikes.html | Japanese Marine Union Strikes | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/doris-distler-betrothed-engagement-to-george-gelman-announced-in.html | DORIS DISTLER BETROTHED; Engagement to George Gelman= Announced in Maplewood | True | .pecial o u Nuw YoP-: TIMES. | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/rpi-beats-pratt-5243.html | R.P.I. Beats Pratt, 52-43 | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/bond-refund-by-carolina-power.html | Bond Refund by Carolina Power | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/job-bias-decreasing-more-opportunities-for-minority-groups-now-is.html | JOB BIAS DECREASING; More Opportunities for Minority Groups Now Is Seen | True | | | C1B 223123 | |
| 1949-12-17 | 1949-12-17 | https://www.nytimes.com/1949/12/17/archives/tb-xrays-scheduled-for-state-employes.html | TB X-RAYS SCHEDULED FOR STATE EMPLOYES | True | Special to THE NEW YORK TIMES. | | C1B 223123 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/mao-in-moscow-to-fix-sinorussian-hookup-chinese-communist-leader-is.html | MAO IN MOSCOW TO FIX SINO-RUSSIAN HOOK-UP; Chinese Communist Leader Is Loud in His Praise of Stalin as He Gets A Flamboyant Reception | True | By Edwin L. James | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/terminal-contract-let-port-authority-accepts-turner-bid-on-midtown.html | TERMINAL CONTRACT LET; Port Authority Accepts Turner Bid on Midtown Bus Station | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/severin-letourneau.html | SEVERIN LETOURNEAU | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/wagner-beats-baltimore.html | Wagner Beats Baltimore | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/if-mr-lie-resigns.html | IF MR. LIE RESIGNS | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/trinity-tops-allstar-team.html | Trinity Tops All-Star Team | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/a-proving-ground-for-writers-transition-workshop-edited-by-eugene.html | A Proving Ground for Writers; TRANSITION WORKSHOP. Edited by Eugene Jolas. 413 pp. New York: The Vanguard Press. $5. | | By David Burnham | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/groucho-marx-his-wit-and-curiosity-make-a-radio-hit.html | GROUCHO MARX; His Wit and Curiosity Make a Radio Hit | | By Jack Gould | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/for-curb-on-propaganda-senator-oconor-asks-inquiries-into-polish.html | FOR CURB ON 'PROPAGANDA'; Senator O'Conor Asks Inquiries Into Polish Ship Broadcasts | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/the-dance-resume-summing-up-the-season-of-the-city-ballet.html | THE DANCE: RESUME; Summing Up the Season Of the City Ballet | | By John Martin | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/edmund-seymour-a-conservationist-retired-financier-91-expert-on.html | EDMUND SEYMOUR, A CONSERVATIONIST; Retired Financier, 91, Expert on Migratory Game Birds and Bisons, Dies Upstate | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/camera-notes-dutch-telephoto-lens-new-agfa-models.html | CAMERA NOTES; Dutch Telephoto Lens -New Agfa Models | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/santa-and-the-debate-over-him-go-on-and-on-while-experts-argue.html | Santa and the Debate Over Him Go On and On; While experts argue whether he is good or bad, he remains a real figure in the child's world. | | By June Bingham | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/de-bacco-quartet-triumphs.html | De Bacco Quartet Triumphs | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/48th-wins-police-soccer.html | 48th Wins Police Soccer | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/the-christmas-glow.html | THE CHRISTMAS GLOW | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/interim-phone-rises-extended-to-april-1.html | INTERIM PHONE RISES EXTENDED TO APRIL 1 | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/pakistan-premier-to-visit-u-s.html | Pakistan Premier to Visit U. S. | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/penn-yan-paper-suspends.html | Penn Yan Paper Suspends | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/lookabaugh-to-leave-football.html | Lookabaugh to Leave Football | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | | By Robert H. Fetridge | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/village-to-aid-blind-being-built-in-israel.html | VILLAGE TO AID BLIND BEING BUILT IN ISRAEL | True | | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/mr-shaws-cleopatras.html | Mr. Shaw's Cleopatras | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/-get-in-there-and-show-him-he-cant-intimidate-me.html | 'GET IN THERE AND SHOW HIM HE CAN'T INTIMIDATE ME!' | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/i-mns-e-p-holdcn-3dhas-soni.html | I Mns. E. P. Holden 3d.Has SonI | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/new-customs-rules-spur-tourist-buying-abroad.html | NEW CUSTOMS RULES SPUR TOURIST BUYING ABROAD | True | By Samuel A. Tower | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/kay-mcarter-married-bride-of-william-burnham-ball-in-garden-city.html | KAY M'CARTER MARRIED; Bride of William Burnham Ball in Garden City Cathedral | True | Special to NEW YoP. K T[r..q. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/marfingrason.html | Marfin--Grason | True | Sp t Nw Yo.K T'ne | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/king-and-queen-of-queens-college-campus.html | KING AND QUEEN OF QUEENS COLLEGE CAMPUS | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/r-p-i-conquers-stevens-zeno-gets-17-points-to-lead-victors-in-7657.html | R. P. I. CONQUERS STEVENS; Zeno Gets 17 Points to Lead Victors in 76-57 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/israeli-officer-is-pardoned.html | Israeli Officer Is Pardoned | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/miss-hamilt____on_s-troth-girl-scout-field-director-and-david.html | MISS HAMILT____ON'_S TROTH; Girl Scout Field Director and] David Gibson Jr, to Marry | True | SP :! to T.q Nzw Yoxx r. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/brooklyn-trio-halts-squadron-a-by-1312.html | BROOKLYN TRIO HALTS SQUADRON A BY 13-12 | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/trade-to-earn-dollars-proposal-to-remedy-shortages-abroad-examined.html | Trade to Earn Dollars; Proposal to Remedy Shortages Abroad Examined | True | SEYMOUR E. HARRIS. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/dinner-tomorrow-will-honor-shah-150-of-nations-leaders-meet-iran.html | DINNER TOMORROW WILL HONOR SHAH; 150 of Nation's Leaders Meet Iran Ruler at Columbia as U. S. Tour Ends | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/container-volume-sustains-increase-rise-in-business-for-last-half.html | CONTAINER VOLUME SUSTAINS INCREASE; Rise in Business for Last Half Offset Earlier 1949 Decline, Commerce Report Shows | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/behind-the-american-liberal-mind-social-thought-in-america-the.html | Behind the American Liberal Mind; SOCIAL THOUGHT IN AMERICA. The Revolt Against Formalism. By Morton G. White, 260 pp. New York: The Viking Press. $3.50. | True | By Richard Hofstadter | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/competition-spur-seen-in-steel-rise-with-upward-pricing-industry.html | COMPETITION SPUR SEEN IN STEEL RISE; With Upward Pricing, Industry Also Looks for High Levels of Demand for 6 Months | True | By Thomas E. Mullaney | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/british-industries-ready-for-50-fair-3000-manufacturers-to-show.html | BRITISH INDUSTRIES READY FOR '50 FAIR; 3,000 Manufacturers to Show Products at 'Biggest Ever' Exhibition May 8 to 19 | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/james-dean-aliens-have-son-i.html | James Dean Aliens Have Son I | True | Special to TII Nw Yor TiMZs. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/250000-to-vermont-u-total-given-in-four-bequests-new-trustees-named.html | $250,000 TO VERMONT U.; Total Given in Four Bequests - New Trustees Named | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/new-retail-publication-issued-by-smaller-stores-unit-of-dry-goods.html | NEW RETAIL PUBLICATION; Issued by Smaller Stores Unit of Dry Goods Association | True | | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/mr-low-peers-into-the-future.html | MR. LOW PEERS INTO THE FUTURE | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/chicago-93339078.html | CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/plans-to-aid-government-textile-executive-quitting-jan-1-to-give.html | PLANS TO AID GOVERNMENT; Textile Executive Quitting Jan. 1 to Give Time to Public Affairs | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/sugar-beets.html | SUGAR BEETS | True | J. W. MOONEY | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/liquor-ads-opposed-hearing-set-for-jan-12-and-13-on-langer-curb.html | LIQUOR 'ADS OPPOSED; Hearing Set for Jan. 12 and 13 on Langer Curb Measure | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/manhattan-takes-aau-track-title-4th-year-in-row-amasses-51-points.html | MANHATTAN TAKES A.A.U. TRACK TITLE 4TH YEAR IN ROW; Amasses 51 Points in Junior Games as St. John's Team Is Second With 32 | True | By Joseph M. Sheehan | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/miss-daisy-dyer-wed-in-chantrn-member-of-noted-family-is-the-bride.html | MISS. DAISY DYER*** 'WED IN CHA.NTRN; Member of Noted Family Is the Bride of Columbus O'Donnell [t' St. Thomas Church | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/baby-lost-on-santa-hunt-finds-police-just-as-good.html | Baby Lost on Santa Hunt Finds Police Just as Good | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/george-wadell.html | GEORGE WADELL | True | Specta/to Ts NzW YOR Tuzs. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/1949-bank-profits-seen-at-48-level-some-individual-exceptions.html | 1949 BANK PROFITS SEEN AT '48 LEVEL; Some Individual Exceptions Certain but None Will Be Marked, Observers Say | True | By George A. Mooney | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/workers-unrest-spreads-in-japan-more-than-150-ships-tied-up-at.html | WORKERS UNREST SPREADS IN JAPAN; More Than 150 Ships Tied Up at Principal Ports -- Hunger Strikes Being Resumed | True | By Lindesay Parrott | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/j-s-colliqs-dfd-held-w-a-a-post-deputy-administrator-until-recent.html | J. S, COLLI.Iq$ DFD; HELD W. A. A. POST; Deputy Administrator Until Recent Illness Had Been an Editor on Papers in East. | True | peclat to N"# YO Js. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/a-lyrical-adventure-in-nostalgia-lyrics-by-oscar-hammerstein-2d-213.html | A Lyrical Adventure in Nostalgia; LYRICS. By Oscar Hammerstein 2d. 213 pp. New York: Simon & Schuster. $2.50. | True | By Franklin P. Adams | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/son-to-mrs-howard-gioodkind.html | Son to Mrs. Howard Gioodkind | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/villemain-leaves-for-french-home-reassured-on-title-bout-hopes-he.html | VILLEMAIN LEAVES FOR FRENCH HOME; Reassured on Title Bout Hopes, He Takes Plane to Spend Holidays With Family | True | By James P. Dawson | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/germany-to-join-tariff-talks.html | Germany to Join Tariff Talks | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/health-insurance.html | Health Insurance | True | PAUL R. HAWLEY, | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/role-in-flight-denied.html | Role in Flight Denied | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/la-salle-defeats-temple-five-6055-spurt-in-second-half-decides-at.html | LA SALLE DEFEATS TEMPLE FIVE, 60-55; Spurt in Second Half Decides at Philadelphia -- U. S. C. Trips St. Joseph's, 79-65 | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/boston-93339071.html | BOSTON | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/memorial-models-ready-display-to-show-types-for-military-cemeteries.html | MEMORIAL MODELS READY; Display to Show Types for Military Cemeteries Abroad | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/named-acting-president-of-zionist-organization.html | Named Acting President Of Zionist Organization | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/john-brewster.html | JOHN BREWSTER | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/proietti-gains-ring-title.html | Proietti Gains Ring Title | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/sports-of-the-times-end-of-an-era.html | Sports of the Times; End of an Era | True | By Arthur Daley | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/closed-door-in-china.html | CLOSED DOOR IN CHINA' | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/air-force-to-show-religious-movies-films-produced-by-the-moody.html | AIR FORCE TO SHOW RELIGIOUS MOVIES; Films Produced by the Moody Bible Institute to Be Seen by Men at Bases Abroad | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | By Clarence E. Lovejoy | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/against-stars-score.html | Against "Stars" Score | True | ROBERT GEAKE. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/attack-on-the-common-cold-by-antihistamine-medication-leads-to.html | Attack on the Common Cold by Antihistamine Medication Leads to Further Questions | True | By Waldemar Kaempffert | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/talk-with-mary-lasswell.html | Talk With Mary Lasswell | True | By Harvey Breit | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/lodgings-in-rome-expansion-of-facilities-for-the-holy-year-to-be-of.html | LODGINGS IN ROME; Expansion of Facilities for the Holy Year To Be of Permanent Benefit to Italy | True | By Paul Hofmann | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/miss-ann-mithell-to-becoil-bridii-senior-at-connecticut-college.html | MISS ANN MIT(HELL ] TO BECO)I/I BRIDII; Senior at Connecticut College Betrothed to William Macl., Throop Jr, of Yale Law | True | sal to TH3C NZW Yo. 'z'm[] | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/miss-glebocki-fiancee-magistrates-daughter-engaged-to-dr-martin.html | MISS GLEBOCKI FIANCEE; Magistrate's Daughter Engaged to Dr. Martin Marino dr. | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/clifford-pangburn-advertising-man-dies.html | CLIFFORD PANGBURN, ADVERTISING MAN, DIES | True | SplaJ to N YORK r. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/on-the-maine-coast-unquiet-grave-by-john-stephen-strange-220-pp-new.html | On the Maine Coast; UNQUIET GRAVE. By John Stephen Strange. 220 pp. New York: The Crime Club. $2.25. | True | ANTHONY BOUCHER | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/irving-harold-wood.html | IRVING HAROLD WOOD | True | Spec to Tmc lzv Yo Tmzs. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/course-in-labor-agreements.html | Course in Labor Agreements | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/shipping-men-fear-plane-fare-cuts-but-are-in-dark-on-measures-to.html | SHIPPING MEN FEAR PLANE FARE CUTS; But Are in Dark on Measures to Cope With Competition With Travel by Air | True | By George Horne | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/goldwyn-vs-pickford.html | GOLDWYN VS. PICKFORD | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/parrishstelgmann.html | Parrish---Stelgmann | True | Special to Tn Nzw YORK TmZS. | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/richmond.html | Richmond | | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/membership-drop-indicated-by-c-i-o-first-financial-report-shows.html | MEMBERSHIP DROP INDICATED BY C. I. O.; First Financial Report Shows Fewer Paying Dues Than the 6,000,000 Claimed | | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/score-5-in-last-session.html | Score 5 in Last Session | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/peron-held-eying-role-above-party-argentine-chief-invites-loyal.html | PERON HELD EYING ROLE ABOVE PARTY; Argentine Chief Invites 'Loyal Opposition' to Function in Orbit of His Ideology | | By Milton Bracker | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/yorkstate-retort.html | YORK-STATE RETORT | True | O. DUKE. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/in-the-tetons-shadow.html | IN THE TETONS SHADOW | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/christmas-candle.html | CHRISTMAS CANDLE | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/childrearing-aid-seen-in-50-parley-dr-mayo-says-white-house.html | CHILD-REARING AID SEEN IN '50 PARLEY; Dr. Mayo Says White House Conference Will Present Some Concrete Ideas | | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/grifngershel.html | Grifnger--Shel | True | by | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/pioneering-in-fireland-uttermost-part-of-the-earth-by-e-lucas.html | Pioneering In 'Fireland'; UTTERMOST PART OF THE EARTH. By E. Lucas Bridges. Introduction by A. F. Tschiffely. 558 pp. New York: E. P. Dutton & Co. $10. | True | By Bernard Mishkin | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/doak-walker-out-of-shrines-game.html | DOAK WALKER OUT OF SHRINE'S GAME | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/mi5-e-merchant-bride-of-marine-married-to-lieut-charles-r-leutz-jr.html | MIS5 E. MERCHANT BRIDE OF MARINE; Married to Lieut. Charles R. Leutz Jr, in Bethlehem Chapel of Washington Cathedral | True | Special to Nzw YoPJc . | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/two-airliners-set-atlantic-records.html | TWO AIRLINERS SET ATLANTIC RECORDS | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/high-school-principals-elect.html | High School Principals Elect | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/ann-marie-eberhart-james-king-engaged.html | ANN MARIE EBERHART,' JAMES KING ENGAGED | | SPECIAL TO THE NEW YORK TIMES | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/president-deplores-slaying.html | President Deplores Slaying | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/french-to-honor-brazeau.html | French to Honor Brazeau | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/new-york.html | New York | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/kessing-promises-big-gridiron-news-says-it-will-develop-here-at.html | KESSING PROMISES 'BIG GRIDIRON NEWS'; Says It Will Develop Here at All-America Meeting -- Calls League 'Not Dead Yet' | True | | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/fur-shop-robbed-by-3-young-thugs-owners-of-place-20-feet-from.html | FUR SHOP ROBBED BY 3 YOUNG THUGS; Owners of Place 20 Feet From Police Station Bound -- Loot Is Valued at $23,300 | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/the-nation.html | THE NATION | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/of-theatres.html | OF THEATRES | True | THOMAS G. MORGANSEN. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/john-h-calean-jr.html | JOHN H. CALEAN JR. | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/bicycle-thief-fine-film-drama-of-mans-fate-comes-from-italy.html | BICYCLE THIEF; Fine Film Drama of Man's Fate Comes From Italy | True | By Bosley Crowther | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/dinner-for-constance-e-crumpj.html | Dinner for Constance E. CrumpJ | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/portraits-by-lewis-carroll.html | Portraits by Lewis Carroll | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/shah-sees-ordinary-home.html | Shah Sees Ordinary Home | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/government-dodging-coal-operators-say.html | GOVERNMENT DODGING, COAL OPERATORS SAY | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/founders-report-on-sales-tactics-survey-shows-only-94-of-227.html | FOUNDERS REPORT ON SALES TACTICS; Survey Shows Only 94 of 227 Companies Hire Salesmen -25 Commission Brokers | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/north-atlantic-plans-pushed.html | North Atlantic Plans Pushed | True | By Benjamin Welles | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/ward-aide-balks-at-post-in-korea.html | WARD AIDE BALKS AT POST IN KOREA | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/for-a-member.html | FOR A MEMBER | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/french-look-for-aid-to-defend-indochina-ask-what-we-and-britain.html | FRENCH LOOK FOR AID TO DEFEND INDO-CHINA; Ask What We and Britain Will Do If Chinese Communists Invade | True | By Harold Callender | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/lottie-lewiswed-toc-t-woollenjr-their-marriage-takes-place-in-st.html | LOTTIE LEWISWED TOC. T. WOOLLENJR.; Their Marriage Takes Place in St, Philip's Church', Durham --Reception Held at Club R | True | Special to TaZ Iv YORK. TZMZS. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/syracuse-signs-hayworth.html | Syracuse Signs Hayworth | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/a-teacher-gets-a-kiss-salute-comes-with-trophy-for-her-service-to-a.html | A TEACHER GETS A KISS; Salute Comes With Trophy for Her Service to Aviation | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/ready-for-snow-certain-steps-taken-now-will-expedite-the-job.html | READY FOR SNOW; Certain Steps Taken Now Will Expedite the Job | True | By Mary Deputy Lamson | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/danes-oppose-large-mission-u-s-france-agree-on-arms-aid-terms.html | Danes Oppose Large Mission; U. S, FRANCE AGREE ON ARMS AID TERMS | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/anglonordic-bloc-on-trade-put-off-conferees-in-stockholm-find.html | ANGLO-NORDIC BLOC ON TRADE PUT OFF; Conferees in Stockholm Find Financial Restrictions Can Not Be Lifted at Present | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/electric-fixtures-in-better-demand-rhode-island-manufacturers.html | ELECTRIC FIXTURES IN BETTER DEMAND; Rhode Island Manufacturers Foresee Brighter Future for Wiring and Parts | | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/an-antilabor-view.html | AN ANTI-LABOR VIEW | | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/rise-in-gift-buying-5-to-10-over-1948-department-stores-show-gain.html | RISE IN GIFT BUYING 5 TO 10% OVER 1948; Department Stores Show Gain in Unit Sales, but Report Dollar Volume Is Down | | By Greg MacGregor | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/wet-blanket-found-in-stratosphere.html | Wet Blanket' Found in Stratosphere | | W. K. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/pamela-marsh-will-be-honored.html | Pamela Marsh Will Be Honored | | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/need-a-better-reason.html | NEED A BETTER REASON? | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/jessie-white-wed-in-alaska.html | Jessie White Wed in Alaska | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/commons-to-meet-in-new-house-in-50-london-chamber-smashed-by-nazi.html | COMMONS TO MEET IN NEW HOUSE IN '50; London Chamber, Smashed by Nazi Bombs in '41, Has Novel Heating, Acoustic Systems | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/ship-cancels-fire-sos-freighter-gets-blaze-in-hand-after-coast.html | SHIP CANCELS FIRE SOS; Freighter Gets Blaze in Hand After Coast Guard Sends Aid | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/the-world-of-music-series-for-small-centers-new-agency-organizes.html | THE WORLD OF MUSIC: SERIES FOR SMALL CENTERS; New Agency Organizes Concerts for 300 Towns of 3,500 to 15,000 People | True | By Ross Parmenter | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/wagnerever.html | Wagner.--Ever | True | ett | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/all-russia-echoes-glory-to-stalin-dictators-birthday-is-made-the.html | ALL RUSSIA ECHOES 'GLORY TO STALIN; Dictator's Birthday Is Made the Occasion for Communist Outpouring of Praise | | By Harrison E. Salisbury | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/elected-at-city-college-two-men-chosen-as-presidents-of-student.html | ELECTED AT CITY COLLEGE; Two Men Chosen as Presidents of Student Councils | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/shaw-on-pavlov.html | Shaw on Pavlov | | THOMAS J. BARNUM. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/trains-and-bunnies-two-little-trains-by-margaret-wise-brown.html | Trains and Bunnies; TWO LITTLE TRAINS. By Margaret Wise Brown. Illustrated by Jean Charlot. Unpaged. New York: William R. Scott. $1.50 | True | E. L. B. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/top-c-i-o-to-back-allis-u-a-w-units-officials-of-automobile-union.html | TOP C. I. O. TO BACK ALLIS U. A. W. UNITS; Officials of Automobile Union Get Pledge on Contract Parleys in Five Plants | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/gabriel-k-conradi.html | GABRIEL K. CONRADI | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/news-and-gossip-gathered-on-the-rialto-enthusiastic-response-to.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Enthusiastic Response to City Center Theatre Program May Set Record | True | By Lewis Funke | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/hospital-story-a-candle-in-her-hand-by-dorothy-giles-illustrated.html | Hospital Story; A CANDLE IN HER HAND. By Dorothy Giles. Illustrated with photographs. 240 pp. New York: G. P. Putnam's Sons. $4. | True | WILLIAM D. OGDON. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/waste-versus-need.html | WASTE VERSUS NEED | True | | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/aa-rsley-ae-to-james-c-duffu.html | AA RSLEY AE : TO JAMES C. DUFFUS | True | Special to Il'L'W YOZX TnS. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/college-teaching-group-studies-ways-to-recruit-more-into-the.html | College Teaching; Group Studies Ways to Recruit More Into the Profession | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/mexican-five-victor-4841.html | Mexican Five Victor, 48-41 | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/samuel-epstein.html | SAMUEL EPSTEIN | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/happiness.html | HAPPINESS | True | RICHARD T. NEWMAN. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/notes-on-science-weapon-in-war-on-tuberculosis-research-on-powdered.html | NOTES ON SCIENCE; Weapon in War on Tuberculosis -- Research on Powdered Coal | True | W. K. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/stevens-fencers-on-top-189.html | Stevens Fencers on Top, 18-9 | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/gonzales-again-placed-at-head-of-tennis-association-ratings-but.html | Gonzales Again Placed at Head Of Tennis Association Ratings; But Amateur Champion, Turned Pro, Will Be Replaced by Schroeder, No. 2, if Move to Amend Rules Fails -- Talbert 3d | True | By Allison Danzig | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/career-men.html | CAREER MEN | True | ELISHA FREEDMAN. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/noroton-wedding-for-nancy-u-fox-administrative-aide-at-r-p-married.html | NOROTON WEDDING FOR NANCY U FOX; Administrative Aide at R. P. !. Married to Richmond MayoSmith Jr. of Exeter Splal to IL-w Yom TLMr. | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/blood-as-yule-gift-offered-by-exile-dr-paul-a-radnai-hungarian-who.html | BLOOD AS YULE GIFT OFFERED BY EXILE; Dr. Paul A. Radnai, Hungarian Who Opposed Communists, Would Aid Child Here | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/tator-takes-auto-race-wins-50lap-stockcar-test-fenelli-highpoint.html | TATOR TAKES AUTO RACE; Wins 50-Lap Stock-Car Test - Fenelli High-Point Scorer | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/british-politicians-weigh-the-portents-but-in-vain-two-commonwealth.html | BRITISH POLITICIANS WEIGH THE PORTENTS, BUT IN VAIN; Two Commonwealth Elections and the One At Home Give No Clue to the Future | True | By Raymond Daniell | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/colgate-conquers-princeton-in-close-contest-for-fourth-basketball.html | Colgate Conquers Princeton in Close Contest for Fourth Basketball Triumph; TIGERS BOW, 76-68, THIRD TIME IN ROW | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/georgetown-five-victor-sets-back-harvard-5853-as-brown-okeefe-lead.html | GEORGETOWN FIVE VICTOR; Sets Back Harvard, 58-53, as Brown, O'Keefe Lead Attack | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/syracuse-tops-rutgers-7253.html | Syracuse Tops Rutgers, 72-53 | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/albania-seethes-in-isolation-under-titosoviet-struggle-albania.html | Albania Seethes in Isolation Under Tito-Soviet Struggle; ALBANIA SEETHING IN NEAR-ISOLATION | True | By Camille M. Cianfarra | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/koslo-of-giants-paced-pitchers-in-league-with-earned-run-average-of.html | Koslo of Giants Paced Pitchers in League With Earned Run Average of 2.50; POLLET, CARDS, 2D WITH MARK OF 2.77 | True | By Roscoe McGowen | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/all-the-trimmings-decorations-for-a-house-at-christmas-may-be.html | ALL THE TRIMMINGS; Decorations for a House at Christmas May Be Simple or Formal Designs | True | By Myra J. Brooks | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/tariff-cuts.html | TARIFF CUTS | True | L. G. BOIKO | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/british-plan-arctic-test-reactions-of-sailors-on-rafts-in-a-gale.html | BRITISH PLAN ARCTIC TEST; Reactions of Sailors on Rafts in a Gale Will Be Studied | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/marjorie-ward-to-wed-wyckham-school-alumna-and-davis-thomson.html | MARJORIE WARD TO WED; Wyckham School Alumna and Davis Thomson Engaged | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/queens-hospital-fund-stressed.html | Queens Hospital Fund Stressed | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/siena-downs-st-francis-undefeated-quintet-gains-tenth-victory-62-to.html | SIENA DOWNS ST. FRANCIS; Undefeated Quintet Gains Tenth Victory, 62 to 45 | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/u-s-steel-group-quits-pakistan.html | U. S. Steel Group Quits Pakistan | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/canadiens-down-red-wings-4-to-3-riopelles-goal-in-3d-period-decides.html | CANADIENS DOWN RED WINGS, 4 TO 3; Riopelle's Goal in 3d Period Decides -- Hawks Conquer Leaf Sextet by 7-1 | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/as-rome-waits-the-holy-year.html | As Rome Waits The Holy Year | True | By Camille M. Cianfarra | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/coast-guard-tests-near-licensed-merchant-officers-are-eligible-for.html | COAST GUARD TESTS NEAR; Licensed Merchant Officers Are Eligible for Commissions | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/miss-butler-tobe-bridei-mth-alumna-will-bemarried-to-joseph.html | MISS BUTLER TO\.BE BRIDEI; Smith Alumna Will Be-Married to Joseph O..Matthews | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/yule-gift-is-8-years-late-reaching-wake-isle-hero.html | Yule Gift Is 8 Years Late Reaching Wake Isle Hero | True | By the United Press. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/truman-prepares-for-battles-of-50-and-52-in-messages-to-congress-he.html | TRUMAN PREPARES FOR BATTLES OF '50 AND '52; In Messages to Congress He Will Call For Adoption of the Full Fair Deal | True | By Anthony Leviero | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/new-electrical-union-gets-philco-contract.html | NEW ELECTRICAL UNION GETS PHILCO CONTRACT | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/miss-joan-trimble-married-in-jersey-escorted-by-father-at-wedding-to.html | MISS JOAN TRIMBLE MARRIED IN JERSEY; Escorted by Father at Wedding to Robinson V. Smith in St.. J Luke's Church, Montclair | True | special to T N-w YoaK TrMZS. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/nuptials-in-boston-for-madlin-gulick.html | NUPTIALS IN BOSTON FOR MADLIN GULICK | True | Special to Tm Nv Yo ToES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/right-wing-wins-in-news-guild-vote-slate-is-elected-to-office-by.html | RIGHT WING WINS IN NEWS GUILD VOTE; Slate Is Elected to Office by Large Margins Over Two Rival Tickets | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/thomas-steel-to-expand-plant.html | Thomas Steel to Expand Plant | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/island-for-tourists-puerto-rico-launches-drive-for-visitors.html | ISLAND FOR TOURISTS; Puerto Rico Launches Drive for Visitors With Opening of a Fine New Hotel | True | By Paul J. C. Friedlander | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/w-kentucky-five-upset.html | W. Kentucky Five Upset | True | | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/shadow-player-the-runaway-apprentice-by-margery-evernden.html | Shadow Player; THE RUNAWAY APPRENTICE. By Margery Evernden. Illustrated by Jeanyee Wong. 140 pp. New York: Random House. $2.50. | True | E. L. B. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/new-horizons-for-heavens-sake-by-hannah-smith-boston-atlanticlittle.html | New Horizons; FOR HEAVEN'S SAKE. By Hannah Smith. Boston: Atlantic-Little, Brown. $3. | True | CHARLOTTE CAPERS. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/use-of-radium-for-product-testing-gains-25-per-cent-in-u-s-industry.html | Use of Radium for Product Testing Gains 25 Per Cent in U. S. Industry; Radiography Now Standard Practice, Says Chemical Executive, to Effect Savings in Casting and Welding Operations | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/joan-henderson-wed-to-terah-escorted-by-her-stepfather-at-marriage.html | JOAN HENDERSON WED TO TERAH; Escorted by Her Stepfather at Marriage to Carl Wheeler * Nichols Jr., Ex-Marine | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/cooper-union-wins-4944.html | Cooper Union Wins, 49-44 | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/promotion-planners-place-fillin-orders.html | PROMOTION PLANNERS PLACE FILL-IN ORDERS | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/packing-blast-deaths-reach-19.html | Packing Blast Deaths Reach 19 | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/williim-bnett-miss-sijtph-wed-first-presbyterian-church-in-mstawsn.html | WILLIIM; BNETT, MISS SIJTPH WED; First Presbyterian Church in Mstawsn Scene'of Nuptials mReception Held,st Inn | True | SPECAIA; TO WKLR | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/queens-quintet-in-front-beats-brooklyn-poly-5248-as-markbreiter.html | QUEENS QUINTET IN FRONT; Beats Brooklyn Poly, 52-48, as Markbreiter Excels | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/giant-cancer-unit-is-ordered-by-city-2000000volt-machine-2d-in-new.html | GIANT CANCER UNIT IS ORDERED BY CITY; 2,000,000-Volt Machine, 2d in New York, Is Planned for Francis Delafield Hospital | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/william-n-price.html | WILLIAM N. PRICE[ | True | special to Tz Nzw YO]tK T[zs. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/braleyrtddelj.html | BraleyRtddelJ | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/yule-spirit-rules-cat-and-dog-party-unnatural-peace-marks-fete.html | YULE SPIRIT RULES CAT AND DOG PARTY; Unnatural Peace Marks Fete Given by Humane Society for 450 Animals | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/mrs-john-heilmann-has-child.html | Mrs. John Heilmann Has Child | True | $Peciad to THz tzw YOT-.,.V. TIMZS. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/dance-to-be-given-dec-29-joan-williams-and-catrynaten-eyck-will-be.html | DANCE TO BE GIVEN 'DEC. 29; Joan Williams and CatrynaTen Eyck Will Be Honored Jointly | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/illiteracy.html | ILLITERACY | True | GIOVANNI SCHIAVO | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/shavian-version-of-a-dictator-shavian-version-of-a-dictator.html | SHAVIAN VERSION OF A DICTATOR; SHAVIAN VERSION OF A DICTATOR | True | By Cedric Hardwicke | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/mrs-nathan.html | MRS. NATHAN | True | KRINZMAN | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/dress-producers-act-to-spur-sales-some-companies-concentrate-on.html | DRESS PRODUCERS ACT TO SPUR SALES; Some Companies Concentrate on Lower-Price Lines After 'Worst Season Since War' | True | By Herbert Koshetz | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/yale-swim-victor-4332-elis-conquer-colgate-for-47th-dual-meeting.html | YALE SWIM VICTOR, 43-32; Elis Conquer Colgate for 47th Dual Meeting Victory in Row | True | | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/salt-lake-signs-bolyard-yankee-farm-veteran-to-manage-team-in.html | SALT LAKE SIGNS BOLYARD; Yankee Farm Veteran to Manage Team in Pioneer League | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/industrial-stores-group-to-meet.html | Industrial Stores Group to Meet | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/toweel-victor-on-points-empire-bantam-ruler-beats-paterson-in-south.html | TOWEEL VICTOR ON POINTS; Empire Bantam Ruler Beats Paterson in South Africa | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/chicago-raids-open-big-narcotic-drive-federal-agents-police-seize.html | CHICAGO RAIDS OPEN BIG NARCOTIC DRIVE; Federal Agents, Police Seize 32 Peddlers and Users in Start of Fight to Halt Traffic | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/san-francisco.html | Sin Francisco | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/capt-louis-f-mohr-sr.html | CAPT. LOUIS F. MOHR SR. | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/african-ritual-crime-laid-to-tribal-heads.html | AFRICAN RITUAL CRIME LAID TO TRIBAL HEADS | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/luria-reelected-by-institute.html | Luria Re-elected by Institute | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/10000gallon-tank-on-rooftop-falls-water-pours-5-floors-through.html | 10,000-GALLON TANK ON ROOFTOP FALLS; Water Pours 5 Floors Through Structure in Brooklyn -Two Slightly Injured | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/concert-halls-and-opera-houses-busy-in-paris.html | CONCERT HALLS AND OPERA HOUSES BUSY IN PARIS | True | By Elliott Blanc | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/7-veteran-groups-plan-albany-fight-they-set-up-council-to-map.html | 7 VETERAN GROUPS PLAN ALBANY FIGHT; They Set Up Council to Map Legislative Program That Will Protect Men's Rights | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/sun-bound.html | SUN BOUND | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/extrainers-blarney-ends-elephant-sulk.html | EX-TRAINER'S BLARNEY ENDS ELEPHANT SULK | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/offering-of-stock-voted-pacific-telephone-and-telegraph-to-sell.html | OFFERING OF STOCK VOTED; Pacific Telephone and Telegraph to Sell 814,694 Shares | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/yule-greens-deck-the-public-library-lights-add-to-first-holiday.html | YULE GREENS DECK THE PUBLIC LIBRARY; Lights Add to First Holiday Decorations in 38 Years -Christmas Exhibit Opens | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/handshukhacki-i.html | HandshukHack I | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/child-to-mrs-seymour-steckler.html | Child to Mrs. Seymour Steckler | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/patricia-a-taylor-will-be-married-debutante-of-1946-in-victoria-b-c.html | PATRICIA A. TAYLOR WILL BE MARRIED; Debutante of 1946 in Victoria, B. C., Engaged to William F. Buckley Jr., Yale Senior | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/roanoke-river-boys-lucky-mischief-by-mehane-holoman-burgwyn.html | Roanoke River Boys; LUCKY MISCHIEF. By Mebane Holoman Burgwyn. Illustrated by Gertrude Howe. 246 pp. New York: Oxford University Press. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/u-n-council-tries-kashmir-shortcut-instructs-mcnaughton-to-talk.html | U. N. COUNCIL TRIES KASHMIR SHORTCUT; Instructs McNaughton to Talk Informally With Delegates of India and Pakistan | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/london-literary-letter.html | London Literary Letter | True | By V. S. Pritchett | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/transformation.html | Transformation | True | ELAINE DUNDY. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/gide.html | Gide | True | ODELL SHEPARD. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/official-escapes-bomb-peoria-states-attorney-unhurt-in-attempt-on.html | OFFICIAL ESCAPES BOMB; Peoria State's Attorney Unhurt in Attempt on Home | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/100-today-he-is-set-for-family-party-president-and-lehman-send.html | 100 TODAY, HE IS SET FOR FAMILY PARTY; President and Lehman Send Felicitations to Guest of Honor on Birthday | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/to-the-court.html | TO THE COURT | True | MEREDITH E. LAMSON | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/-sissonwing.html | . SissonWing | True | .al to Tg NEw YO | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/misi5-e-dahport-johlq-spge-wed-graduates-of-russell-sage-and.html | MISI5 E. DAHPORT, JOHlq SPGE WED; Graduates of Russell Sage and: Princeton Married in Grao'e Episcopal Church | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/are-we-headed-toward-collectivism-are-we-headed-for-collectivism.html | Are We Headed Toward 'Collectivism'?; Are We Headed for Collectivism? | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/new-curbs-harry-argentine-dailies-independent-prensa-nacion.html | NEW CURBS HARRY ARGENTINE DAILIES; Independent Prensa, Nacion Bedeviled by Invoking of Old Building Code Laws | True | By Virginia Lee Warren | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/miss-drye-o-bow-wednesday.html | Miss Drye +.o Bow Wednesday | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/renowned-dramatists.html | Renowned Dramatists | True | LEO KERZ. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/beatrice-w-bronon-a-prospective.html | BEATRICE W. BRONSON A PROSPECTIVE | True | BRIDE | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/nationalists-to-lay-mines.html | Nationalists to Lay Mines | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/plywood-backlog-put-at-two-months-douglas-firassociation-official.html | PLYWOOD BACKLOG PUT AT TWO MONTHS; Douglas FirAssociation Official Says Industry Cannot 'Dent' 320,000,000 Feet Involved | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/canisius-conquers-california-5553-fights-off-late-rally-to-win.html | CANISIUS CONQUERS CALIFORNIA, 55-53; Fights Off Late Rally to Win -- Washington State Quintet Defeats Buffalo, 56-44 | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/bonn-seeks-lead-with-freer-trade-commerce-chief-says-it-aims-to.html | BONN SEEKS LEAD WITH FREER TRADE; Commerce Chief Says It Aims to Regain Germany's Markets by a Liberal Policy | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/mrs-john-edgehill-has-son.html | Mrs. John Edgehill Has Son | True | Special to Taz Nsw Yomc TrM. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/mrs-anna-m-stier.html | MRS. ANNA M. STIER | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/duel-for-asia.html | Duel for Asia | True | | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/negotiations-for-power-denied.html | Negotiations for Power Denied | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/dorothy-w-merritt-o-e-marbach-to-wed.html | DOROTHY W. MERRITT, O. E. MARBACH TO WED | True | Special to Tm Nw YOltK TIMZS. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/sir-henry-beaumont.html | SIR HENRY BEAUMONT | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/savings-deposits-increase.html | Savings Deposits Increase | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/catherine-a-shults-is-married-upstate.html | CATHERINE A. SHULTS IS MARRIED UP-STATE | True | Special to Tag Ngw YOP. K 'IMgS, | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/incredible-norseman-hitch-your-wagon-by-clayton-knight-and-robert-c.html | Incredible Norseman; HITCH YOUR WAGON. By Clayton Knight and Robert C. Durham. 332 pp. Drexel Hill, Pa.: Bell Publishing Company. $3.50. | | By Eric Sevareid | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/labert-st-clair.html | LABERT ST. CLAIR | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/23-strike-on-arkansas-gazette.html | 23 Strike on Arkansas Gazette | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/elliott-roosevelt-case-waits.html | Elliott Roosevelt Case Waits | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/u-s-ships-warned-shanghai-waters-are-a-danger-zone-state-department.html | U. S. SHIPS WARNED SHANGHAI WATERS ARE A DANGER ZONE; State Department Issues First Formal Communication to American Companies | | By Walter H. Waggoner | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/hong-kong-workers-strike-in-opposition-to-red-flag.html | Hong Kong Workers Strike In Opposition to Red Flag | | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/miss-stoudt-fiancee-of-edward-huffman.html | MISS STOUDT FIAN.CEE OF EDWARD HUFFMAN. | | SpeeJml to Trlg NEW Yor. iC . | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/joan-shepherds-troth-wells-college-graduate-is-the-fiancee-of-dr.html | JOAN SHEPHERD'S TROTH; Wells College Graduate Is the Fiancee of Dr. James B. Jones | | Special to THJ NEw YOR: Tzr4ss, | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/kansas-city-93339081.html | KANSAS CITY | | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/collectors-choices-the-new-colophon-a-book-collectors-quarterly.html | Collectors' Choices; THE NEW COLOPHON. A Book Collectors' Quarterly. Edited by Elmer Adler, John T. Winterich, Fredrick B. Adams Jr. Vol. II, Parts 5, 6, 7. Illustrated. 304 pp. New York: Duschnes Crawford. Subscription to four parts, $16.50. | | By Philip Brooks | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/korean-program-given-soprano-dancers-pianist-and-flutist-heard-in.html | KOREAN PROGRAM GIVEN; Soprano, Dancers, Pianist and Flutist Heard in Concert | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/hollywood-notes-buckner-plans-second-film-in-italy-next-spring-fox.html | HOLLYWOOD NOTES; Buckner Plans Second Film in Italy Next Spring -- Fox Bows Out -- Bogart Explains | | By Thomas F. Brady | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/santa-claus-stokowski-collaborate-at-concert.html | Santa Claus, Stokowski Collaborate at Concert | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/atlanta-93339077.html | ATLANTA | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/hawespeersonn.html | ,HawesPe/erson' | True | | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/burma-minister-in-india-foreign-chief-confers-at-once-with-nehru-on.html | BURMA MINISTER IN INDIA; Foreign Chief Confers at Once With Nehru on Arrival | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/french-aide-says-she-spied-on-poles-former-secretary-tells-court-of.html | FRENCH AIDE SAYS SHE SPIED ON POLES; Former Secretary Tells Court of Collecting Information for Intelligence Network | True | By Edward A. Morrow | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/mary-l-simonton-a-brlde.html | Mary L, Simonton a Brlde | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/cotton-advances-3-to-6-points-net-irregular-opening-is-followed-by.html | COTTON ADVANCES 3 TO 6 POINTS NET; Irregular Opening Is Followed by Trade Support, While Hedge Selling Is Light | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/local-officials-will-not-comment.html | Local Officials Will Not Comment | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/changes-in-israel-are-hailed-here-rabbis-in-sermons-call-new-setup.html | CHANGES IN ISRAEL ARE HAILED HERE; Rabbis in Sermons Call New Set-Up a Historic Milestone for the Young State | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/patricia-e-krugler-engaged-to-be-wed.html | PATRICIA E. KRUGLER ENGAGED TO BE WED | True | Special to Tz Nzw YOP. K Tn4rs. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/inskipwiley.html | Inskip---Wiley | True | Specta! to TH Nsw'/ORH TiMlS. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/sheablaek.html | Shea--Blaek | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/big-eye-is-ready-work-wth-200inch-telescope-will-begin-early-in.html | Big Eye' Is Ready; Work With 200-Inch Telescope Will Begin Early in 1950 | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/florence-hofmann-engaged-to-marry.html | FLORENCE HOFMANN ENGAGED TO MARRY | True | Special to T Nw Yo TLCS. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/herzogglass.html | HerzogGlass | True | Special to TH NzW Yo TrMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/eisenhower-in-politics-despite-his-disclaimer-his-strength-as.html | EISENHOWER IN POLITICS DESPITE HIS DISCLAIMER; His Strength as Candidate Continues To Attract Republican Leaders and To Trouble the Administration | True | By Arthur Krock | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/behavior-clues-in-home-and-neighborhood.html | Behavior Clues in Home and Neighborhood | True | By Dorothy Barclay | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/miss-dudley-engaged-to-john-l-thorndiku.html | MISS DUDLEY ENGAGED TO JOHN L THORNDIKu | True | Special to Tm Nw Yo TIMzs. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/nancy-h-vail-affianced-connecticut-college-junior-to-be-bride-of.html | NANCY H. VAIL AFFIANCED; Connecticut College Junior to Be Bride of Leonard M. Wilson Jr. | True | Speel to Tm .'L'w YORK T'ns. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/as-america-grew-up-young-america-18301840-by-robert-e-riegel-436-pp.html | As America Grew Up; YOUNG AMERICA, 1830-1840. By Robert E. Riegel. 436 pp. Norman, Okla.: The University of Oklahoma Press. $5. | True | By Allan Nevins | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/britains-censors-set-screen-code-films-with-basically-sadistic.html | BRITAIN'S CENSORS SET SCREEN CODE; Films With 'Basically Sadistic Theme' Will Be Banned in New Ruling by Movie Board | True | | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/lindbergh-says-man-must-balance-science-with-morality-to-survive.html | Lindbergh Says Man Must Balance Science With Morality to Survive; LINBERGH LINKS SCIENCE, MORALITY | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/kitty-hawk-marks-wright-03-flight-sees-jet-planes-fly-2-miles-in.html | KITTY HAWK MARKS WRIGHT '03 FLIGHT; Sees Jet Planes Fly 2 Miles in Time It Took the Pioneer to Travel 120 Feet | True | By Harold B. Hinton | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/frances-booth-wed-to-dr-r-c-ho.html | FRANCES BOOTH WED TO DR. R. C. HO | True | WARD | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/the-weeks-events-final-performances-of-new-dance-theatre-season.html | THE WEEK'S EVENTS; Final Performances of New Dance Theatre Season | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/burned-in-drying-hair-woman-60-has-clothing-set-afire-by-electric.html | BURNED IN DRYING HAIR; Woman, 60, Has Clothing Set Afire by Electric Heater | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/ballato-gains-in-play-conquers-rothschild-in-ward-squash-racquets.html | BALLATO GAINS IN PLAY; Conquers Rothschild in Ward Squash Racquets Event | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/integrators-see-benelux-as-test-much-progress-made-toward-union-by.html | INTEGRATORS SEE BENELUX AS TEST; Much Progress Made Toward Union by Three Nations, but Great Obstacles Remain | True | By C. L. Sulzberger | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/the-young-herpetologist-snakes-by-herbert-s-zim-illustrated-by.html | The Young Herpetologist; SNAKES. By Herbert S. Zim. Illustrated by James Gordon Irving. 62 pp. New York: William Morrow & Co. $2. | True | JOHN WAKEFIELD MCGILL. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/zeiss-dumbbell.html | ZEISS DUMB-BELL | True | PETER FRANCK | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/news-writer-dead.html | NEWS WRITER, DEAD | True | speclaJ to T Nw YOY- . | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/paths-to-god-the-chosen-by-e-j-edwards-280-pp-new-york-longmans.html | Paths to God; THE CHOSEN. By E. J. Edwards. 280 pp. New York: Longmans, Green & Co. $3. | True | NASH K. BURGER. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/graygantz.html | Gray--Gantz | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/philippines-seen-hurt-as-us-market-bankers-and-exporters-say-limit.html | PHILIPPINES SEEN HURT AS U.S. MARKET; Bankers and Exporters Say Limit Resulting From Dollar Shortage Will Halve Trade | True | By Charles E. Egan | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/truman-hands-out-diplomas-in-sonar-calls-training-in-submarine.html | TRUMAN HANDS OUT DIPLOMAS IN SONAR; Calls Training in Submarine Detection Vital Link in U. S. Defense Program | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/honest-pride.html | HONEST PRIDE | True | SUSAN HOLDEN. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/group-plan-used-for-n-y-u-studies-carnegie-grant-of-50000-lets.html | GROUP PLAN USED FOR N. Y. U. STUDIES; Carnegie Grant of $50,000 Lets Graduate Students Join in Master's Theses | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/is-the-united-nations-the-answer-in-the-long-run-yes-says-this.html | Is the United Nations the Answer?; In the long run, 'Yes,' says this Australian statesman, but at present our best hope rest on such regional defenses as the Atlantic Pact. | True | By Robert Gordon Menzies | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/the-world.html | THE WORLD | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/betty-jane-lore-anrbd-ijt-soott-stephens-alumna-becomes-the-bride-of.html | BETTY JANE LORE. AnRBD IJt SOOT}t; Stephens Alumna Becomes the Bride of Dr, Thomas Duncan, in Greenwood, Miss. | True | 8pecia! to NgW YORK TIU, j | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/a-picture-book-of-words-the-golden-book-of-words-how-they-look-and.html | A Picture Book of Words; THE GOLDEN BOOK OF WORDS: How They Look and What They Tell. By Jane Werner. Illustrated by Cornelius De Witt. 77 pp. New York: Simon & Schuster. $1. | True | LOIS PALMER. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/mrs-e-l-nettleton.html | MRS. E, L, NETTLETON | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/earthquake-hits-chile-walls-topple-in-punta-arenas-worlds.html | EARTHQUAKE HITS CHILE; Walls Topple in Punta Arenas, World's Southernmost City | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/same-menu-for-1950.html | SAME MENU FOR 1950' | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/workers-to-ignore-rise-in-steel-prices.html | WORKERS TO IGNORE RISE IN STEEL PRICES | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/ira-orlqburh-dead-laborleader-60-secretarytreasurer-of-afl-union.html | IRA ORlqBURH DEAD; LABORfLEADER, 60; Secretary-Treasurer of A.F.L. Union Label Branch, Once on U. S. Tariff Commission | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/community-portrait-pictorial-story-of-indians-is-lesson-for-amateur.html | COMMUNITY PORTRAIT; Pictorial Story of Indians Is Lesson for Amateur | True | By Jacob Deschin | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/czech-minister-back-from-u-n.html | Czech Minister Back From U. N. | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/myth-of-the-poetgod-orpheus-by-muriel-rukeyser-with-a-drawing-by.html | Myth of the Poet-God; ORPHEUS. By Muriel Rukeyser. With a drawing by Picasso. Unpaged. Son Francisco: The Centaur Press. $2. | True | MILTON CRANE. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/nuptials-are-held-for-miss-streeter-i-she-becomes-bride-of-john-t.html | .NUPTIALS ARE HELD ,FOR MISS STREETER,; I She Becomes Bride of John T. Goodhue in Episcopal Church of the Holy Trinity | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/ogden-corporation-plans-dissolution.html | OGDEN CORPORATION PLANS DISSOLUTION | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/automobiles-tires-special-care-of-tubes-and-casings-helps-reduce.html | AUTOMOBILES; TIRES; Special Care of Tubes and Casings Helps Reduce Hazards of Winter Driving | True | By Anthony J. Despagni | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/asks-priority-for-fepc-a-d-a-board-bids-congress-push-civil-rights.html | ASKS PRIORITY FOR F.E.P.C.; A. D. A. Board Bids Congress Push Civil Rights | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/the-story-of-a-man-who-made-golden-toys-for-the-czar-peter-carl.html | The Story of a Man Who Made Golden Toys for the Czar; PETER CARL FABERGE: Goldsmith and Jeweler to the Russian Imperial Court and the Principal Crowned Heads of Europe. An Illustrated Record and Review of His Life and Work. By Henry Charles Bainbridge. Foreword by Sacheverell Sitwell. 170 pp. 126 Plates. New Yorie: B. T. Batsford. $35. | True | By William Germain Dooley | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/barzin-presents-nativity-pageant-children-dancers-and-soloist-at.html | BARZIN PRESENTS 'NATIVITY' PAGEANT; Children, Dancers and Soloist at Carnegie Hall Join in Impressive Spectacle | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/antihistaminic-pills-said-to-upset-1-in-5.html | Anti-Histaminic Pills Said to Upset 1 in 5 | True | Science Service. | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/k-r-edwardsdies-eastman-official-adviser-on-educational-films-to.html | K. R. EDWARDSDIES EASTMAN OFFICIAL; Adviser on Educational Films to Kodak Company Was 54-- Served State Department | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/cellmates-sinners-come-away-by-leon-wilson-272-pp-boston.html | Cellmates; SINNERS COME AWAY. By Leon Wilson. 272 pp. Boston: Atlantic-Little, Brown. $3. | True | VIVIAN WOLFERT. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/show-real-yule-spirit-children-insist-bicycle-go-to-boy-iii-in-bed.html | SHOW REAL YULE SPIRIT; Children Insist Bicycle Go to Boy, III in Bed, at Stamford | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/britain-extends-video-bbc-transmitter-inaugurated-at-sutton.html | BRITAIN EXTENDS VIDEO; B.B.C. Transmitter Inaugurated at Sutton Coldfield | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/death-for-sex-criminals-california-legislature-decrees-new-penalty.html | DEATH FOR SEX CRIMINALS; California Legislature Decrees New Penalty for Attacks | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/miss-gloria-loecher-betrothed-to-cadet.html | MISS GLORIA LOECHER BETROTHED TO CADET | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/liverpool-beaten-again-in-soccer-english-league-leader-loses-in.html | LIVERPOOL BEATEN AGAIN IN SOCCER; English League Leader Loses in Sunderland Game, 3-2 -Hibernians Triumph | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/hudson-gives-1000000-bonus.html | Hudson Gives $1,000,000 Bonus | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/new-york-water-supply-a-longrange-problem-need-for-new-sources-will.html | NEW YORK WATER SUPPLY: A LONG-RANGE PROBLEM; Need for New Sources Will Remain After Present Shortage Is Over | True | By Charles G. Bennett | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/public-relations-film-industry-committee-to-foster-good-will-in.html | PUBLIC RELATIONS; Film Industry Committee to Foster Good Will in Campaign to Boost Patronage | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/the-friendly-animals-pet-tale-by-ruth-and-latrobe-carroll.html | The Friendly Animals; PET TALE. By Ruth and Latrobe Carroll. Illustrated by Ruth Carroll. Unpaged. New York: Oxford University Press. $1.50. | True | SARAH CHOKLA GROSS. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/pntriein-wnlsh-mnrried-nere.html | Pntriein. Wnlsh Mnrried Nere | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/by-way-of-report-march-of-time-looks-at-india-vatican-story-in-two.html | BY WAY OF REPORT; March of Time Looks at India -- Vatican Story in Two Pictures -- Other Items | True | By A. H. Weiler | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/lard-ousts-grains-is-market-leader-cash-product-and-futures-up-on.html | LARD OUSTS GRAINS IS MARKET LEADER; Cash Product and Futures Up on Prospective Buying -Wheat Loses Gains | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/tribute-paid-to-the-late-philip-barry-parisian-streetcar-views.html | Tribute Paid to the Late Philip Barry -- Parisian 'Streetcar' -- Views | True | G. MORRIS. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/cleveland-93339074.html | CLEVELAND | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/patients-to-show-handiwork.html | Patients to Show Handiwork | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/road-to-buy-52-diesels.html | Road to Buy 52 Diesels | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/farm-week-jan-23-to-28.html | Farm Week Jan. 23 to 28 | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/for-thursday-matinees.html | For Thursday Matinees | True | SARAH F. MORSE. | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/a-cake-for-christmastide.html | A Cake for Christmastide | True | By Jane Nickerson | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/miss-sultin-bride-of-sheldon-marks-has-sister-as-maid-of-honor-at.html | MISS SULTiN BRIDE OF SHELDON MARKS; Has Sister as Maid of Honor at Marriage in Pierre-- Wedding Trip to Florida | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/dp-children-cheered-400-get-foretaste-of-christmas-as-they-arrive.html | DP CHILDREN CHEERED; 400 Get Foretaste of Christmas as They Arrive on Transport | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/son-born-to-mrs-john-ripley.html | Son Born to Mrs. John Ripley | True | Specialto 'Ttw Yoy. x ' ' | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/allaround-cowboy-named.html | All-Around Cowboy Named | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/oslofjord-sets-record-for-voyage-to-norway.html | Oslofjord Sets Record For Voyage to Norway | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/william-j-calnan.html | WILLIAM J. CALNAN | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/well-why-not.html | WELL -- WHY NOT?' | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/wilderness-war-drums-against-frontenac-by-harvey-chalmess-ii-440-pp.html | Wilderness War; DRUMS AGAINST FRONTENAC. By Harvey Chalmess II. 440 pp. New York: Richard R. Smith, Publisher. $3. | True | ROGER PIPPETT. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/sehuhmnnivlarkham.html | SehuhmnniV[arkham | True | Special to Taz Nv.w YOK ms, | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/sukarno-sworn-in-as-indonesia-head-president-of-new-regime-says-he.html | SUKARNO SWORN IN AS INDONESIA HEAD; President of New Regime Says He Is 'Servant of People' -- Asks World Cooperation | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/edwin-fauver-dead-athletic-director.html | EDWIN FAUVER DEAD; ATHLETIC DIRECTOR | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/florence-kipness-to-wed-teday.html | Florence Kipness to Wed Teday | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/panero-opens-washington-office.html | Panero Opens Washington Office | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/barkley-holds-out-no-hope-for-g-o-p-his-candid-judgment-is-that.html | BARKLEY HOLDS OUT NO HOPE FOR G. O. P.; His 'Candid Judgment' Is That Voters Will Back Democrats 'Throughout the Future' | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/directs-applied-science-for-i-b-m-corporation.html | Directs Applied Science For I. B. M. Corporation | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/toscanini-offers-wagner-program-conducts-n-b-c-symphony-in-stirring.html | TOSCANINI OFFERS WAGNER PROGRAM; Conducts N. B. C. Symphony in Stirring Performances of Excerpts From Operas | True | By Olin Downes | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/g-i-insurance-warning-disabled-men-told-that-special-privilege-will.html | G. I. INSURANCE WARNING; Disabled Men Told That Special Privilege Will End Soon | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/to-explain-nuclear-technology.html | To Explain Nuclear Technology | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/santa-finds-plea-in-tree.html | Santa Finds Plea in Tree | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/satisfied-patron.html | Satisfied Patron | True | FLORENCE RISELEY. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/utilities-to-plead-for-aid-of-public-industry-told-to-help-elect.html | UTILITIES TO PLEAD FOR AID OF PUBLIC; Industry Told to Help Elect Men Who Put Nation's Good Above Self-Interest Groups | True | By John P. Callahan | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/study-in-u-s-spurs-britains-industry-encouragement-in-applying-new.html | STUDY IN U. S. SPURS BRITAIN'S INDUSTRY; Encouragement in Applying New Methods Is Marked at Production Convention | True | By Tania Long | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/cadets-win-7053-with-a-late-surge-galiffa-tixier-and-bailey-get-15.html | CADETS WIN, 70-53, WITH A LATE SURGE; Galiffa, Tixier and Bailey Get 15 Points Apiece for Army Against St. Lawrence | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/dorothy6lazier-bla-mkns-bride-two-sisters-honor-attendants-at.html | [DOROTHY"6LAZIER blA MkN'S BRIDE; Two Sisters Honor Attendants at Marriage in Lincoln, Mass.,! to Lieut. W. P. G. Dodson | True | Special to Tm Nsw Yo! trlMZS. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/bachelors-ball-given-here.html | Bachelors' Ball Given Here | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/whole-atomic-problem-is-restudied-changing-conditions-may-bring.html | WHOLE ATOMIC PROBLEM IS RESTUDIED; Changing Conditions May Bring About a Few New Rules | True | By Harold B. Hinton | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/rakosi-reported-on-vacation.html | Rakosi Reported on Vacation | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/-world-soccer-day-set-in-turin-teams-memory.html | ' World Soccer Day' Set In Turin Team's Memory | True | By the United Press. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/iona-five-triumphs-5943.html | Iona Five Triumphs, 59-43 | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/u-s-france-agree-on-arms-aid-terms-paris-announces-withdrawal-of.html | U. S., FRANCE AGREE ON ARMS AID TERMS; Paris Announces Withdrawal of All Stipulations That 'Might Embarrass Us' | True | By the United Press. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/at-christmas-remember-the-neediest-the-warmest-glow-of-yuletide.html | AT CHRISTMAS REMEMBER THE NEEDIEST!; The Warmest Glow of Yuletide Comes From Helping Others | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/richmond-93339075.html | RICHMOND | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/general-in-a-crashlanding.html | General in a Crash-Landing | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/viet-nam-troops-on-border.html | Viet Nam Troops on Border | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/boy-falls-through-ice-unidentified-man-makes-rescue-in-the-bronx.html | BOY FALLS THROUGH ICE; Unidentified Man Makes Rescue in the Bronx River | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/smoked-turkey-for-festive-dishes.html | Smoked Turkey for Festive Dishes | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/miss-florence-manning.html | MISS FLORENCE MANNING | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/m-iss-taylorwed-1-tow-mscuddeg-shipley-school-alumna-bride-of.html | M. ISS, TAYLOR WED '1 '; ' TOW;'MSCUDDEgl Shipley School Alumna Bride 'of Harvard Graduate, Navy Veteran, in Philadelphia | True | Special, to ' Nsw YoR]c TZMS. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/heinrich-and-altair-combine.html | Heinrich and Altair Combine | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/gilbert-m-murray.html | GILBERT M. MURRAY | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/yuletide-displays-other-events.html | YULETIDE DISPLAYS -- OTHER EVENTS | True | | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/spanish-farmers-demand-reforms-delegates-requests-presented-to.html | SPANISH FARMERS DEMAND REFORMS; Delegates' Requests Presented to Franco -- They Are Told Not to Expect Action | True | By Sam Pope Brewer | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/attack-on-hainan-seen.html | Attack on Hainan Seen | True | By Tillman Durdin | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/ford-welfare-post-offered-hoffman-head-of-auto-company-says-e-c-a-c.html | FORD WELFARE POST OFFERED HOFFMAN; Head of Auto Company Says E. C. A. Chief Considers Foundation Directorship | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/changing-west-point.html | CHANGING WEST POINT | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/hudson-motor-appoints-director-of-advertising.html | Hudson Motor Appoints Director of Advertising | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/quantico-marines-rally-to-beat-camp-pendleton-eleven-14-to-13.html | Quantico Marines Rally to Beat Camp Pendleton Eleven, 14 to 13; Virginia Team Capitalizes on Two Fumbles to Take Third All-Navy Title in Row -- Kaasmann, Greco Tally for Victors | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/outsider-profits-on-stock-offering-utilizes-rights-to-additional.html | OUTSIDER PROFITS ON STOCK OFFERING; Utilizes Rights to Additional Shares After Standby Period and Clears $100,000 | True | By Paul Heffernan | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/crystalclear-new-york-here-is-net-york-by-e-b-white-54-pp-new-york.html | Crystal-Clear New York; HERE IS NET YORK. By E. B. White. 54 pp. New York: Harper & Brothers. $1. | True | By Meyer Berger | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/mrs-aaron-d-crane.html | MRS. AARON D. CRANE | True | SL..lal to Tmc NEW No Tnzs. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/mrs-t-j-donegan-sr.html | MRS. T. J. DONEGAN SR. | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/thomas-to-be-honored-socialist-leader-will-be-guest-at-luncheon-on.html | THOMAS TO BE HONORED; Socialist Leader Will Be Guest at Luncheon on Feb. 4 | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/dr-alvin-johnson-though-retired-continues-to-influence-field-of.html | Dr. Alvin Johnson, Though 'Retired,' Continues To Influence Field of Higher Education | True | By Benjamin Fine | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/foreign-traders-seek-easier-entry-customs-regulations-termed.html | FOREIGN TRADERS SEEK EASIER ENTRY; Customs Regulations Termed Antiquated -- Importers Look to Congress for Revision | True | By Thomas F. Conroy | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/west-orange-trio-victor-combs-poloists-top-manhattan-119-parsells.html | WEST ORANGE TRIO VICTOR; Combs' Poloists Top Manhattan, 11-9 -- Parsells Injured | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/aviation-lowest-fares-airlines-offering-winter-travelers-brief.html | AVIATION: LOWEST FARES; Airlines Offering Winter Travelers Brief Visits to Europe at Bargain Rates | True | By Frederick Graham | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/brownaples.html | Brown---aples | True | Special to NwNo Wuazw. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/jlilia-l-delafield-victor-sutro-wed-married-in-chantry-of-grace.html | JLILIA L. DELAFIELD,! VICTOR SUTRO WED; Married in Chantry of Grace Church by Dr. Louis W. Pitt Trip to Italy Planned | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/watner-to-head-colts-baltimorean-voted-president-of-pro-football.html | WATNER TO HEAD COLTS; Baltimorean Voted President of Pro Football Club | True | | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/christmas-programs-both-radio-and-video-plan-special-events.html | CHRISTMAS PROGRAMS; Both Radio and Video Plan Special Events | True | By Sidney Lohman | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/northwestern-five-wins-turns-back-notre-dame-6656-de-paul-tops.html | NORTHWESTERN FIVE WINS; Turns Back Notre Dame, 66-56 -- De Paul Tops Loyola | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/new-york-93339046.html | NEW YORK | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/rolland-a-vandegrift.html | ROLLAND A. VANDEGRIFT | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/knicks-show-way-in-overtime-8176-top-st-louis-five-after-two-extra.html | KNICKS SHOW WAY IN OVERTIME, 81-76; Top St. Louis Five After Two Extra Periods at Garden -Warriors Beat Waterloo | True | By Michael Strauss | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/a-philosophy-for-those-who-will-not-take-evil-goodnaturedly-the.html | A Philosophy for Those Who 'Will Not Take Evil Good-Naturedly'; THE SENSE OF INJUSTICE. By Edmond N. Cahn. 186 pp. New York: New York University Press. $3.50. | True | By Jerome Frank | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/fixture-output-up-27-shipments-of-porcelain-enamel-at-11600000-in.html | FIXTURE OUTPUT UP 27%; Shipments of Porcelain Enamel at $11,600,000 in 3d Quarter | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/fourth-barrier.html | FOURTH BARRIER | True | PHAROS. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/pilot-bid-to-chapman-exphillie-manager-considers-offer-from.html | PILOT BID TO CHAPMAN; Ex-Phillie Manager Considers Offer From Danville, Va. | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/winter-coverings-purpose-and-timing.html | WINTER COVERINGS -- PURPOSE AND TIMING | True | By Frederic Morley | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/records-singles-instrumentalists-singers-and-orchestras-are-heard.html | RECORDS: SINGLES; Instrumentalists, Singers and Orchestras Are Heard in Latest Releases | True | By Howard Taubman | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/south-africa-region-elects-a-second-red.html | SOUTH AFRICA REGION ELECTS A SECOND RED | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/zungalo-violinist-in-recital.html | Zungalo, Violinist, in Recital | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/danes-give-poles-asylum-13-refugees-who-fled-by-air-will-go-to.html | DANES GIVE POLES ASYLUM; 13 Refugees Who Fled by Air Will Go to Britain or U. S. | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/deppenstokem.html | Deppen.=Stokem | True | Specln.! 1 rv 'R'o%lc | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/high-aids-japan-u-drive.html | High Aids Japan U. Drive | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/dutch-quit-journalist-group.html | Dutch Quit Journalist Group | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/middlebury-awards-fellowship.html | Middlebury Awards Fellowship | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/packaging-survey-on-machines-made-beardslee-says-study-will-be-sent.html | PACKAGING SURVEY ON MACHINES MADE; Beardslee Says Study Will Be Sent Association Members in Plan for Sales Efficiency | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/forever-hambo-the-curtain-never-falls-by-joey-adams-315-pp-new-york.html | Forever Hambo; THE CURTAIN NEVER FALLS. By Joey Adams. 315 pp. New York: Frederick Fell. $3. | True | A. H. WEILEH. | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/wakefield-comes-to-yanks-in-trade-for-dick-kryhoski-longhitting.html | WAKEFIELD COMES TO YANKS IN TRADE FOR DICK KRYHOSKI; Long-Hitting Outfielder of Tigers Is Exchanged for Young First Baseman | True | By John Drebinger | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/children-ask-part-in-family-council-youth-forum-audience-almost.html | CHILDREN ASK PART IN FAMILY COUNCIL; Youth Forum Audience Almost Unanimous in Requesting Voice in Decisions | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/problem-child-on-his-hands.html | PROBLEM CHILD ON HIS HANDS | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/san-francisco-93339084.html | SAN FRANCISCO | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/cahillcuff.html | Cahill--Cuff | True | SpclJ to 'F NxwNoc r-s. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/biidofoier-wed-to-lieut-col-christopher-charles-coyne-u-s-a-in-holy.html | .B/;ID.;OFO,.IER Wed to Lieut. Col. Christopher; Charles Coyne, U. S. A., in Holy Trinity Ohuroh | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/mao-makes-his-pilgrimage.html | MAO MAKES HIS PILGRIMAGE | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/gets-electron-microscope.html | Gets Electron Microscope | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/little-hoover-unit-urged-by-democrats-for-the-state-fitzpatrick.html | ' Little Hoover' Unit Urged By Democrats for the State; Fitzpatrick Tells Plans to Press for Lawto Set Up a Commission Despite the Expressed Opposition by Dewey | True | By James A. Hagerty | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/daughter-to-albert-meltzers.html | Daughter to Albert Meltzers | True | Special to L Nsw YOR: s. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/streamlining-opera-for-television-lawrence-tibbett-avers-video.html | STREAMLINING OPERA FOR TELEVISION; Lawrence Tibbett Avers Video Needs Modern Approach | True | By Val Adams | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/bridge-unusual-deal-hand-at-philadelphia-tournament-recalls-another.html | BRIDGE: UNUSUAL DEAL; Hand at Philadelphia Tournament Recalls Another Played Some Years Before | True | By Albert H. Morehead | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/metal-plants-see-declines-for-1949-only-12-of-36-concerns-report.html | METAL PLANTS SEE DECLINES FOR 1949; Only 12 of 36 Concerns Report Year's Total Sales Volume Will Exceed 1948 Level | True | By Hartley W. Barclay | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/louise-g-adriance-peter-gardner-wed.html | LOUISE G. ADRIANCE, PETER GARDNER WED | True | SlA1 to NF;W NOmC'rlM.S. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/idargaret-field-engag-towki-graduate-student-at-columbia-to-become.html | IdARGARET FIELD ENGAG TO'.WKI; Graduate Student at Columbia to Become Bide in Spring of .Edward Norbeck | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/alleghany-offers-stocks-in-its-portfolio-in-exchange-for-its-own.html | Alleghany Offers Stocks in Its Portfolio In Exchange for Its Own Preferred Shares | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/advantages-noted-on-shock-therapy-electric-treatment-in-mental.html | ADVANTAGES NOTED ON SHOCK THERAPY; Electric Treatment in Mental Cases Cited by Authority as Especially Successful | True | By Lucy Freeman | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/druggists-draw-up-plan-to-cut-costs-program-based-on-research-to.html | DRUGGISTS DRAW UP PLAN TO CUT COSTS; Program Based on Research to Improve Retail Ordering and Turnover of Stock | True | By Brendan M. Jones | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/to-aid-boy-scouts-drive.html | To Aid Boy Scouts Drive | True | | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/misses-gerdau-werner-cox-and-comfort-i-among-debutantes-honored-at.html | Misses Gerdau, Werner, Cox and Comfort i Among Debutantes Honored at Parties Here | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/cheetahs-balk-mars-bow-with-orchestra.html | CHEETAH'S BALK MARS BOW WITH ORCHESTRA | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/abomb-day-dont-inhale-it-by-emery-balint-illustrated-by-the-author.html | A-Bomb Day; DON'T INHALE IT! By Emery Balint. Illustrated by the author. 223 pp. New York: Gaer Associates. $2.75. | True | MURRAY SCHUMACH. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/stoutenburgh-blanchfield.html | Stoutenburgh--Blanchfield | True | g Dec.l to .w YOl,.K T-_s. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/stendhal-unmasked-memoirs-of-egotism-from-the-intimate-journal-of.html | Stendhal Unmasked; MEMOIRS OF EGOTISM. From the Intimate Journal of Stendhal. Edited by Matthew Josephson. Translated by Hannah and Matthew Josephson. 253 pp. New York: Lear Publishers. $3. | True | By Harvey Breit | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/abdullah-says-plan-wont-work.html | Abdullah Says Plan Won't Work | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/news-of-tv-and-radio.html | NEWS OF TV AND RADIO | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/procter-gamble-names-cole.html | Procter & Gamble Names Cole | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/son-born-to-the-max-stiners.html | Son Born to the Max Stiners | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/syrians-are-split-on-executive-oath-constituent-assembly-divides-60.html | SYRIANS ARE SPLIT ON EXECUTIVE OATH; Constituent Assembly Divides, 60 to 48 -- Formula Leaves Issue of Iraqi Tie Open | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/neediest-get-help-of-chinese-woman-central-trust-local-employe.html | NEEDIEST GET HELP OF CHINESE WOMAN; Central Trust Local Employe Sends $25, Her Personal Savings of 2 Months | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/gift-she-needs-is-blood-childs-merry-christmas-calls-for.html | GIFT SHE NEEDS IS BLOOD; Child's Merry Christmas Calls for Transfusion Every Day | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/big-art-catalogue-to-have-a-preview-three-volumes-first-of-ten-on.html | BIG ART CATALOGUE TO HAVE A PREVIEW; Three Volumes, First of Ten on Frick Treasures, Will Be Shown at Museum Tonight | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/two-phases-of-defense.html | TWO PHASES OF DEFENSE | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/gop-hop-chairman-named.html | G.O.P. Hop' Chairman Named | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/carol-kan___ee-t__o0-be-web-she-is-betrothed-to-kenneth-di.html | CAROL KAN___EE T__O0 BE WEB; She Is Betrothed to Kenneth D.I | True | special top the new | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/premium-lists-out-for-westminster-worcester-dog-show-today-to.html | PREMIUM LISTS OUT FOR WESTMINSTER; Worcester Dog Show Today to Provide Final Qualifying Test for Garden Event | True | By John Rendel | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/scholarship-tests-set-examinations-for-state-aid-in-medicine.html | SCHOLARSHIP TESTS, SET; Examinations for State Aid in Medicine, Dentistry Jan, 28 | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/bet-youll-lose-you-cant-win-by-ernest-e-blanche-155-pp-washington-d.html | Bet You'll Lose!; YOU CAN'T WIN. By Ernest E. Blanche. 155 pp. Washington, D. C.: Public Affairs Press. $2. | True | ABRIL LAMARQUE. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/premier-yen-said-to-quit-china-post-taipei-report-presages-shift-in.html | PREMIER YEN SAID TO QUIT CHINA POST; Taipei Report Presages Shift in Regime to Win U. S. Aid -- Red Blow at Hainan Seen | True | | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/sdneyolcott76-film-pioheer-dies-director-who-joined-industry-in-05.html | SIDNEYOLCOTT..,76 FILM PIOHEER,. DIES Director Who Joined Industry in '05; Worked With Stars of Silent Screen Days | | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/report-from-dafne-in-galilee-one-of-israels-collective-settlements.html | Report From Dafne in Galilee; One of Israel's collective settlements shows how deserts and swamps are made to bloom. | True | By Gertrude Samuels | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/news-of-the-world-of-stamps-changes-in-listing-appear-in-the-1950.html | NEWS OF THE WORLD OF STAMPS; Changes in Listing Appear In the 1950 Edition of The Scott Catalogue | True | By Kent B. Stiles | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/ier-bbckwithdibi-guard-exofficeri-judge-advocate-general-with-state.html | IE.R. BBCKWITHDIBS;I GUARD EX'OFFICERI; Judge Advocate General With State Body for 6 Years Was Expert on Militia Law | | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/dallas-93339083.html | DALLAS | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/huon-kid-defeats-noor-at-tanforan-left-at-post-runnerup-just-misses.html | HUON KID DEFEATS NOOR AT TANFORAN; Left at Post, Runner-Up Just Misses by Head in $15,000 San Francisco Handicap | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/firm-told-to-bargain-over-price-of-meals.html | FIRM TOLD TO BARGAIN OVER PRICE OF MEALS | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/now-take-a-plump-turkey-.html | Now, Take a Plump Turkey . . . | True | By Anthony Boucher | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/sue-for-equal-education-florida-negroes-start-action-against-tampa.html | SUE FOR EQUAL EDUCATION; Florida Negroes Start Action Against Tampa Officials | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/justine-m-pinto-a-bride.html | Justine M, Pinto a Bride | True | . Spealm to Tm.Nzw Yo I'm,. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/quill-on-way-here-by-air-he-says-union-transit-board-will-meet.html | QUILL ON WAY HERE BY AIR; He Says Union, Transit Board Will Meet Tomorrow Morning | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/lawyers-to-fight-trenton-removal-rogge-patterson-and-block-insist.html | LAWYERS TO FIGHT TRENTON REMOVAL; Rogge, Patterson and Block Insist on Staying as Counsel in Trial of Six Men | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/sheean-reweds-exwife-author-remarries-former-diana-forbesrobertson.html | SHEEAN REWEDS EX-WIFE; Author Remarries Former Diana Forbes-Robertson in London | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/ruth-alioe-derby-new-london-bride-james-burgess-in-chapel-at.html | RUTH ALIOE DERBY NEW LONDON BRIDE.; James Burgess in Ch.apel at Connecticut College t | True | Special to sw Yo Tms. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/st-nick-rehearses-as-children-cheer-magical-man-spreads-joy-in-gay.html | ST. NICK REHEARSES AS CHILDREN CHEER; Magical Man Spreads Joy in Gay Pre-Yule Parties All Over the City | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/on-bankers-committee.html | On Bankers Committee | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/diane-r-egoir-e-married-becomes-brideof-john-walker-in-brick.html | DIANE '( R E.GOIR E' MARRIED; Becomes Bride'Of John .Walker in Brick Presbyterian Church' | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/david-martin-to-be-best-man.html | David Martin to Be Best Man | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/diverse-modernism-guitou-knoops-sculpture-and-other-shows.html | DIVERSE MODERNISM; Guitou Knoop's Sculpture And Other Shows | True | By Stuart Preston | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/john-h-holler.html | JOHN H. HOLLER | True | Sl.lal to Tm Nzw No | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/philadelphia-93339073.html | PHILADELPHIA | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/troth-of-miss-honiss-wellesley-alumna-is-affianced-to-james-kelso.html | TROTH OF MISS H'ONISS; Wellesley Alumna Is Affianced to James Kelso of M. I.' T. | True | Special to Taz NW Ol.K TIMr, s. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/g-g-beard-in-new-post.html | G. G. Beard in New Post | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/state-maritime-school-75-years-old.html | State Maritime School 75 Years Old | True | LEONARD BUDER. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/mackenzie-king-is-75.html | Mackenzie King Is 75 | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/johnson-requests-drafts-extension-as-essential-step-3year-addition.html | JOHNSON REQUEST'S DRAFT'S EXTENSION AS 'ESSENTIAL' STEP; 3-Year Addition Is Needed for National Security, Defense Head Tells President | True | By the United Press. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/the-umfundisi-of-ndotsheni-todd-duncan-relates-reasons-for.html | THE UMFUNDISI OF NDOTSHENI; Todd Duncan Relates Reasons for Canceling Concert Tour To Take Role of the Parson in 'Lost in the Stars' | True | By J. P. Shanley | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/treasure-chest.html | Treasure Chest | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/college-of-pacific-routs-hawaii-750.html | COLLEGE OF PACIFIC ROUTS HAWAII, 75-0 | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/mi55-anne-colcord-to-wed-in-january-i-bryn-mawr-aide-is-affianced.html | MI55 ANNE COLCORD TO WED IN JANUARY I; Bryn Mawr Aide Is Affianced to Dr. James Beau Rodgers ! of Presbyterian Hospital | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/thug-ties-up-a-woman-then-flees-with-600-intended-for-gifts-to.html | THUG TIES UP A WOMAN; Then Flees With $600 Intended for Gifts to Building Workers | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/murray-marquette-coach-resigns-and-blackbourn-gets-football-post.html | Murray, Marquette Coach, Resigns And Blackbourn Gets Football Post | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/independent-refiners-unite.html | Independent Refiners Unite | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/afghan-envoy-hits-curbs-by-pakistan-ambassador-to-india-declares.html | AFGHAN ENVOY HITS CURBS BY PAKISTAN; Ambassador to India Declares Karachi Regime Blockades Primary Trade Routes | True | By Robert Trumbull | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/aid-foster-home-work-12-queens-college-students-to-get-thanks-of.html | AID FOSTER HOME WORK; 12 Queens College Students to Get Thanks of Welfare Head | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/odwyer-to-be-days-mayor-as-town-band-greets-bride-where-mayor.html | O'Dwyer to Be Day's Mayor As Town Band Greets Bride; WHERE MAYOR O'DWYER WILL BE MARRIED THIS WEEK | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/rhode-island-state-wins.html | Rhode Island State Wins | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/cornell-paced-by-werner-defeats-yale-five-in-league-opener-6057.html | Cornell, Paced by Werner, Defeats Yale Five in League Opener, 60-57; CORNELL QUINTET TRIPS YALE, 60-57 | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/hungary-proclaims-amnesties.html | Hungary Proclaims Amnesties | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/france-divided.html | FRANCE DIVIDED | True | ROBERT D. GEISE. | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/formula-for-europe-veering-from-primary-objectives-seen-in-our.html | Formula for Europe; Veering From Primary Objectives Seen in Our Post-War Policy | True | W. W. ROSTOW. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/the-duel.html | THE DUEL' | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/700-jews-leave-poland-depart-by-special-train-for-italy-en-route-to.html | 700 JEWS LEAVE POLAND; Depart by special Train for Italy En Route to Israel | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/food-parcels.html | FOOD PARCELS | True | ELIZABETH GREEN | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/misalexander-brmwr-bride-chur6h-of-the-redeemerscene-of-her.html | MISS.ALEXANDER BRM/WR BRIDE; Chur6h of the Redeemer.Scene of Her Marriage to Peter Frederick Rothermel–4th , | True | glx-lal to lw Yo | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/miss-kunhardt-a-bride-married-in-washington-corm-to-charles-richard.html | MISS KUNHARDT A BRIDE; Married in Washington, Corm,. to Charles Richard Weise | True | special to T Nw Nor T.. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/the-blonde-mantrap-carol-channing-gives-old-part-new-look.html | THE BLONDE MANTRAP; Carol Channing Gives Old Part New Look | True | By Brooks Atkinson | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/wife-weeps-at-news.html | Wife Weeps at News | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/red-threat-to-asia-gains-burma-and-indochina-react-to-peiping.html | Red Threat to Asia Gains; Burma and Indo-China React to Peiping Victories -- Need for U. S. Policy Seen | True | By Hanson W. Baldwin | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/harper-endorsed-for-thomas-post-jersey-labor-official-receives.html | HARPER ENDORSED FOR THOMAS POST; Jersey Labor Official Receives District Republican Backing for Seat in House | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/italy-moving-slowly-to-meet-land-crisis-large-sums-will-be-required.html | ITALY MOVING SLOWLY TO MEET LAND CRISIS; Large Sums Will Be Required to Put The Needed Reforms in Effect | True | By Arnaldo Cortesi | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/simon-bolivar-honored-119th-anniversary-of-his-death-marked-at.html | SIMON BOLIVAR HONORED; 119th Anniversary of His Death Marked at Statue Here | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/nncylawrenge-wed-toteacher-daughter-of-massachusetts-bishop-married.html | NNCY-LAWRENGE;' WED TO:TEACHER; Daughter of ' Massachusetts Bishop Married to. Thomas Schuller bf Phillips EXeter | True | Special Nmw Yozx Tiams. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/weeks-best-promotions-television-sets-at-239-to-299-are-among.html | WEEK'S BEST PROMOTIONS; Television Sets at $239 to $299 Are Among Leading Offerings | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/unterberg-to-leave-s-e-c.html | Unterberg to Leave S. E. C. | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/negro-skipper-in-shore-post.html | Negro Skipper in Shore Post | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/janet-bethels-nuptialsi-wed-to-george-worthington-3dl-in-st-pauls.html | JANET BETHEL'S NUPTIALS; Wed to George Worthington 3dl in St. Paul's, Great Neck | True | Special to Tm Nv Yomc Tazs. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/grotonst-marks-in-benefit-dance-schools-annual-event-at-the-waldorf.html | GROTON-ST. MARK'S IN BENEFIT DANCE; Schools' Annual Event at the Waldorf Wednesday Night to Aid Summer Camps | True | | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/dr-william-e-park.html | DR. WILLIAM E. PARK | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/the-financial-week-stock-prices-advance-into-new-high-ground.html | THE FINANCIAL WEEK; Stock Prices Advance Into New High Ground -- Statistical Indicators Show Improvement | | By John G. Forrest | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/tolerance-linked-to-security-of-u-s-mcgrath-says-civil-rights-laws.html | TOLERANCE LINKED TO SECURITY OF U. S.; McGrath Says Civil Rights Laws Clear the Atmosphere for Democratic Growth | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/shippers-fear-loss-of-philippine-trade.html | SHIPPERS FEAR LOSS OF PHILIPPINE TRADE | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/nursing-courses-available.html | Nursing Courses Available | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/lucy-wilson-is-engaged-fiancee-of-dr-bruce-b-benson.html | LUCY WILSON IS ENGAGED; Fiancee of Dr. Bruce B. 'Benson, { | True | SPECIAL TO TEHW | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/transport-executives-dinner.html | Transport Executives' Dinner | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/raymond-r-rodrick.html | RAYMON.D R. RODRICK | True | Special to TK5 NSW NozK Trs. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/water-use-friday-least-in-21-years-more-saving-vital-city-cuts.html | WATER USE FRIDAY LEAST IN 21 YEARS, MORE SAVING VITAL; City Cuts 176,000,000 Gallons From Week's Daily Average -- New 'Holidays' Weighed | | By Paul Crowell | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/j-fremont-weeks.html | J. FREMONT WEEKS | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/midgalactic-the-star-kings-by-edmond-hamilton-262-pp-new-york.html | Mid-Galactic; THE STAR KINGS. By Edmond Hamilton. 262 pp. New York: Frederick Fell, Inc. $2.50. | True | REX LARDNER. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/cultural-nursery-base-for-young-people-in-carnegie-hall-basement.html | CULTURAL NURSERY; Base for Young People in Carnegie Hall Basement | True | By Murray Schumach | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/securitys-limitations.html | Security's Limitations | True | JAY CASEY. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/boston-u-six-on-top-61-garrity-gets-3-goals-to-pace-victory-over.html | BOSTON U. SIX ON TOP, 6-1; Garrity Gets 3 Goals to Pace Victory Over Princeton | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/new-york-93339072.html | NEW YORK | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/navy-selects-bakke-as-football-captain.html | NAVY SELECTS BAKKE AS FOOTBALL CAPTAIN | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/auctions-offer-less-as-christmas-nears.html | AUCTIONS OFFER LESS AS CHRISTMAS NEARS | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/lever-bros-appoints-dr-hall.html | Lever Bros. Appoints Dr. Hall | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/mediation-aide-resigns-w-n-margolis-plans-to-work-as-private.html | MEDIATION AIDE RESIGNS; W. N. Margolis Plans to Work as Private Consultant | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/second-design-seminar-fourweek-industrial-program-to-be-repeated-at.html | SECOND DESIGN SEMINAR; Four-Week Industrial Program to Be Repeated at Lehigh U. | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/canadian-coal-miner-killed.html | Canadian Coal Miner Killed | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/gavilan-outpoints-lee.html | Gavilan Outpoints Lee | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/truman-set-to-pick-mobilization-chief-he-plans-new-effort-to-break.html | TRUMAN SET TO PICK MOBILIZATION CHIEF; He Plans New Effort to Break Year Deadlock With Senate Over Resources Chairman | True | By Anthony Leviero | | | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/minneapolis-93339080.html | MINNEAPOLIS | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/exhibit-to-honor-morse-art-science-display-marks-his-founding-of.html | EXHIBIT TO HONOR MORSE; Art, Science Display Marks His Founding of Academy of Design | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/child-to-mrs-robert-i_-mills.html | Child to Mrs. Robert I_. Mills | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/changes-at-wamsutta-top-personnel-is-affected-in-mills-new-staff.html | CHANGES AT WAMSUTTA; Top Personnel Is Affected in Mills' New Staff Set-Up | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/gets-15000000-credit-american-and-foreign-power-to-borrow-from.html | GETS $15,000,000 CREDIT; American and Foreign Power to Borrow From Banks | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/dr-d-e-mcann-engaged-t-fiancee-of-dr-hugh-r-adamsboth-at-vanderbilt.html | DR. D. E. M'CANN ENGAGED; t Fiancee of Dr. Hugh R. Adams--Both at Vanderbilt U. Hospital | True | Specta. l to T NwNoJ Tzazs. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/elected-to-presidency-of-eberhard-faber-co.html | Elected to Presidency Of Eberhard Faber Co. | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/b2xrbara-s-adler-becowles-engaged-pembroke-college-senior-to-be.html | B2XRBARA S. ADLER BECOWIES ENGAGED; Pembroke College Senior to Be Bride of Warren W, Schwed, Who Studied at Columbia | True | | | | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/william-a-b-sargent.html | WILLIAM A. B. SARGENT | True | Special to THE NEW YO.K ES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/some-new-ideas-and-inventions.html | Some New Ideas and Inventions | True | By Betty Pepis | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/uaw-loses-bell-aircraft-poll.html | U.A.W. Loses Bell Aircraft Poll | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/parleys-map-shift-in-marshall-plan-to-spur-free-trade-erp-would-be.html | PARLEYS MAP SHIFT IN MARSHALL PLAN TO SPUR FREE TRADE; E.R.P. Would Be Transformed to Emphasize the Financing of a 'Clearing Union' | True | By Harold Callender | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/a-fifth-violas-view-of-an-orchestra-life-in-the-philharmonic-has.html | A Fifth Viola's View Of an Orchestra; Life in the Philharmonic has its sweet and sour notes and musicians react as anyone else would. | True | By Giovanni Imparato | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/obituary.html | OBITUARY | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/catholic-group-to-meet.html | Catholic Group to Meet | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/american-survey-annual-exhibition-at-whitney-museum-places-stress.html | AMERICAN SURVEY; Annual Exhibition at Whitney Museum Places Stress on Modernism | True | By Howard Devree | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/death-in-the-village-the-chinese-chop-by-juanita-sheridan-221-pp.html | Death in the Village; THE CHINESE CHOP. By Juanita Sheridan. 221 pp. New York: Doubleday-Crime Club. $2.25. | True | E. B. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/tot-of_joa-stage-she-plans-marriage-in-spring-to.html | T.OT. OF_JOA STAGE.]; She Plans Marriage in Spring' to { | True | AL;JKRSPECIAL TO THE | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/colombia-budget-backed-largest-in-history-of-nation-gets.html | COLOMBIA BUDGET BACKED; Largest in History of Nation Gets Presidential Approval | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/maj01e_-t0___-egagei-fiancee-of-marion-maynard-jrl-georgia-u.html | MAJ.0.1E_",t0___. E.GAGE.I; Fiancee of Marion Maynard Jr.l Georgia U. Alumnus ] | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/outlook-for-aid-to-arthritics-brightened-by-new-efforts-gains-and.html | Outlook for Aid to Arthritics Brightened by New Efforts; Gains and Setbacks in Use of Cortisone and ACTH Speed Research Works | True | By Howard A. Rusk, M. D. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/boys-high-takes-team-trophy-in-open-competition-at-stuyvesant-track.html | Boys High Takes Team Trophy in Open Competition at Stuyvesant Track Meet; BEHENSKY REPEATS IN 1,000-YARD RUN | True | By William J. Briordy | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/mrs-emma-c-steed.html | MRS. EMMA C. STEED | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/koussevitzky-gift-he-turns-over-funds-and-manuscripts-to-library-of.html | KOUSSEVITZKY GIFT; He Turns Over Funds and Manuscripts To Library of Congress Foundation | True | By Olin Downes | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/n-y-a-c-poloists-top-ellistan-129-colts-4-late-scores-defeat-trio.html | N. Y. A. C. POLOISTS TOP ELLISTAN, 12-9; Colt's 4 Late Scores Defeat Trio of Brothers -- Princeton Beaten at Squadron A | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/child-to-mrs-john-e-b-murphy.html | Child to Mrs. John E. B. Murphy | True | Special to THZ Nzw YOR TMzs. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/church-to-be-in-school-200000-fire-in-3-buildings-dispossesses.html | CHURCH TO BE IN SCHOOL; $200,000 Fire in 3 Buildings Dispossesses Congregation | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/japans-november-exports-rise.html | Japan's November Exports Rise | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/coal-gas-kills-5-in-family.html | Coal Gas Kills 5 in Family | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/abrupt-end-to-aid-is-termed-danger-leffingwell-gives-program-to.html | ABRUPT END TO AID IS TERMED DANGER; Leffingwell Gives Program to Help Revive Europe and Save Investment | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/hail-to-the-unsung-heroes-of-the-movies.html | HAIL TO THE UNSUNG HEROES OF THE MOVIES | True | By Don Carle Gillette | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/teacher-shortage-expected-to-last-eight-more-years.html | Teacher Shortage Expected To Last Eight More Years | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/nancy-anderson-a-bride-married-in-palm-beachi-she-is-to-john.html | NANCY ANDERSON A BRIDE; Married in Palm Beachl She Is to John Charles Mackerer -I''1 | True | Special to T]I NEW YORK TIMS, I | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/col-scott-flier-hit-by-auto.html | Col. Scott, Flier, Hit by Auto | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/janet-acken-married-to-charles-j-ha-vel.html | JANET ACKEN MARRIED TO CHARLES J. HA VEL | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/the-frick-collection-viewed-anew-a-sumptuous-catalogue-honors-the.html | THE FRICK COLLECTION VIEWED ANEW; A Sumptuous Catalogue Honors the Centenary Of Founder's Birth | True | By Aline B. Louchheim | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/natalie-pickerihgi-prospe3tive-brider-former-connecticut-student.html | NATALIE PICKERIHGI PROSPE3TIVE BRIDER; Former Connecticut Student Engaged to Dayton Beguelln, Captain' in Army Reserve | True | EJKRSPECIA;L TO THW NEW YOR | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/mayfair-assembly-is-held-at-st-regis.html | MAYFAIR ASSEMBLY IS HELD AT ST. REGIS | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/miss-abercrombie-students-fiancee-imount-holyoke-alumna-will-be.html | MISS ABERCROMBIE STUDENT'S FIANCEE; iMount Holyoke Alumna Will Be Bride of Roland Palmedo Jr., a Senior at Williams | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/on-englishmen-who-write-american-the-main-forces-in-british.html | ON ENGLISHMEN WHO WRITE AMERICAN; The Main Forces in British Literature Today Stem From U. S. Life and Letters | True | By Cyril Connolly | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/shipping-news-and-notes-modern-norwegian-freighter-starts-10-i2day.html | Shipping News and Notes; Modern Norwegian Freighter Starts 10 I/2-Day Trips to Nassau and Cuba Wednesday | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/elizabeth-a-benoit-will-be-june-bride.html | ELIZABETH A. BENOIT WILL BE JUNE BRIDE | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/muhlenberg-routs-penn-quaker-five-toppled-75-to-57-despite-lyons-23.html | MUHLENBERG ROUT'S PENN; Quaker Five Toppled, 75 to 57, Despite Lyon's 23 Points | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/ruhr-unit-member-selected-by-bonn-west-german-marshall-plan.html | RUHR UNIT MEMBER SELECTED BY BONN; West German Marshall Plan Minister Named to World Control Authority -- | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/hungary-arrests-american-heading-jewish-aid-group-chicagoan-seized.html | Hungary Arrests American Heading Jewish Aid Group; Chicagoan Seized on Return From Six-Week Vacation -- Charges Undisclosed | True | By John MacCormac | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/nelle-crawle_____y-to-wedi-i-she-is-the-prospective-bride-ofi.html | NELLE CRAWLE_____Y TO WED.I I; She Is the Prospective Bride of1 William A. Ziegler Jr, ] | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/lincolns-choice.html | Lincoln's Choice | True | EDWARD J. EYRE. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/big-business.html | BIG BUSINESS | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/vargas-candidacy-a-puzzle-in-brazil-sao-paulo-governor-believed-to.html | VARGAS CANDIDACY A PUZZLE IN BRAZIL; Sao Paulo Governor Believed to Have Failed to Discover Plans of Ex-President | True | By Frank M. Garcia | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/union-head-to-wed-on-tuesday.html | Union Head to Wed on Tuesday | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/soviet-atom-knowledge.html | Soviet Atom Knowledge | True | SAMUEL A. GOUDSMIT. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/charges-said-to-be-undisclosed.html | Charges Said to Be Undisclosed | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/cottonbowl-tourney-next.html | Cotton-Bowl Tourney Next | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/carrier-to-equip-ships-contracts-for-air-conditioning-of-seven-new.html | CARRIER TO EQUIP SHIPS; Contracts for Air Conditioning of Seven New Naval Vessels | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/long-island-five-conquers-denver-in-garden-5843-blackbirds-roll-to.html | LONG ISLAND FIVE CONQUERS DENVER IN GARDEN, 58-43; Blackbirds Roll to an Easy Victory Over Westerners -18,000 Watch Battle | True | By Louis Effrat | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/gas-line-to-buenos-aires-1000mile-pipe-from-patagonian-oil-field-is.html | GAS LINE TO BUENOS AIRES; 1,000-Mile Pipe From Patagonian Oil Field Is in Service | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/order-eases-control-over-military-news.html | ORDER EASES CONTROL OVER MILITARY NEWS | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/conference-stars-beat-browns-in-charity-game-at-houston-127-alberts.html | Conference Stars Beat Browns In Charity Game at Houston, 12-7; Albert's Passing, Buddy Young's Running Highlight Contest on Muddy Gridiron - Storm Cuts Attendance to 10,000 | True | By the United Press. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/dorothea-claridge-bride-in-cathedral.html | DOROTHEA CLARIDGE BRIDE IN CATHEDRAL | True | 8pecial to Nx'w Yo / | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/st-louis-93339079.html | ST. LOUIS | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/manhattan-leagues-benefit.html | Manhattan League's Benefit | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/bobby-riggs-rated-no-1-in-pro-tennis-for-1949.html | Bobby Riggs Rated No. 1 In Pro Tennis for 1949 | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/rivals-in-italy.html | RIVALS IN ITALY | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/the-jerusalem-issue-as-seen-there-israelis-and-jordan-find-no.html | THE JERUSALEM ISSUE AS SEEN THERE; Israelis and Jordan Find No Ground for U. N. Decision | True | By Gene Currivan | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/foreign-ministry-stays-in-tel-aviv-director-general-says-israel-has.html | FOREIGN MINISTRY STAYS IN TEL AVIV; Director General Says Israel Has No Intention to Move It to Jerusalem 'at Present' | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/trapps-celebrate-10th-anniversary-singing-family-presents-bach.html | TRAPPS CELEBRATE 10TH ANNIVERSARY; Singing Family Presents Bach, Palestrina and Christmas Carols at Town Hall | True | C. H. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/a-reply.html | A Reply | True | MICHAEL M. DAVIS. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/legion-asks-children-to-send-toys-abroad.html | LEGION ASKS CHILDREN TO SEND TOYS ABROAD | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/w-e-swigart-dead-insurance-leader.html | W. E. SWIGART DEAD; INSURANCE LEADER | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/limitations-of-u-n-revealed-by-record-failure-follows-attempts-to.html | LIMITATIONS OF U. N. REVEALED BY RECORD; Failure Follows Attempts to Settle Questions Outside a Narrow Field | True | By Thomas J. Hamilton | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/dr-john-o-newton.html | DR. JOHN O. NEWTON | True | Special to NLV YOltK TIE | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/yeshiva-stops-adelphi-five.html | Yeshiva Stops Adelphi Five | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/burning-bird-starts-grass-fire.html | Burning Bird Starts Grass Fire | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/gop-leaders-now-plan-definite-turn-to-right-strategy-laid-down-at.html | G.O.P. LEADERS NOW PLAN DEFINITE TURN TO RIGHT; Strategy Laid Down at Chicago Will Apply to the Coming Elections | True | By James A. Hagerty | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/david-smith-72-lon6t-yale-dies-former-dean-of-music-school-43-years.html | DAVID S, SMITH, 72, LON6?! YALE, DIES; Former Dean of Music School, 43 Years on Faculty, Was Composer and Conductor | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/long-beach-house-built-in-8-hours-workers-donate-labor-to-erect.html | LONG BEACH HOUSE BUILT IN 8 HOURS; Workers Donate Labor to Erect Home to Be Used in Fund Drive of Hospital | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/police-ousted-on-rights-issue.html | Police Ousted on Rights Issue | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/seton-hall-beaten-66-64.html | Seton Hall Beaten, 66 -- 64 | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/that-lady-to-assist-hadassah.html | That Lady' to. Assist Hadassah | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/table-sold-for-1450-louis-xv-furniture-is-among-items-in-auction.html | TABLE SOLD FOR $1,450; Louis XV Furniture Is Among Items in Auction Offering | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/first-claim-paid-moved-nisei.html | First Claim Paid Moved Nisei | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/miss-fitzpatrick-r-m-cotmarry-unity-church-in-st-paul-scene-of.html | MISS FITZPATRICK, R. M. COTMARRY; Unity Church in St. Paul Scene of Their'Wedding, Prformed by the Rev, Arthur Foote | True | Special to lsw'ox Tnn, | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/no-coins-in-slots-at-new-automat-restaurant-planned-for-fresh.html | NO COINS IN SLOTS AT NEW AUTOMAT; Restaurant Planned for Fresh Meadows Site Will Have Trim Waitresses Serving | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/wendy-adair-love-came-laughing-by-by-emilic-loring-274-pp-boston.html | Wendy Adair; LOVE CAME LAUGHING BY. By Emilic Loring. 274 pp. Boston: Little, Brown & Co. $2.75. | True | MARY SUTPHEN HURST. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/-where-were-you-the-night-of-april-23-1935-the-quirks-of-a-thing-we.html | ' Where Were You the Night of April 23, 1935?'; The quirks of a thing we call memory are many, as the Hiss-Chambers case now is demonstrating. | True | By Robert G. Whalen | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/the-sophisticated-arno-peter-arnos-sizzling-platter-by-peter-arno.html | The Sophisticated Arno; PETER ARNO'S SIZZLING PLATTER. By Peter Arno. 118 pp. New York: Simon & Schuster. $2.95. | True | By George Biddle | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/school-election-on-tuesday.html | School Election on Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/iwendy-burden-becomes-the-bride-of-walter-d-ofiler-former-officer.html | iWendy Burden Becomes the Bride !Of Walter D. Sofiler, Former Officer | True | | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/nuptials-of-muriel-tooker.html | Nuptials of Muriel Tooker | True | Slclal to T.E Nuw Yoruo Tus. | | C1B 223124 | |
| 1949-12-18 | 1949-12-18 | https://www.nytimes.com/1949/12/18/archives/ss-r-h-brnsri-will-be-wed-dec-281.html | ss R. H. BRNSrl WILL BE .WED DEC. 281 | True | | | C1B 223124 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/democrats-plan-two-radio-pleas-reports-will-deal-with-what-congress.html | DEMOCRATS PLAN TWO RADIO PLEAS; Reports Will Deal With What Congress Has Done and Must Do for Truman Aims | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/evening-centers-for-elderly.html | Evening Centers for Elderly | True | EVELYN LYONS | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/trade-in-sterling-upheld-by-dutch-charge-of-pressure-on-british.html | TRADE IN STERLING UPHELD BY DUTCH; Charge of Pressure on British Currency Resented -- Too Many Loopholes Seen | True | By Paul Catzspecial To the New York Times. | | C1B 223284 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/carillon-in-harlem-rings-out-spirituals.html | CARILLON IN HARLEM RINGS OUT SPIRITUALS | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/2-far-east-runs-added-by-moller-one-to-operate-from-ports-in-canada.html | 2 FAR EAST RUNS ADDED BY MOLLER; One to Operate From Ports in Canada, the Other From U. S. Gulf Cities | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/purge-trials-set-by-c-i-o-for-today-office-workers-first-of-ten.html | ' PURGE TRIALS SET BY C. I. O. FOR TODAY; Office Workers First of Ten Before National Group, With Expulsion Held Sure | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/ross-first-in-fivemile-run.html | Ross First in Five-Mile Run | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/sheehan-hinman-in-front.html | Sheehan, Hinman in Front | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/quill-wont-yield-transit-wage-rise-arriving-for-parley-today-he.html | QUILL WON'T YIELD TRANSIT WAGE RISE; Arriving for Parley Today, He Says a Deadlock With Board Might Bring Slowdown RETURNS FROM ABROAD QUILL WON'T YIELD TRANSIT WAGE RISE | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/develops-new-stronger-tape.html | Develops New Stronger Tape | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/bangkok-chinatown-patroled.html | Bangkok Chinatown Patroled | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/2-new-groundgaining-records-set-by-van-buren-eagles-star.html | 2 New Ground-Gaining Records Set by Van Buren, Eagles' Star | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/samuel-h-trigger.html | SAMUEL H. TRIGGER | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/cotton-quota-vote-stiffens-market-u-s-officials-are-suprised-at.html | COTTON QUOTA VOTE STIFFENS MARKET; U. S. Officials Are Suprised at Margin of Approval of Marketing Curbs | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/state-mental-board-picks-aide-from-yale.html | STATE MENTAL BOARD PICKS AIDE FROM YALE | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/tourney-to-open-thursday.html | Tourney to Open Thursday | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/yule-mail-flow-gets-early-start-760-handling-piles-of-parcels-at.html | YULE MAIL FLOW GETS EARLY START; 760 Handling Piles of Parcels at Post Office Indicate Rush Is Two Days Ahead of Usual | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/appointed-ad-manager-of-harriet-hubbard-ayer.html | Appointed Ad Manager Of Harriet Hubbard Ayer | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/louis-n-schiff.html | LOUIS N. SCHIFF | True | SrCtal toTns Nv yo!.K . | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/buy-queens-sites-for-new-stores-investors-plan-taxpayers-in-horace.html | BUY QUEENS SITES FOR NEW STORES; Investors Plan Taxpayers in Horace Harding Boulevard Area -- Dwellings Purchased | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/candelabra-room-dedicated.html | Candelabra Room Dedicated | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/miss-robinson-is-winner.html | Miss Robinson Is Winner | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/truman-g-searle.html | TRUMAN G. SEARLE | True | Special to Nzwro,J | | C1B 223284 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/194 9/12/19/archives/de-coppet-scores-in-dinghy-regatta-captures-international-class.html | DE COPPET SCORES IN DINGHY REGATTA; Captures International Class Honors in Larchmont Event -- Farrand's Moth Winner | | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/194 9/12/19/archives/vatican-italy-join-in-holy-year-plans-900000-pilgrims-expected-will.html | VATICAN, ITALY JOIN IN HOLY YEAR PLANS; 900,000 Pilgrims Expected Will Find 'Escorts' to Guide and Assist Them During Stay By CAMILLE M. CIANFARRA VATICAN, ITALY JOIN IN HOLY YEAR PLANS | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/194 9/12/19/archives/richard-todd-set-for-warners-lead-english-actor-will-make-his.html | RICHARD TODD SET FOR WARNERS LEAD; English Actor Will Make His American Screen Debut in 'Lightning Strikes Twice' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/194 9/12/19/archives/panama-to-help-agriculture.html | Panama to Help Agriculture | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/194 9/12/19/archives/food-specials-urged-for-january.html | Food Specials Urged for January | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/194 9/12/19/archives/de-boern.html | De Boern | True | ce | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/194 9/12/19/archives/2700-are-thrilled-by-the-messiah-oratorio-society-of-new-york.html | 2,700 ARE THRILLED BY 'THE MESSIAH'; Oratorio Society of New York Presents Handel's Famous Work for 126th Time | True | R. P. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/194 9/12/19/archives/klee-art-display-opens-wednesday-modern-museums-exhibition-to-be.html | KLEE ART DISPLAY OPENS WEDNESDAY; Modern Museum's Exhibition to Be Largest of His Work Ever Assembled Here | | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/194 9/12/19/archives/bedendu.html | Be!denDu! | True | onf | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/194 9/12/19/archives/bruins-turn-back-canadiens-3-to-1-top-montreal-fourth-time-as-3-are.html | BRUINS TURN BACK CANADIENS, 3 TO 1; Top Montreal Fourth Time as 3 Are Hurt in Rough Play -- Wings Beat Hawks, 5-3 | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/194 9/12/19/archives/bulgarian-exoffioial-dies.html | Bulgarian Ex-Offioial Dies | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/194 9/12/19/archives/fire-losses-increase-86-per-cent-rise-is-reported-for-november-over.html | FIRE LOSSES INCREASE; 8.6 Per Cent Rise Is Reported for November Over October | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/194 9/12/19/archives/stalins-picture-at-polling-places.html | Stalin's Picture at Polling Places | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/194 9/12/19/archives/oneyear-maturities-of-u-s-51891821395.html | ONE-YEAR MATURITIES OF U. S. $51,891,821,395 | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/194 9/12/19/archives/europe-and-war-debts.html | EUROPE AND WAR DEBTS | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/194 9/12/19/archives/i-truman-hails-boy-scouts-i.html | I Truman Hails Boy Scouts I | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/194 9/12/19/archives/ramadier-heads-european-group.html | Ramadier Heads European Group | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/194 9/12/19/archives/lewis-e-morton.html | LEWIS E, MORTON | True | peclit to T'w'o- T4rS. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/194 9/12/19/archives/test-in-bethlehem-challenge.html | ' Test' in Bethlehem 'Challenge' | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/194 9/12/19/archives/keen-bidding-seen-for-logans-play-the-martin-beck-is-reported.html | KEEN BIDDING SEEN FOR LOGAN'S PLAY; The Martin Beck Is Reported Getting 'Wisteria Trees,' Starring Helen Hayes | True | By Sam Zolotow | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/194 9/12/19/archives/savings-bank-appoints-senior-vice-president.html | Sivings Bank Appoints Senior Vice President | True | | | C1B 223284 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/deepest-truth-of-yule-held-to-be-gods-love.html | Deepest Truth of Yule Held to Be God's Love | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/new-ship-route-to-far-east.html | New Ship Route to Far East | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/beauty-queen-arrives-32000000-heiress-from-peru-to-visit-here-for.html | BEAUTY QUEEN ARRIVES; $32,000,000 Heiress From Peru to Visit Here for Six Weeks | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/israel-jordan-greet-each-other-on-radio.html | ISRAEL, JORDAN GREET EACH OTHER ON RADIO | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/indonesia-stamp-issues-illustrate-sukarnos-interest-in-americans.html | Indonesia Stamp Issues Illustrate Sukarno's Interest in Americans; Washington, Lincoln, Others Shown by Authorization of First President | True | By Kent B. Stiles | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/output-incentives-urged-shawcross-asks-studies-of-tax-wage.html | OUTPUT INCENTIVES URGED; Shawcross Asks Studies of Tax, Wage Possibilities | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/german-unit-formed-by-protito-leftists.html | GERMAN UNIT FORMED BY PRO-TITO LEFTISTS | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/promoted-in-securities-house.html | PROMOTED IN SECURITIES HOUSE | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/du-pont-grants-to-76-224000-for-studies.html | DU PONT GRANTS TO 76 $224,000 FOR STUDIES | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/heads-brooklyn-bankers.html | Heads Brooklyn Bankers | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/iilngtohmm-former-garden-aide-40-years-in-boxing-diesdisoovered.html | iilNG:/T:OHMm; Former Garden Aide, 40 Years in Boxing, Dies-?Disoovered .Late Benny Leonard | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/athletics-sign-mcmullen.html | Athletics Sign McMullen | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/big-dachau-grave-consecrated.html | Big Dachau Grave Consecrated | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/pope-vows-struggle-against-church-foes.html | POPE VOWS STRUGGLE AGAINST CHURCH FOES | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/dinner-of-philanthropies-unit.html | Dinner of Philanthropies Unit | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/natanblut-takes-crown-beats-kellerman-in-fenceoff-of-metropolitan.html | NATANBLUT TAKES CROWN; Beats Kellerman in Fence-Off of Metropolitan Saber Test | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/elizabeth-seelye-is-bride-of-officer-w-d-in-white-plains-to-lieut.html | iELIZABETH SEELYE IS BRIDE OF OFFICER; W d in White Plains to Lieut. i Winton H. Williams, Veteran of European Battles | True | Sp:al to Nzw YoP. Tnzs. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/water-meters-are-a-must.html | WATER METERS ARE A MUST | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/mechanic-jailed-for-sabotage.html | Mechanic Jailed for Sabotage | True | | | C1B 223284 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/5-general-excise-held-harmful-tax-american-retail-federations.html | 5% GENERAL EXCISE HELD HARMFUL TAX; American Retail Federation's President Assails Proposal of National Manufacturers ECONOMIC CATASTROPHE' Substitute for Present Levies Would Affect Buying Power of Consumer, It Is Feared | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/lazer-hersh-cohen.html | LAZER HERSH COHEN | True | Soecl,,.1 to Zw NOFo 'I"m'rF: | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/red-school-house-is-pupils-teacher-job-of-erecting-vocational.html | RED SCHOOL HOUSE IS PUPILS' TEACHER; Job of Erecting Vocational Building Gives Instruction to Veteran Trainees | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/coast-guard-plane-falls-3-safe.html | Coast Guard Plane Falls, 3 Safe | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/federal-labor-men-deny-coal-shortage.html | FEDERAL LABOR MEN DENY COAL SHORTAGE | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/city-college-st-johns-fives-to-risk-victory-streaks-tonight.html | City College, St. John's Fives To Risk Victory Streaks Tonight; Undefeated Beavers to Oppose Oklahoma in Garden Feature -- Redmen to See Action Against Washington State Team | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/40-dead-in-the-s4-honored.html | 40 Dead in the S-4 Honored | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/staying-out-of-shanghai.html | STAYING OUT OF SHANGHAI | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/tokyo-diplomats-will-train-in-u-s-first-group-to-arrive-this-week.html | TOKYO DIPLOMATS WILL TRAIN IN U. S.; First Group to Arrive This Week to Study Administration of State Department | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/mrs-du-pont-tops-rankings-in-tennis-miss-brough-follows-national.html | MRS. DU PONT TOPS RANKINGS IN TENNIS; Miss Brough Follows National Champion on List for 1949 -- Doris Hart Third | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/kaplan-to-box-wednesday.html | Kaplan to Box Wednesday | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/foreign-exchange-rates-week-ended-dec-16-1949.html | FOREIGN EXCHANGE RATES; Week Ended Dec. 16, 1949 | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/news-of-ships-fumigating-bids-asked-on-wheat-aboard-46-liberty.html | News of Ships; Fumigating Bids Asked on Wheat Aboard 46 Liberty Ships Here | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/red-trial-counsel-honored-at-dinner-five-sentenced-for-contempt.html | RED TRIAL COUNSEL HONORED AT DINNER; Five Sentenced for Contempt Hailed by Civil Rights Group -- Call Charges Perilous | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/news-and-notes-in-the-advertising-field-new-agencies-for-pepsodent.html | News and Notes in the Advertising Field; New Agencies for Pepsodent | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/festival-features-music-throng-attends-seventh-annual-chanuka-fete.html | FESTIVAL FEATURES MUSIC; Throng Attends Seventh Annual Chanuka Fete at Carnegie Hall | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/goess-heads-heart-drive-he-is-named-general-chairman-of-campaign-in.html | GOESS HEADS HEART DRIVE; He Is Named General Chairman of Campaign in Brooklyn | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/army-poloists-play-wednesday.html | Army Poloists Play Wednesday | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/special-yule-shows-for-children-listed.html | SPECIAL YULE SHOWS FOR CHILDREN LISTED | True | | | C1B 223284 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/houses-sold-in-brooklyn.html | Houses Sold in Brooklyn | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/music-lovers-hold-concert.html | Music Lovers Hold Concert | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/tally-in-bulgaria-almost-unanimous-fatherland-front-is-without.html | TALLY IN BULGARIA ALMOST UNANIMOUS; Fatherland Front Is Without Opposition as Country Votes With Reported Enthusiasm | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/job-printers-here-get-pension-fund.html | JOB PRINTERS HERE GET PENSION FUND | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/school-chess-to-greenbaum.html | School Chess to Greenbaum | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/tilden-is-released-from-jail.html | Tilden Is Released From Jail | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/cold-drug-claims-draw-admonition-better-business-bureau-says.html | COLD DRUG CLAIMS DRAW ADMONITION; Better Business Bureau Says Antihistamine Advertising Must Not Exaggerate | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/peipings-reds-warn-indochina-on-troops.html | PEIPING'S REDS WARN INDO-CHINA ON TROOPS | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/sada-thompson-is-wed-bride-of-donald-eugene-stewart-in-plainfield.html | SADA THOMPSON IS WED; Bride of Donald Eugene Stewart' in Plainfield | True | Church | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/hoxha-reported-in-tirana-belgrade-sources-say-albanian-premier.html | HOXHA REPORTED IN TIRANA; Belgrade Sources Siy Albanian Premier Returned From Moscow | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/contact-lens-improved-new-york-doctor-has-automatic-device-for.html | CONTACT LENS IMPROVED; New York Doctor Has Automatic Device for Children | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/abroad-the-doctors-check-up-on-the-marshall-plan.html | Abroad; The Doctors Check Up on the Marshall Plan | True | By Anne O'Hare McCormick | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/operator-resells-harlem-taxpayer-h-goelet-disposes-of-stores-on-w.html | OPERATOR RESELLS HARLEM TAXPAYER; H. Goelet Disposes of Stores on W. 125th St. -- Swimming Pools on 134th St. Sold | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/ninth-in-row-for-dayton-five.html | Ninth in Row for Dayton Five | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/article-4-no-title-eagles-win-second-straight-national-football.html | Article 4 -- No Title; Eagles Win Second Straight National Football League Title in Rain PHILADELPHIA TOPS LOS ANGELES, 14-0 Neither Rain, Mud Nor Rams Stays Eagles in Play-Off Contest Before 22,245 THOMPSON PASSES CLICK Van Buren Gains 196 Yards in 31 Tries -- Bell Overrules Plea for Postponement | True | | | | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/new-center-for-elderly-city-opens-its-seventh-named-for-dr-william.html | NEW CENTER FOR ELDERLY; City Opens Its Seventh, Named for Dr. William I. Sirovich | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/japanese-pressing-for-chinese-trade-business-group-drafts-plan-to.html | JAPANESE PRESSING FOR CHINESE TRADE; Business Group Drafts Plan to Utilize Red Market With Minimum of Control | True | By Lindesay Parrottspecial To the New York Times. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/secon-gives-recital-of-piano-selections.html | SECON GIVES RECITAL OF PIANO SELECTIONS | True | E. L. | | C1B 223284 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/177-policemen-get-service-citations-3-members-of-force-receive.html | 177 POLICEMEN GET SERVICE CITATIONS; 3 Members of Force Receive Honorable Mention, Highest Award of Department | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/a-l-p-supports-israel-in-u-n-row-party-executive-body-asserts.html | A. L. P. SUPPORTS ISRAEL IN U. N. ROW; Party Executive Body Asserts Jerusalem Belongs to State -- Welfare Picketing Slated | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/bright-wrappings-indicate-gay-yule-papers-for-packaging-show-more.html | BRIGHT WRAPPINGS INDICATE GAY YULE; Papers for Packaging Show More Glitter, While Some Even 'Smell Good' | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/labor-industry-plan-fight-on-tariff-cuts.html | LABOR, INDUSTRY PLAN FIGHT ON TARIFF CUTS | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/joy-of-christmas-spreads-over-city-caroling-and-giftgiving-begin.html | JOY OF CHRISTMAS SPREADS OVER CITY; Caroling and Gift-Giving Begin for Thousands of Children and Patients in Hospitals | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/4-journalists-get-reid-fellowships-they-will-go-abroad-next-year-to.html | 4 JOURNALISTS GET REID FELLOWSHIPS; They Will Go Abroad Next Year to Study the People, Politics and Resources | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/assembly-to-take-up-french-budget-fight.html | ASSEMBLY TO TAKE UP FRENCH BUDGET FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/london-and-bonn-press-trade-talks-seek-new-payments-formula-for.html | LONDON AND BONN PRESS TRADE TALKS; Seek New Payments Formula for Commerce Both Are Eager to Increase | True | By Clifton Danielspecial To the New York Times | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/retail-decline-halted-octobernovember-price-level-unchanged-in.html | RETAIL DECLINE HALTED; October-November Price Level Unchanged in Fairchild Index | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/chinese-communist-chief-welcomed-in-moscow.html | CHINESE COMMUNIST CHIEF WELCOMED IN MOSCOW | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/woman-dies-in-burning-auto.html | Woman Dies in Burning Auto | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/australia-names-coalition-cabinet-menzies-names-14-liberals-5-of.html | AUSTRALIA NAMES COALITION CABINET; Menzies Names 14 Liberals, 5 of Country Party -- Post of Treasurer to Fadden | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/mexican-recovery-sharp-during-year-foreign-trade-and-internal.html | MEXICAN RECOVERY SHARP DURING YEAR; Foreign Trade and Internal Economy Gain by Devaluation -- 1950 Budget Hits Peak | True | By William P. Carneyspecial To the New York Times. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/kent-heads-ceramics-group.html | Kent Heads Ceramics Group | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/hope-termed-christian-duty.html | Hope Termed Christian Duty | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/dr-maxwell-colby.html | DR. MAXWELL COLBY | True | SpeeIJ to zz Nzw.No. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/revolutionary-warships-predicted-within-next-few-years-by-janes-wa.html | Revolutionary Warships Predicted Within Next Few Years by Jane's; W.a. JANE'S FORESEES NOVEL WARCRAFT | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/forms-new-company-for-industrial-buying.html | Forms New Company For Industrial Buying | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/buys-home-in-croton-n-y.html | Buys Home in Croton, N. Y. | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/resident-offices-report-on-trade-wholesale-garment-markets-service.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Garment Markets Service Last-Minute Calls for Holiday Merchandise | True | | | C1B 223284 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/named-vice-president-of-grossmorton-co.html | Named Vice President Of Gross-Morton Co. | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/longden-beaten-by-woman-rider-in-match-race-at-agua-caliente-johnny.html | Longden Beaten by Woman Rider In Match Race at Agua Caliente; Johnny Issues Challenge for Return Meeting With Wantha Davis After His Mount Is Carried Wide in Betless Event | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/james-g-hoppes.html | JAMES G, HOPPES | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/a-d-a-says-eisenhower-byrnes-joined-advocates-of-jungle-state-new-d.html | A. D. A. Says Eisenhower, Byrnes Joined 'Advocates of Jungle State'; New Deal Group Declares It 'Accepts the Challenge' if Conservatives Want to Make Welfare Government Campaign Issue | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/guild-pickets-ignored-printers-at-arkansas-gazette-go-to-work-as.html | GUILD PICKETS IGNORED; Printers at Arkansas Gazette Go to Work as Usual | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/called-to-john-hall-memorial.html | Called to John Hall Memorial | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/a-reservoir-overflows-waiting-for-guardsmen.html | A Reservoir Overflows Waiting for Guardsmen | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/2000-attend-4hour-service-in-cathedral-here-prelate-hopes-to-help.html | 2,000 Attend 4-Hour Service in Cathedral Here -- Prelate Hopes to Help 1,000,000 of His Faith to Become Better Americans | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/veteran-students-off-14-in-year-dr-walters-reports-colleges-are.html | VETERAN STUDENTS OFF 14% IN YEAR; Dr. Walters Reports Colleges Are Keeping 'Remarkably Sustained Enrollment' | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/phoebe-mhearst-is-bride-granddaughter-of-publisherwed-on-coast-to.html | PHOEBE M.HEARST IS BRIDE; Granddaughter of PublisherWed on Coast to Phil E, Tovrea Jr. | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/sem-benelli-poet-and-playwright-italian-known-for-the-jest-s-dead.html | SEM BENELLI, POET AND PLAYWRIGHT; !Italian Known for 'The Jest' !s Dead--Wrote Libretto for 'L'Amore dei Tre Re' | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/warren-easton-eleven-wins.html | Warren Easton Eleven Wins | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/harmon-triumphs-in-cuba-with-271-harbert-trails-by-2-strokes.html | HARMON TRIUMPHS IN CUBA WITH 271; Harbert Trails by 2 Strokes -- Middlecoff 3d With 275, Worsham 4th on 276 | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/trusteeship-council-not-to-sit-at-11-a-m.html | TRUSTEESHIP COUNCIL NOT TO SIT AT 11 A. M. | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/joseph-w-held.html | JOSEPH W. HELD | True | Special to Tx Nsw Yo 1"ns. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/quicker-turkeys.html | Quicker Turkeys | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/economics-and-finance-devaluation-three-months-after.html | ECONOMICS AND FINANCE; Devaluation, Three Months After | True | By Edward H. Collins | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/library-to-reopen-epiphany-branch-on-e-23d-st-was-closed-for.html | LIBRARY TO REOPEN; Epiphany Branch on E. 23d St. Was Closed for Renovation | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/bonus-payments.html | BONUS PAYMENTS | True | | | C1B 223284 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/harvard-paper-hits-navys-loyalty-test.html | HARVARD PAPER HITS NAVY'S LOYALTY TEST | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/marriage-of-rhoda-steinberg.html | Marriage of Rhoda Steinberg | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/miss-alice-3-boyer-wed-at-annapolis-wears-a-gown-of-white-velvet-at.html | MISS ALICE (3. BOYER WED AT ANNAPOLIS; Wears a Gown of White Velvet at Marriage to Lieut, James Styer Hurst of Air Force | True | .ecio to Nzw No T!aT.s. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/towns-prayer-answered-factoryless-mays-landing-at-last-gets-a.html | TOWN'S PRAYER ANSWERED; Factory-less Mays Landing at Last Gets a Factory | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/dr-johnson-cited-on-75th-birthday-school-for-social-research-hails.html | DR. JOHNSON CITED ON 75TH BIRTHDAY; School for Social Research Hails President Emeritus for Aid to Education | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/germans-building-whaling-vessels-contract-with-u-s-owner-is.html | GERMANS BUILDING WHALING VESSELS; Contract With U. S. Owner Is Reported -- Ruse to Return to Industry Suspected | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/c-emerson-brown.html | C. EMERSON BROWN | True | SPecial to Nzv 'oP-x /-.. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/window-display-studied-n-y-u-survey-shows-audience-30-men-and-70.html | WINDOW DISPLAY STUDIED; N. Y. U. Survey Shows Audience 30% Men and 70% Women | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/185000-see-van-gogh-art-show-at-metropolitan-museum-breaks-all.html | 185,000 SEE VAN GOGH ART; Show at Metropolitan Museum Breaks All Post-War Marks | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/rebuke-to-teacher-held-whitewash.html | REBUKE TO TEACHER HELD 'WHITEWASH' | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/research-companies-merge.html | Research Companies Merge | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/trio-at-town-hall-the-albeneri-players-and-kell-presented-by-new.html | TRIO AT TOWN HALL; The Albeneri Players and Kell Presented by New Friends | True | R. P. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/henry-h-nance.html | HENRY H. NANCE | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/dairy-stocks-decline-cold-storage-supplies-in-state-far-below-last.html | DAIRY STOCKS DECLINE; Cold Storage Supplies in State Far Below Last Year's | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/command-decision-at-studio.html | Command Decision' at Studio | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/klan-group-planning-for-national-action.html | KLAN GROUP PLANNING FOR NATIONAL ACTION | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/amvets-aids-santa-for-orphans.html | Amvets Aids Santa for Orphans | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/harry-b-wiest.html | HARRY' B. WIEST | True | Special o 17:i'z 1V,'W Yo | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/miss-bauer-named-for-links-honors-californian-called-golfer-of-year.html | MISS BAUER NAMED FOR LINKS HONORS; Californian Called Golfer of Year by Women Pros -- Miss Suggs Excelled | True | | | C1B 223284 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/ratio-of-paper-output-rises.html | Ratio of Paper Output Rises | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/schools-to-study-saving-of-water-board-of-education-to-make.html | SCHOOLS TO STUDY SAVING OF WATER; Board of Education to Make Conservation a Definite Subject in Classroom | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/reese-and-hodges-first-in-fielding-campanella-newcombe-paced.html | REESE AND HODGES FIRST IN FIELDING; Campanella, Newcombe Paced National League Also as Dodgers Topped Clubs | True | By Roscoe McGowen | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/3000000-donated-to-jewish-appeal-advance-check-is-given-by-the-los.html | $3,000,000 DONATED TO JEWISH APPEAL; Advance Check Is Given by the Los Angeles Area -- Barkley, in Miami, Backs Drive | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/sales-in-far-east-sought-by-french-export-drive-is-centering-on.html | SALES IN FAR EAST SOUGHT BY FRENCH; Export Drive Is Centering on India and Pakistan and Also Australia | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/air-package-needs-studied.html | Air Package Needs Studied | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/the-frick-collection.html | THE FRICK COLLECTION | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/janiro-in-ring-tonight-will-meet-moreno-at-eastern-parkway-flood-in.html | JANIRO IN RING TONIGHT; Will Meet Moreno at Eastern Parkway -- Flood in Bout | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/news-of-food-research-adviser-fed-up-on-yule-dinner-costs-if-not-on.html | News of Food; Research Adviser Fed Up on Yule Dinner Costs if Not on Dinner Itself | True | By Jane Nickerson | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/columbus-meet-on-jan-7.html | Columbus Meet on Jan. 7 | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/daughter-held-as-forger-man-says-adopted-child-took-7500-life.html | DAUGHTER HELD AS FORGER; Man Says Adopted Child Took $7,500 Life Savings | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/sophie-goooe-betrothedi-fiancee-of-axeitt-stewarti-canadian-consul.html | SOPHIE GOOOE BETROTHEDI; Fiancee of ax-----;elTT, Stewart;I Canadian Consul Here ' I | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/cut-in-bonus-stirs-westchester-row-employes-demand-freezing-of.html | CUT IN BONUS STIRS WESTCHESTER ROW; Employes Demand 'Freezing' of Increases and Promise a Finish-Fight in '50 | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/ellen-s-gdson-becoes-flnc-descendant-of-john-jay-to-be-wed-to.html | ELLEN S. GdSON BECO.ES FLNC; Descendant of John Jay to Be Wed to Hamilton F. Kean, Son of Congressmn t | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | GEORGE L, BURR SR. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/italian-reds-expel-member-as-titoist.html | ITALIAN REDS EXPEL MEMBER AS TITOIST | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/peron-presses-inquiry-spurs-investigation-into-death-of-communist.html | PERON PRESSES INQUIRY; Spurs Investigation Into Death of Communist Labor Chief | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/chennault-aide-buy-china-airlines-purchase-nationalists-80-share-in.html | CHENNAULT, AIDE BUY CHINA AIRLINES; Purchase Nationalists' 80% Share in 2 Concerns Whose Staffs Deserted to Reds | True | By Tillman Durdinspecial To the New York Times. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/company-to-make-insecticides.html | Company to Make Insecticides | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/reports-on-battleships.html | Reports on Battleships | True | | | C1B 223284 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/liddellvan-tassel.html | Liddell--Van Tassel | True | $..oecl to Tm Nzw Yo. 1""ns. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/dies-near-peekskiii-at-93.html | Dies Near Peekskiii at 93 | True | Specl to ?a | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/opportunity-for-investment.html | OPPORTUNITY FOR INVESTMENT | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/schedule-of-water-rates-antiqated.html | Schedule of Water Rates Antiqated | True | MAURICE R. SCHARFF | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/thomas-f-woods-67-attorney-in-albany.html | THOMAS F. WOODS, 67, ATTORNEY IN ALBANY | True | eclal to N Yo Tx. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/new-tolls-sought-for-panama-canal-masters-mates-pilots-a-f-l-plan.html | NEW TOLLS SOUGHT FOR PANAMA CANAL; Masters, Mates, Pilots, A. F. L. Plan to Call on Congress to Modify the Charges | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/king-takes-tampa-auto-race.html | King Takes Tampa Auto Race | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/iraq-ends-martial-law.html | Iraq Ends Martial Law | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/8-die-in-paris-air-crash-one-american-among-victims-aboard-belgian.html | 8 DIE IN PARIS AIR CRASH; One American Among Victims Aboard Belgian Plane | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/aid-to-russia-urged-as-a-step-to-peace.html | AID TO RUSSIA URGED AS A STEP TO PEACE | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/margolles.html | Margolles-- | True | achr | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/call-to-bishopric-accepted.html | Call to Bishopric Accepted | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/130rnelia-k-ames-engaged-to-wd-smith-college-senior-fiancee-of.html | 130RNELIA K. AMES ENGAGED TO WD; Smith College SeniOr Fiancee of David Maxwell Abbot, in Final Year at Harvard | | SpeCie.1 to EW YOP. T2r.s. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/british-auto-trade-high-27480-cars-8810-trucks-exported-record-in.html | BRITISH AUTO TRADE HIGH; 27,480 Cars, 8,810 Trucks Exported Record in October | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/miss-simpson-selects-blue-for-her-wedding-ensemble-miss-simpson.html | Miss Simpson Selects Blue For Her Wedding Ensemble; MISS SIMPSON PICKS BLUE FOR WEDDING | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/johnsonlachmeler.html | Johnson-lachmeler | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/polio-fund-stressed-oconnor-cites-the-drain-from-epidemic-this-year.html | POLIO FUND STRESSED; O'Connor Cites the Drain From Epidemic This Year | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/czechs-expel-twelfth-mormon.html | Czechs Expel Twelfth Mormon | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/plant-leased-in-linden-n-j.html | Plant Leased in Linden, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/ralph-p-robinson.html | RALPH P. ROBINSON | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/church-to-regain-city-liberty-bell-middle-collegiate-at-2d-ave-and.html | CHURCH TO REGAIN CITY LIBERTY BELL; Middle Collegiate at 2d Ave. and 7th St. Will Get Relic From Razed St. Nicholas | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/china-severs-burma-ties.html | China Severs Burma Ties | True | | | C1B 223284 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/chilean-quake-toll-rises-to-4.html | Chilean Quake Toll Rises to 4 | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/annes-g-holmes-ill-be-married-junior-at-bryn-mawr-engaged-to.html | ANNE-S. G. HOLMES ILL BE MARRIED; Junior at Bryn Mawr Engaged to Charles Bradley White, Who Attended Dartmouth | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/radio-and-television-robert-q-lewis-to-be-master-of-ceremonies-on-c.html | Radio and Television; Robert Q. Lewis to Be Master of Ceremonies on C. B. S. Variety Show, Starting Jan. 6 | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/new-plan-to-spur-industries-abroad-service-for-palestine-official.html | NEW PLAN TO SPUR INDUSTRIES ABROAD; Service for Palestine Official Outlines Cooperative Help for Marshall Countries WOULD ASK TAX INCENTIVE Investment by Manufacturers in Foreign Factories Is Aim of Program of Recovery | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/city-pier-income-up-to-new-peak-10682907-listed-for-this-year.html | City Pier Income Up to New Peak; $10,682,907 Listed for This Year; Increase of $2,000,000 Over 1948 Shown in Report by Commissioner Minetti -- Ship Industry Scores Rents | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/housing-properties-purchased-in-bronx.html | HOUSING PROPERTIES PURCHASED IN BRONX | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/hosiery-prices-unchanged.html | Hosiery Prices Unchanged | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/city-dance-group-gives-ozark-suite-special-company-of-8-offers-the.html | CITY DANCE GROUP GIVES 'OZARK SUITE'; Special Company of 8 Offers The Broadway Premiere of Hanya Holm's Novelty | True | By John Martin | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/offerings-of-municipals-schedule-for-the-week-lists-aggregate-of.html | OFFERINGS OF MUNICIPALS; Schedule for the Week Lists Aggregate of $103,293,046 | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/turiansky-beats-halper-triumphs-in-marshall-chess-club-tourney.html | TURIANSKY BEATS HALPER; Triumphs in Marshall Chess Club Tourney -- Pavey Bows | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/cabrini-church-to-be-elevated.html | Cabrini Church to Be Elevated | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/christmas-aid-to-europe-eca-cites-thousands-of-items-now-offered-in.html | CHRISTMAS AID TO EUROPE; E.C.A. Cites Thousands of Items Now Offered in U. S. Market | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/two-women-work-way-around-world.html | TWO WOMEN WORK WAY AROUND WORLD | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/exmarine-again-a-hero-he-saves-drowning-woman-but-ruins-family.html | EX-MARINE AGAIN A HERO; He Saves Drowning Woman but Ruins Family Party | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/subterfuge-is-seen.html | Subterfuge Is Seen | True | By George Axelssonspecial To the New York Times | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/j-l-buys-fruehauf-plant.html | J. & L. Buys Fruehauf Plant | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/baby-excess-held-problem-of-dutch-government-spurs-emigration-to.html | BABY EXCESS HELD PROBLEM OF DUTCH; Government Spurs Emigration to Relieve Pressure of Its Rising Population | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/strikes-in-12-years-cost-3-billion-pay-industrial-board-can-compute.html | STRIKES IN 12 YEARS COST 3 BILLION PAY; Industrial Board Can Compute Only Direct Losses, 1937-48, to 25,000,000 Workers | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 223284 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/william-h-geraghtn.html | WILLIAM H. GERAGHTN | True | Special to THr. NzW Yo Tm | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/clarenced-little.html | CLARENCE.D, L'ITTLE | True | specl to T z | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/ol-merrill-cable-ecutii-retired-chairman-of-american-corporation.html | OL. MERRILL, CABLE ECUTII; Retired Chairman of American Corporation Dies---. President 3i Years, Once Office Boy | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/truman-is-asked-to-pardon-war-objectors-in-yule-amnesty-restoring.html | Truman Is Asked to Pardon War Objectors In Yule Amnesty Restoring Civil Rights | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/christmas-dance-of-alumni.html | Christmas Dance of Alumni | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/chinese-will-teach-soviet-heredity-idea.html | CHINESE WILL TEACH SOVIET HEREDITY IDEA | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/folk-singers-in-recital-josef-marais-and-miranda-present-varied.html | FOLK SINGERS IN RECITAL; Josef Marais and Miranda Present Varied Program | True | R. P. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/board-of-education-head-honored-here.html | BOARD OF EDUCATION HEAD HONORED HERE | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/jennie-tourel-sings-cycle-of-hindemith.html | JENNIE TOUREL SINGS CYCLE OF HINDEMITH | True | E. L. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/swiss-and-british-avert-a-deadlock-talks-in-london-set-up-modus.html | SWISS AND BRITISH AVERT A DEADLOCK; Talks in London Set Up Modus Operandi on Mutual Trade Until Pact Is Drafted SWISS AND BRITISH AVERT A DEADLOCK | True | By George H. Morisonspecial To the New York Times. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/stand-on-civil-liberties-position-of-american-civil-liberties-union.html | Stand on Civil Liberties; Position of American Civil Liberties Union Queried in Certain Instances | True | LEWIS MAYERS | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/hempstead-church-started.html | Hempstead Church Started | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/water-shortages-laid-to-pollution-city-could-tap-hudson-except-for.html | WATER SHORTAGES LAID TO POLLUTION; City Could Tap Hudson Except for Waste From Cities and Industry, Analyst Says | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/arrow-six-tops-tigers-32.html | Arrow Six Tops Tigers, 3-2 | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/2000-hear-amateur-symphony.html | 2,000 Hear Amateur Symphony | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/talks-on-indian-question-set.html | Talks on Indian Question Set | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/clement-on-bakery-board.html | Clement on Bakery Board | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/town-plays-santa-for-un-children-residents-of-tarrytown-have-150.html | TOWN PLAYS SANTA FOR U. N. CHILDREN; Residents of Tarrytown Have 150 as Dinner Guests, Then Present Show and Gifts | True | By Richard H. Parkespecial To the New York Times. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/actors-to-buy-shares-crosby-hope-slated-to-become-part-owners-of.html | ACTORS TO BUY SHARES; Crosby, Hope Slated to Become Part Owners of the Rams | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/defunct-bank-liquidates-fidelitys-stockholders-to-get-final.html | DEFUNCT BANK LIQUIDATES; Fidelity's Stockholders to Get Final Dividend of $2.90 | True | | | C1B 223284 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/discovery-is-reported-of-rich-deposits-of-manganese-in-new-labrador.html | Discovery Is Reported of Rich Deposits Of Manganese in New Labrador Iron Fields | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/slight-dip-occurs-in-swift-earnings-25826129-or-436-a-share-is.html | SLIGHT DIP OCCURS IN SWIFT EARNINGS; $25,826,129, or $4.36 a Share, Is Cleared in Fiscal Year Ended on Oct. 29 | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/steel-inquiry-date-set-omahoney-group-is-preparing-for-start-in.html | STEEL INQUIRY DATE SET; O'Mahoney Group Is Preparing for Start in January | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/edison-medal-awarded-to-expert-on-lightning.html | Edison Medal Awarded To Expert on Lightning | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/e-c-a-unit-in-italy-asks-land-reform-as-aid-to-peasants-mission.html | E. C. A. UNIT IN ITALY ASKS LAND REFORM AS AID TO PEASANTS Mission Puts Entire Authority Behind Move -- Sees Rise in Rural Standards Resulting RECLAMATION WORK BEGUN Neto River Project Is First of Many Due to Be Financed by E.R.P. Counterpart Fund E. C. A. Mission Heads in Italy Ask Land Reform as Aid to Peasants | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/city-employes-to-give-blood.html | City Employes to Give Blood | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/israeli-line-begins-london-paris-flights.html | ISRAELI LINE BEGINS LONDON, PARIS FLIGHT'S | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/maple-leafs-register-shutout-over-rangers-before-15091-garden-fans.html | Maple Leafs Register Shut-Out Over Rangers Before 15,091 Garden Fans; BRODA'S DEFENSE MARKS 2-0 VICTORY Leafs' Goalie Turns In Superb Performance to Blank New York's Blue Shirt Six TIMGREN FIRST TO SCORE Tallies on Solo Shot Late in Opening Period -- Desperate Ranger Drive Backfires | True | By Joseph C. Nichols | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/marcia-gurwitt-married-becomes-bride-of-robert.html | MARCIA GURWITT MARRIED; Becomes Bride of Robert | True | Allen | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/tea-dance-for-madeion-de-voel.html | Tea Dance for Madeio.n De voel | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/national-analysts-adds-to-staff.html | National Analysts Adds to Staff | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/pilot-saved-in-ship-fire.html | Pilot Saved in Ship Fire | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/miss-moskowitz-a-bride-married-to-dr-norman-kaplan-in-ceremony-at.html | MISS MOSKOWITZ A BRIDE; !Married to Dr. Norman Kaplan in Ceremony at Sherry.'s | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/business-unit-set-up-for-denison-college.html | BUSINESS UNIT SET UP FOR DENISON COLLEGE | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/disavowal-issued-of-rumors-on-yen-occupation-says-nationals-of.html | DISAVOWAL ISSUED OF RUMORS ON YEN; Occupation Says Nationals of Allies Never Will Have to Convert Their Monies DISAVOWAL ISSUED OF RUMORS ON YEN | True | By Burton Cranespecial To the New York Times. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/finns-halt-nationalizing-social-democrats-shelve-the-former.html | FINNS HALT NATIONALIZING; Social Democrats Shelve the Former Cabinet's Plans | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/new-film-unit-planned-m-p-a-a-information-setup-to-aid-foreign.html | NEW FILM UNIT PLANNED; M. P. A. A. Information Set-Up to Aid Foreign Producers | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/stickley-forms-own-company.html | Stickley Forms Own Company | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/trumans-vacation-drawing-to-an-end.html | TRUMAN'S VACATION DRAWING TO AN END | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/donors-find-no-111-an-appealing-case-young-parents-note-plight-of.html | DONORS FIND NO. 111 AN APPEALING CASE; Young Parents Note Plight of Triplets' Mother as They Send Gift for Neediest $6,320 PRESENTED IN DAY Cardinal Makes a Contribution With 'Thanksgiving' -- Clubs, Employe Groups Give Aid | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/air-safety-record-seen-cab-chief-bases-49-forecast-on-lines-mark-to.html | AIR SAFETY RECORD SEEN; C.A.B. Chief Bases '49 Forecast on Lines' Mark to Date | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/walking-club-of-2-sticks-to-94-rite-trees-hide-no-more-drinks-10.html | WALKING CLUB OF 2 STICKS TO '94 RITE; Trees Hide No More Drinks, 10 Miles Shrink to Stroll, but Survivors Are Still Hiking | True | By Warren Weaver Jr. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/new-air-training-course-civil-aviation-group-asks-55-nations-to.html | NEW AIR TRAINING COURSE; Civil Aviation Group Asks 55 Nations to Send Candidates | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/eisensteins-honored-judaism-society-gives-reception-for-couple.html | EISENSTEINS HONORED; Judaism Society Gives Reception for Couple Sailing Today | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/cecil-piatt.html | CECIL PIATT | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/boston-port-board-seeks-to-halt-landing-of-dps.html | Boston Port Board Seeks To Halt Landing of D.P.'s | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/guatemala-adopts-land-law.html | Guatemala Adopts Land Law | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/italian-group-seeks-monarchy.html | Italian Group Seeks Monarchy | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/u-p-a-acts-to-save-jobs-of-substitute-teachers.html | U. P. A. Acts to Save Jobs Of Substitute Teachers | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/2-win-golden-apples-june-haver-and-kirk-douglas-held-most-obliging.html | 2 WIN 'GOLDEN APPLES'; June Haver and Kirk Douglas Held Most Obliging to Press | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/popovs-release-important.html | Popov's Release Important | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/boy-4-chokes-to-death-aspirin-given-for-toothache-lodges-in-his.html | BOY, 4, CHOKES TO DEATH; Aspirin Given for Toothache Lodges in His Throat | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/northsouth-elevens-open-drills-in-miami.html | NORTH-SOUTH ELEVENS OPEN DRILLS IN MIAMI | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/todd-victor-at-greenwich.html | Todd Victor at Greenwich | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/americans-defeat-swedish-club-50-score-national-challenge-cup.html | AMERICANS DEFEAT SWEDISH CLUB, 5-0; Score National Challenge Cup Soccer Victory -- Hispano in 2-2 Tie With Hungarians | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/alexandra-berezowsky-brearley-almnna-to-be-bride-of-william-f.html | Alexandra Berezowsky, Brearley Almnna, To Be Bride of William F. Sprenger Feb. 11 | True | | | C1B 223284 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/cecil-j-embry.html | CECIL :J. EMBRY | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/tax-change-seen-levy-based-on-a-retppraisal-of-assets-to-be.html | TAX CHANGE SEEN; Levy Based on a Retppraisal of Assets to Be Modified | | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/hanfordludl.html | HanfordlUdl | True | er | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/enid-hope-ber___kall-wed-i-attended-by-two-sisters-at-her-marriage.html | ENID HOPE BER___KALL WED i; Attended by Two Sisters at Her\| Marriage to Monroe E, Stein I | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/britains-markets-ignore-vote-upset-australias-shift-to-right-fails.html | BRITAIN'S MARKETS IGNORE VOTE UPSET; Australia's Shift to Right Fails to Stir Great Enthusiasm in Face of Liquidations OTHER FACTORS EFFECTIVE New Capital Issue Competition, Poor Showing of National Savings Are Reflected | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/thomson-names-vice-presidents.html | Thomson Names Vice Presidents | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/token-imports-continue-o-i-t-says-britain-will-admit-certain.html | TOKEN IMPORTS CONTINUE; O. I. T. Says Britain Will Admit Certain Luxuries in 1950 | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/w-a-white-sons-promote-3.html | W. A. White & Sons Promote 3 | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/mascherini-berger-heard-in-rigoletto.html | MASCHERINI, BERGER HEARD IN 'RIGOLETTO' | True | C. H. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/8-owner-mistakes-are-listed-by-ching.html | 8 OWNER 'MISTAKES' ARE LISTED BY CHING | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/books-authors.html | Books -- Authors | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/v-a-curbs-opposed-taylor-says-they-would-mean-death-of-american.html | V. A. CURBS OPPOSED; Taylor Says They Would Mean 'Death of American Legion' | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/mexican-five-bows-at-manila.html | Mexican Five Bows at Manila | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/new-dresses-tell-an-american-story-choice-of-fabrics-to-decide.html | NEW DRESSES TELL AN AMERICAN STORY; Choice of Fabrics to Decide Their Use -- The Shirtwaist Style Is Being Revived | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/east-side-enjoys-a-shopping-spree-police-report-heaviest-trade-in.html | EAST SIDE ENJOYS A SHOPPING SPREE; Police Report Heaviest Trade in Ten Years Around Orchard Street Area | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/nancy-l-fingerheits-nuptialsl.html | )Nancy L. Fingerheit's NuptialsI | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/or-elwin-f-keever.html | OR, El)WiN F. KE'EVER | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/british-money-increased-to-meet-christmas-call.html | British Money Increased To Meet Christmas Call | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/metropolitan-lists-lohengrin-on-dec-30.html | METROPOLITAN LISTS 'LOHENGRIN' ON DEC. 30 | True | | | C1B 223284 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/west-chester-yule-fete-2000-at-county-center-for-peace-on-earth.html | WEST CHESTER YULE FETE; 2,000 at County Center for 'Peace on Earth' Program | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/penance-is-called-lesson-of-nativity-for-world-peace-st-patricks.html | PENANCE IS CALLED LESSON OF NATIVITY; For World Peace St. Patrick's Preacher Asks Repentance of Sin, Return to Holiness | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/selective-service.html | SELECTIVE SERVICE | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/dr-james-h-lash.html | DR. JAMES H. LASH | True | Special to THE NW YO TzS. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/creche-dedicated-in-churchyard-of-st-georges.html | CRECHE DEDICATED IN CHURCHYARD OF ST. GEORGE'S | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/brier-stoller-bows-soprano-offers-selections-by-brahms-poulenc-and.html | BRIER STOLLER BOWS; Soprano Offers Selections by Brahms, Poulenc and Ives | True | C. H. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/llewellyn-abbott.html | LLEWELLYN ABBOTT | True | Speal to 71 lsw Yo Trl4z. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/fights-labor-law-waiver-independent-machinists-union-opposes-afl.html | FIGHTS LABOR LAW WAIVER; Independent Machinists Union Opposes A.F.L. Building Plea | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/imported-snow-boy-of-fircot-victor-in-804dog-allbreed-worcester.html | Imported Snow Boy of Fircot Victor in 804-Dog All-Breed Worcester Show; MINIATURE POODLE ANNEXES 19TH BEST Blakeen's Snow Boy of Fircot Worcester Winner as Wire Radar Loads Homebreds BOXER ENTRY FOUND SOUND Continues Competition After First Protest Under New Regulation Is Filed | True | By John Rendelspecial To the New York Times. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/cuban-aide-dies-upstate-fabian-de-urrutibeascoa-71-was-director-of.html | CUBAN AIDE DIES UPSTATE; Fabian de Urrutibeascoa, 71, Was Director of Printing i | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/bill-seeks-to-curb-doortodoor-fakers.html | BILL SEEKS TO CURB DOOR-TO-DOOR FAKERS | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/iron-curtain-states-wipe-out-books-of-cosmopolitanism-iron-curtain.html | Iron Curtain States Wipe Out Books of 'Cosmopolitanism'; Iron Curtain Regimes Destroying Books Showing 'Cosmopolitanism' | True | By John MacCormacspecial To the New York Times. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/yyohen.html | Yy---ohen | True | Spectz. 1 to Nrw*o.*. *I**,... | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/miccio-p-a-l-center-to-open.html | Miccio P. A. L. Center to Open | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/zelie-de-lussan-noted-singer-dies-brooklynborn-star-appeared-as.html | ZELIE DE LUSSAN, NOTED SINGER, DIES; Brooklyn-Born Star Appeared as Carmen 2,000 Times -- Sing for Queen Victoria | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/accessory-before-the-fact.html | ACCESSORY BEFORE THE FACT | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/col-spiegelberg-to-speak.html | Col. Spiegelberg to Speak | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/kramer-beats-gonzales-wins-62-61-for-325-lead-in-pro-net-exhibition.html | KRAMER BEATS GONZALES; Wins, 6-2, 6-1, for 32-5 Lead in Pro Net Exhibition Tour | True | | | C1B 223284 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/levinleibowi.html | LevinLeibowi | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/dicksoneddy.html | Dickson--Eddy | True | S\eclal to T Nw Yox Tm. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/sz-lf-nuluns-i-dzqbury-suxaeoxq-physician-for-40-years-chiefj-of.html | sz LF. nULUNS, I DZqBuRY suxaEoxq'; Physician for 40 Years, ChiefJ of Staff at Hospital, Dies-- Once Served at Bellevue | True | Specla3 to sw Youe Tzs. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/nylon-rate-rise-pressed-motor-carriers-file-exceptions-to-report.html | NYLON RATE RISE PRESSED; Motor Carriers File Exceptions to Report Denying Increase | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/henry-deanquinby-rocxsxao.html | HENRY DEANQUINBY, . ROCXS?.X.A!O | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/capt-r-e-b-phillips.html | CAPT. R. E. B. PHILLIPS | True | Special to THE Nzw YOIU | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/miss-schneider-married-brooklyn-college-alumna-wed-to-irving-shack.html | MISS SCHNEIDER MARRIED; Brooklyn College Alumna Wed to Irving Shack, | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/motorists-lured-by-big-yule-tree-tie-up-5th-avenue-for-30-blocks.html | Motorists Lured by Big Yule Tree Tie Up 5th Avenue for 30 Blocks | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/lebaron-in-jan-7-game-pacific-star-joins-yank-squad-for.html | LEBARON IN JAN. 7 GAME; Pacific Star Joins Yank Squad for Jacksonville Test | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/cornelia-durye_-as-troth-chapin-sohool-alumna-engaged-to-huntington.html | CORNELIA DURYE _.; A'S TROTH Chapin Sohool Alumna Engaged to Huntington Lyman . | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/ukrainian-elected-to-key-soviet-unit-khrushchev-named-secretary-of.html | UKRAINIAN ELECTED TO KEY SOVIET UNIT; Khrushchev Named Secretary of Party Central Committee, Replacing G. M. Popov | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/veterans-to-get-rent-reductions-rates-in-four-public-housing.html | VETERANS TO GET RENT REDUCTIONS; Rates in Four Public Housing Projects Slated to Be Cut by $1 to $11 a Month 15 OTHERS NOT AFFECTED Low Interest Charges on Bonds Sold Last Wednesday Made the Savings Possible | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/delaware-labor-dispute-background-is-given-in-wilmington-transit.html | Delaware Labor Dispute; Background Is Given in Wilmington Transit Argument | True | DUDLEY C. LUNT | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/sports-of-the-times-the-two-newest-giants.html | Sports of the Times; The Two Newest Giants | True | By Arthur Daley | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/barkley-endorses-drive.html | Barkley Endorses Drive | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/red-wings-end-slump.html | Red Wings End Slump | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/nlrb-condemns-coercive-strikes-says-union-and-firm-violated-taft.html | N.L.R.B. CONDEMNS COERCIVE STRIKES; Says Union and Firm Violated Taft Law in Discharge of Picket-Defying Worker | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/mrs-william-l-morley.html | MRS. WILLIAM L. MORLEY | True | Specta to Nzw No]1o 'ar. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/3-new-appliances-for-westinghouse-selfdefrosting-refrigerator-range.html | 3 NEW APPLIANCES FOR WESTINGHOUSE; Self-Defrosting Refrigerator, Range, Dishwasher Added to Company's '50 Line | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/ire-at-u-n-stand-mounting-in-spain-article-in-falange-party-organ.html | IRE AT U. N. STAND MOUNTING IN SPAIN; Article in Falange Party Organ Voices Anger and Attacks Britain and Also U. S. | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/gains-fail-to-meet-full-school-needs-dr-spaulding-says-state-still.html | GAINS FAIL TO MEET FULL SCHOOL NEEDS; Dr. Spaulding Says State Still Lacks Proper Facilities to Give 150,000 Standard Training $1,200,000,000 IS SOUGHT This Sum Must Be Spent by '56 for 1,672 Building Projects, Educational Head Asserts | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/one-transit-dispute-at-capital-settled.html | ONE TRANSIT DISPUTE AT CAPITAL SETTLED | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/barkley-pleads-for-polio-fight.html | Barkley Pleads for Polio Fight | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/i-eoiee-brown-married-in-home.html | I E!oiee Brown Married in Home | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/kapok-association-elects.html | Kapok Association Elects | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/boy-to-be-on-posters-in-march-of-dimes-drive.html | Boy to Be on Posters In March of Dimes Drive | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/alliance-backs-histadrut-drive.html | Alliance Backs Histadrut Drive | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/shah-returns-from-west-persian-to-see-eisenhower-and-to-get.html | SHAH RETURNS FROM WEST; Persian to See Eisenhower and to Get Physical Check-Up | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/added-gains-made-on-grain-markets-slow-upward-movement-takes.html | ADDED GAINS MADE ON GRAIN MARKETS; Slow Upward Movement Takes December, March Wheat to New Highs of Year CORN ALSO EDGES AHEAD Absence of Hedging Pressure Reflected -- Traders Await Revised Crop Reports ADDED GAINS MADE ON GRAIN MARKETS | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/dewey-sets-talks-today-to-help-city-ease-water-crisis-conference-to.html | DEWEY SETS TALKS TODAY TO HELP CITY EASE WATER CRISIS; Conference to Get Engineers' Report on Statewide Survey as Supply Here Dwindles USE OF WELLS IS DELAYED Pledges of Cooperation Pour In as Commissioner Urges Added Conservation WATER CRISIS TALK SLATED BY DEWEY PROJECT UNDER WAY TO PROVIDE FUTURE AID TO CITY'S WATER SUPPLY | True | By Paul Crowell | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/dual-pricing-dims-hopes-of-hoffman-for-freer-trade-britain-appears.html | DUAL PRICING DIMS HOPES OF HOFFMAN FOR FREER TRADE; Britain Appears Unwilling to Make Same Charge for Goods Abroad as at Home REVERSE IS EMBARRASSING Viewed as Handicap to E.C.A. Chief When He Asks Congress for New Appropriation DUAL PRICING DIMS HOPES OF HOFFMAN | True | By Raymond Daniellspecial To the New York Times. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/parkway-addition-is-opening-today-northern-state-extension-will.html | PARKWAY ADDITION IS OPENING TODAY; Northern State Extension Will Link Nassau and Suffolk at $3,000,000 Cost | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/the-bicycle-thief-years-top-movie-the-national-board-of-review.html | ' THE BICYCLE THIEF YEAR'S TOP MOVIE; The National Board of Review Honors Italian-Made Drama -- Richardson Best Actor | True | | | C1B 223284 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/gussshelm.html | ]g.uss---Shelm | True | a,u | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/obedience-to-god-asked.html | Obedience to God Asked | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/bethlehem-steel-company-names-purchasing-agent.html | Bethlehem Steel Company Names Purchasing Agent | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/6-f-ludington-54-w-expit-dd-member-of-milbank-tweed-hope-hadley.html | 6. F. LUDINGTON, 54, W EXPIT, DD; Member ,of Milbank, Tweed Hope & Hadley Specialized in Corporation Work | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/kennan-to-review-u-s-policy-on-latin-america-and-africa-will-visit.html | Kennan to Review U. S. Policy On Latin America and Africa; Will Visit Both Regions -- His Reports Due to Shape Point Four Program KENNAN TO REVIEW U. S. FOREIGN POLICY | | By James Restonspecial To the New York Times. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/christmas-spirit-seen-as-need-here.html | CHRISTMAS SPIRIT SEEN AS NEED HERE | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/czechs-take-soviet-cue-plan-to-pattern-their-farming-after-russian.html | CZECHS TAKE SOVIET CUE; Plan to Pattern Their Farming After Russian System | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/charles-c-brown.html | CHARLES C. BROWN | True | Special t=Tm= Nlnv Yo Tnzs. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/three-killed-in-trainer-crash.html | Three Killed in Trainer Crash | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/made-kidde-treasurer.html | Made Kidde Treasurer | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/ayers-farewell-chides-his-church-pastor-of-calvary-baptist-says.html | AYER'S 'FAREWELL' CHIDES HIS CHURCH; Pastor of Calvary Baptist Says Support Has Been Lacking for Many Activities | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/tito-aides-to-make-key-policy-speeches.html | TITO, AIDES TO MAKE KEY POLICY SPEECHES | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/elected-executive-chief-of-engineering-concern.html | Elected Executive Chief Of Engineering Concern | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/3-die-12-hurt-as-car-hits-bus.html | 3 Die, 12 Hurt as Car Hits Bus | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/huntington-women-93-91-die.html | Huntington Women, 93, 91, Die | True | Spec{ to Nzw Yo Trim=. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/rover-six-annexes-rough-game-by-70-shuts-out-olympics-at-garden.html | ROVER SIX ANNEXES ROUGH GAME BY 7-0; Shuts Out Olympics at Garden With Drives in First, Third Periods -- Mets Win, 6-2 | True | By William J. Briordy | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/lard-prices-advance-rapidly-in-chicago-on-covering-and-delivery.html | Lard Prices Advance Rapidly in Chicago On Covering and Delivery Requirements | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/station-runs-dry-of-data-on-water.html | STATION RUNS DRY OF DATA ON WATER | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/grade-schools-end-teacher-shortage-study-shows-no-classes-in-the.html | GRADE SCHOOLS END TEACHER SHORTAGE; Study Shows No Classes in the Public System Now Lack Regular Instructors GRADE SCHOOL LACK OF TEACHERS ENDED | True | By Murray Illson | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/steel-rate-rises-to-94-of-capacity-may-go-higher-to-offset-drop-at.html | STEEL RATE RISES TO 94% OF CAPACITY; May Go Higher to Offset Drop at Christmas -- Forecasts Made for Near Months | True | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/city-college-to-hold-art-show.html | City College to Hold Art Show | True | | | C1B 223284 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/ward-getting-first-haircut-since-1948.html | WARD GETTING FIRST HAIRCUT SINCE 1948 | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/new-engine-for-buicks-highcompression-design-will-use-the-latest.html | NEW ENGINE FOR BUICKS; High-Compression Design Will Use the Latest Octane Fuels | | Special to THE NEW YORK TIMES. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/exodus-continues-from-east-europe-2500-fugitives-a-month-brave.html | EXODUS CONTINUES FROM EAST EUROPE; 2,500 Fugitives a Month Brave Weather and Border Patrols -- Get No Aid From I. R. O. | | By Michael L. Hoffmanspecial To the New York Times. | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/brotherhood-linked-to-the-will-of-god.html | BROTHERHOOD LINKED TO THE WILL OF GOD | True | | | C1B 223284 | |
| 1949-12-19 | 1949-12-19 | https://www.nytimes.com/1949/12/19/archives/millt.html | Mill....t | True | anon | | C1B 223284 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/kunming-retaken-by-nationalists-yunnan-capital-regained-after.html | KUNMING RETAKEN BY NATIONALISTS; Yunnan Capital Regained After 12-Hour Battle -- Captive General Is Liberated | | By Tillman Durdin | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/150000-offer-to-colby-davella-mills-promises-sum-if-college-raises.html | $150,000 OFFER TO COLBY; Davella Mills Promises Sum if College Raises $100,000 | | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/peter-j-slach.html | PETER J. SLACH | True | special to z Tw'ou | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/armco-licenses-inland-latter-mill-will-use-continuous-process-in.html | ARMCO LICENSES INLAND; Latter Mill Will Use Continuous Process in Galvanizing Steel | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/food-fells-200-in-prison.html | Food Fells 200 in Prison | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/anemia-victims-meet-gift-of-life-donors.html | ANEMIA VICTIMS MEET 'GIFT OF LIFE' DONORS | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/new-oil-coating-for-tin-so-thin-ounce-coats-hall-4001-feet-long-50.html | NEW OIL COATING FOR TIN; So Thin Ounce Coats Hall 4001 Feet Long, 50 Wide, 20 High | | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/pruzanrubinton-i.html | Pruzan--Rubinton I | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/a-b-a-accountants-revive-conference.html | A. B. A., ACCOUNTANTS REVIVE CONFERENCE | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond E. Camp | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/finnish-civil-aides-map-strike.html | Finnish Civil Aides Map Strike | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/rangers-lose-eddolls-star-defense-man-must-undergo-operation-on.html | RANGERS LOSE EDDOLLS; Star Defense Man Must Undergo Operation on Right Elbow | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/state-trooper-wins-50-award.html | State Trooper Wins $50 Award | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/hanukkah-service-on-ellis-island.html | Hanukkah Service on Ellis Island | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/new-home-colonies-under-way-in-jersey.html | NEW HOME COLONIES UNDER WAY IN JERSEY | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/former-slave-dies-at-105.html | Former Slave Dies at 105 | True | | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/j-newton-brewter.html | J. NEWTON BREWTER | True | Special to T NEW YOP Tnr. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/cairo-censorship-tighter-foreign-correspondents-barred-from.html | CAIRO CENSORSHIP TIGHTER; Foreign Correspondents Barred From Reporting Disorders | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/dr-h-k-kapriellian.html | DR. H. K. KAPRIELLIAN | True | SDectat to v ol,_: z.s. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/f-schumacher-co-moving-company-shifting-plant-from-paterson-to.html | F. SCHUMACHER CO. MOVING; Company Shifting Plant From Paterson to Midland Park | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/fugitive-loses-plea-federal-judge-in-jersey-rules-man-must-return.html | FUGITIVE LOSES PLEA; Federal Judge in Jersey Rules Man Must Return to Georgia | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/luxury-eviction-blocked-by-court-ohe-interpretation-reserved-on.html | 'LUXURY' EVICTION BLOCKED BY COURT; O.H.E. Interpretation Reserved on Decontrol of Higher- Priced Apartments | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/5200-handicapped-hired-in-10-months.html | 5,200 HANDICAPPED HIRED IN 10 MONTHS | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/u-s-cuts-missions-to-norse-danes-pares-by-twothird-military-groups.html | U. S. CUTS MISSIONS TO NORSE, DANES; Pares by Two-Thirds Military Groups Going to Supervise Arms Aid Shipments | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/food-concern-expands-winn-lovett-unit-acquires-properties-in.html | FOOD CONCERN EXPANDS; Winn & Lovett Unit Acquires Properties in Florida | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/counsel-says-reds-didnt-list-bridges-nor-were-longshore-leaders.html | COUNSEL SAYS REDS DIDN'T LIST BRIDGES; Nor Were Longshore Leader's Aliases on Browder's 1939 Dossier, He Contends | True | By Lawrence E. Davies | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/freight-bill-cancelled-court-rules-government-need-not-pay-for.html | FREIGHT BILL CANCELLED; Court Rules Government Need Not Pay for War-Lost Cargo | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/u-s-priest-receives-soviet-visa-to-serve-americans-in-moscow-father.html | U. S. Priest Receives Soviet Visa To Serve Americans in Moscow, Father Brassard, After Ten Months' Delay, Will Succeed Pastor Who Was Denied Permit to Return | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/joseph-f-kelly.html | JOSEPH F. KELLY | True | Special to T NEW YOP. Tar. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/mrs-h-b-hollingsworth.html | MRS. H. B. HOLLINGSWORTH | True | Slela to T Nzw YOR Tn,S. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/china-not-abandoned-by-u-s-says-jessup.html | CHINA NOT ABANDONED BY U. S., SAYS JESSUP | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/eisenhower-denies-hes-talked-politics.html | EISENHOWER DENIES HE'S TALKED POLITICS | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/mrs-emily-s-hubbard.html | MRS. EMILY S. HUBBARD | True | Special to N,w' o T'z:_.s, | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/st-albans-suites-in-new-ownership-property-bought-and-resold-by.html | ST. ALBANS SUITES IN NEW OWNERSHIP; Property Bought and Resold by Investor -- Houses in Other Long Island Trading | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/voice-of-america-opens-service-to-turkey-truman-hopes-it-will-spur.html | Voice of America Opens Service to Turkey; Truman Hopes It Will Spur Common Aims | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/expoppy-sale-chief-is-killed.html | Ex-Poppy Sale Chief Is Killed | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/new-councilman-sworn-family-of-maurice-j-mccarthy-jr-witnesses.html | NEW COUNCILMAN SWORN; Family of Maurice J. McCarthy Jr. Witnesses Ceremony | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/christmas-amnesty-asked-president-is-urged-to-grant-pardon-to-all.html | Christmas Amnesty Asked; President Is Urged to Grant Pardon to All Conscientious Objectors | True | EMMA BRAY | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/plea-to-high-court-fails-tribunal-wont-rule-on-armys-arrest-of.html | PLEA TO HIGH COURT FAILS; Tribunal Won't Rule on Army's Arrest of Civilian in U. S | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/art-show-for-arizona-u-britannica-collection-valued-at-250000-on.html | ART SHOW FOR ARIZONA U.; Britannica Collection, Valued at $250,000, on View Jan. 2 | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/led-coup-against-zayim.html | Led Coup Against Zayim | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/police-get-orders-on-u-n-immunities-strict-observance-to-assure.html | POLICE GET ORDERS ON U. N. IMMUNITIES; Strict Observance to Assure Privileges and Inviolability of Headquarters Stressed | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/britain-to-reduce-imports-of-u-s-oil-subsidiaries-tell-companies.html | BRITAIN TO REDUCE IMPORTS OF U. S. OIL; Subsidiaries Tell Companies Here of Intent to Cut Down Dollar Buying by Half | True | By Clifton Daniel | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/kathleen-okeefe-to-wed-junior-at-skidmore-betrothed-j-to-lieut.html | KATHLEEN O'KEEFE TO WED; Junior at Skidmore Betrothed J ;to Lieut. James Schlitz, U. S. A. | True | Special to TH NEW 0 Tings. ] | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/campbell-resigns-justice-agency-job.html | CAMPBELL RESIGNS JUSTICE AGENCY JOB | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/old-holding-is-sold-on-norfolk-street.html | OLD HOLDING IS SOLD ON NORFOLK STREET | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/device-scents-radiation-new-general-electric-detector-to-warn.html | DEVICE 'SCENTS RADIATION; New General Electric Detector to Warn Atomic Researchers | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/furniture-shown-for-limited-space-home-office-dropleaf-table-3.html | FURNITURE SHOWN FOR LIMITED SPACE; 'Home Office,' Drop-Leaf Table, 3 Bedroom Groups Offered by Swedish Modern | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/business-growth-marked-in-3-areas-u-s-report-holds-southwest.html | BUSINESS GROWTH MARKED IN 3 AREAS; U. S. Report Holds Southwest, Southeast and Far West Led Rest of Nation in 1944-49 | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/u-s-debt-collectors-find-few-vanishing-indians-by-the-associated.html | U. S. Debt Collectors Find Few Vanishing Indians; By The Associated Press. | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/seeks-rest-of-st-paul-stock.html | Seeks Rest of St. Paul Stock | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/bookmakers-conviction-upheld.html | Bookmaker's Conviction Upheld | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/daughter-to-mrs-william-beilby.html | Daughter to Mrs. William Beilby | True | Spema t to THE NEW YORX TIMS. | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/town-hall-recital-by-sara-kaufman-mezzosoprano-offers-works-by.html | TOWN HALL RECITAL BY SARA KAUFMAN; Mezzo-Soprano Offers Works by Brahms, Mahler, Ravel and Obrados in Program | True | C. H. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/730-du-pont-co-patents-offered-other-concerns.html | 730 du Pont Co. Patents Offered Other Concerns | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/to-entertain-at-hospital.html | To Entertain at Hospital | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/traffic-accidents-drop-more-persons-injured-in-city-than-in-same.html | TRAFFIC ACCIDENTS DROP; More Persons Injured in City Than in Same Week of 1948 | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/no-price-cut-seen-in-scotch-whisky-lourie-says-holiday-sales-will.html | NO PRICE CUT SEEN IN SCOTCH WHISKY; Lourie Says Holiday Sales Will Bring 1949 Level Up to 1948 for 3,000,000-Case Total | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/new-revolutions-hailed-by-russian-soviet-writer-lauding-stalin-sees.html | NEW REVOLUTIONS HAILED BY RUSSIAN; Soviet Writer, Lauding Stalin, Sees 'Liberation' Progressing Like a Chain Reaction | True | By Harrison E. Salisbury | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/fog-delays-air-travel-temperature-averages-17-above-normal.html | FOG DELAYS AIR TRAVEL; Temperature Averages 17 Above Normal -- Mildness Continues | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/mrs-george-v-keppler.html | MRS. GEORGE V. KEPPLER | True | SPecial to Tm NZW ov. Tms. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/cabinet-to-be-cut-down.html | Cabinet to Be Cut Down | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/sky-advertising-protested.html | Sky Advertising Protested | True | EUNICE B. ARMSTRONG | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/coca-colas-swap-of-shares-upheld-holders-of-common-approve-1for3.html | COCA COLA'S SWAP OF SHARES UPHELD; Holders of Common Approve 1-for-3 and 1-for-12 Plan in Two Companies | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/james-r-taylor.html | JAMES R. TAYLOR | True | Special to T Nzw Yo Tns. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/steel-shipments-low.html | Steel Shipments Low | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/harriman-heads-pact-unit.html | Harriman Heads Pact Unit | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/life-sentences-urged-chicago-official-asks-terms-in-narcotic-sales.html | LIFE SENTENCES URGED; Chicago Official Asks Terms in Narcotic Sales to Children | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/dan-w-jones.html | DAN W. JONES | True | Specla to 'FH NEW Yorz Tfzs. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/prices-of-cotton-off-4-to-11-points-futures-market-opens-higher-but.html | PRICES OF COTTON OFF 4 TO 11 POINTS; Futures Market Opens Higher but Sells Off Under Rise in April Liquidation | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/c-i-o-sues-union-to-recover-loan-acts-to-get-18700-advanced-to.html | C. I. O. SUES UNION TO RECOVER LOAN; Acts to Get $18,700 Advanced to Office Workers as Group Is Tried on Red Charge | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/cotton-use-rises-771833-bales-of-lint-131518-of-linters-november.html | COTTON USE RISES; 771,833 Bales of Lint, 131,518 of Linters November Figures | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/athens-and-salonika-linked-by-rail-again.html | ATHENS AND SALONIKA LINKED BY RAIL AGAIN | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/chapman-to-manage-danville.html | Chapman to Manage Danville | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/wool-price-support-extended-till-april.html | WOOL PRICE SUPPORT EXTENDED TILL APRIL | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/ruth-friedman-will-be-wed.html | Ruth Friedman Will Be Wed | True | I Special to TIE Ngv YO Tz.ls. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/santa-as-a-fake-gets-parents-aid-study-shows-that-youngsters-in.html | SANT A AS A 'FAKE' GETS PARENT'S AID; Study Shows That Youngsters in Third of Families Must Do Own Debunking | True | By Dorothy Barclay | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/196-days-of-racing-set-at-n-y-tracks-season-will-open-on-april-1-at.html | 196 DAYS OF RACING SET AT N. Y. TRACKS; Season Will Open on April 1 at Jamaica -- Increase to Aqueduct Granted | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/temple-israel-elects.html | Temple Israel Elects | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/willa-cotten-heard-in-evening-of-songs.html | WILLA COTTEN HEARD IN EVENING OF SONGS | True | E. L. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/von-seydlitz-to-be-freed-german-general-captured-in-1943-due-home.html | VON SEYDLITZ TO BE FREED; German General, Captured in 1943, Due Home by Christmas | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/yachting-awards-made-season-trophies-presented-at-international.html | YACHTING AWARDS MADE; Season Trophies Presented at International Class Dinner | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/5-get-back-jobs-at-bell-board-orders-temporary-work-as-strikers.html | 5 GET BACK JOBS AT BELL; Board Orders Temporary Work as Strikers Await Trial | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/aileen-bronfman-of-montreal-betrothed-to-philippe-haphen-sorbonne.html | Aileen Bronfman of Montreal Betrothed To Philippe Ha!phen, Sorbonne Graduate | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/gloria-de-haven-again-files-suit.html | Gloria De Haven Again Files Suit | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/francis-c-p-morris.html | FRANCIS C. P. MORRIS | True | Special to THE NEW Yo | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/copper-paste-developed.html | COPPER PASTE DEVELOPED | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/brazilian-business-federation-will-open-trade-offices-here.html | Brazilian Business Federation Will Open Trade Offices Here; Sebastiao Simpaio, Former Ambassador to Mexico, Sweden, to Be in Charge -- To Represent Membership of 500,000 | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/liner-washington-hailed-in-hamburg-skipper-tells-of-tremendous.html | LINER WASHINGTON HAILED IN HAMBURG; Skipper Tells of 'Tremendous' Greeting as Ship Returns -- First Call Since '39 | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/bolivia-names-new-commander.html | Bolivia Names New Commander | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/eugene-cornwell.html | EUGENE CORNWELL | True | Speclll to Tn NswNoP Tlzs. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/13cent-fare-seen-in-t-w-u-demands-factboard-asked-quill-calling-on.html | 13-CENT FARE SEEN IN T. W. U. DEMANDS; FACT-BOARD ASKED; Quill, Calling on Mayor to Name Body, Promises That Union Will Abide by Findings | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/republic-armco-increase-prices-third-and-seventh-ranking-steel.html | REPUBLIC, ARMCO INCREASE PRICES; Third and Seventh Ranking Steel Makers Raise Tariffs About 4 Per Cent | True | | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/japan-launches-norwegian-ship.html | Japan Launches Norwegian Ship | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/compton-gets-pakistan-degree.html | Compton Gets Pakistan Degree | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/rev-henry-lieblang.html | REV. HENRY LIEBLANG | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/william-bateman.html | WILLIAM BATEMAN | True | S}eelal to T NEW YoTu TZMS. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/hundreds-seeks-visas.html | Hundreds Seeks Visas | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/international-gets-federal-mills.html | International Gets Federal Mills | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/prompt-action-promised.html | Prompt Action Promised | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/odwyer-in-a-joyous-mood-for-florida-wedding-today-getting-ready-for.html | O'Dwyer in a 'Joyous Mood' For Florida Wedding Today; GETTING READY FOR TODAY'S WEDDING IN FLORIDA | True | By John N. Popham | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/greetings-from-britain.html | Greetings From Britain | True | KENNETH H. H. BAILY | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/hart-installation-tonight.html | Hart Installation Tonight | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/sales-in-westchester-homes-taken-in-crestwood-new-rochelle-and.html | SALES IN WESTCHESTER; Homes Taken in Crestwood, New Rochelle and Mount Vernon | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/sports-of-the-times-a-most-intriguing-deal.html | Sports of the Times; A Most Intriguing Deal | True | By Arthur Daley | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/rockne-colleague-killed.html | Rockne Colleague Killed | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/seota-facos-pas-generalissimos-daughter-to-be-72u2-2-i.html | SE.O.,TA F.A.CO'S P.A.S[; Generalissimo's Daughter to Be[ %, 72u:2 2" I | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/expands-quebec-fabric-plant.html | Expands Quebec Fabric Plant | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/6family-building-in-brooklyn-sales-lincoln-place-parcel-passes-to.html | 6-FAMILY BUILDING IN BROOKLYN SALES; Lincoln Place Parcel Passes to New Owner -- Deal Closed on Flatbush Avenue | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/clarence-w-hillyer.html | CLARENCE W. HILLYER | True | Special to TH Nv YORK Trs. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/caesar-premiere-put-off-for-a-day-illness-of-sir-cedric-hardwicke.html | 'CAESAR' PREMIERE PUT OFF FOR A DAY; Illness of Sir Cedric Hardwicke Forces Delay of Opening -- Musical Sold to Films | True | By Louis Calta | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/atom-board-meets-today-romulo-indian-delegate-to-offer-new-control.html | ATOM BOARD MEETS TODAY; Romulo, Indian Delegate to Offer New Control Proposal | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/dewey-plans-no-request-for-pay-rise-for-himself.html | Dewey Plans No Request For Pay Rise for Himself | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/ewey-pays-to-searle-tribute.html | ewey Pays to Searle Tribute | True | Special to THS Nv YORK TnES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/mrs-louis-b-basten.html | MRS. LOUIS B. BASTEN | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/mining-of-ports-doubted.html | Mining of Ports Doubted | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/share-in-nirgal-acquired-coldstream-half-interest-in-french.html | SHARE IN NIRGAL ACQUIRED; Coldstream Half Interest in French Stallion Announced | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/robert-hayes-h01mes.html | ROBERT HAYES H01.MES | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/warners-facing-suit-family-of-charlie-kurtsinger-files-on.html | WARNERS FACING SUIT; Family of Charlie Kurtsinger Files on 'Seabiscuit' Film | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/george-c-meyer.html | GEORGE C. MEYER | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/airline-seeks-aid-in-chennault-deal-pan-american-sending-executive.html | AIRLINE SEEKS AID IN CHENNAULT DEAL; Pan American Sending Executive to Asia -- 2 Chinese Factions Both Claim Properties | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/communists-ask-quinn-ouster.html | Communists Ask Quinn Ouster | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/b-o-lays-off-2575-ten-days.html | B. & O. Lays Off 2,575 Ten Days | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/jewel-tea-sales-record-set.html | Jewel Tea Sales Record Set | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/the-bulgarian-election.html | THE BULGARIAN ELECTION | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/britain-lends-iraq-3000000.html | Britain Lends Iraq 3,000,000 | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/operator-trustee-asks-writ-on-lewis-to-get-fund-seat-dawson.html | OPERATOR TRUSTEE ASKS WRIT ON LEWIS TO GET FUND SEAT; Dawson Requests Court Force U.M.W. Head to Let Him Take Welfare Post Owners Gave | True | By Louis Stark | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/would-aid-10000-homes-truman-reported-planning-bill-to-help.html | WOULD AID $10,000 HOMES; Truman Reported Planning Bill to Help Middle-Class Building | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/plan-held-aid-to-atlantic-pact.html | Plan Held Aid to Atlantic Pact | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/in-the-nation-the-old-shootinggallery-in-action.html | In The Nation; The Old Shooting-Gallery in Action | True | By Arthur Krock | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/gales-hit-west-scotland-vessels-swept-ashore-planes-are-grounded-by.html | GALES HIT WEST SCOTLAND; Vessels Swept Ashore, Planes Are Grounded by Storm | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/chang-reported-slain-chiang-said-to-have-ordered-his-exkidnappers.html | CHANG REPORTED SLAIN; Chiang Said to Have Ordered His Ex-Kidnapper's Death | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/poles-hear-guilty-pleas-frenchman-says-his-embassy-asked-him-to-spy.html | POLES HEAR GUILTY PLEAS; Frenchman Says His Embassy Asked Him to Spy for Paris | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/dane-scouts-fear-of-reds.html | Dane Scouts Fear of Reds | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/salem-a-mighty-cruiser-commander-says-new-warship-has-battleships.html | SALEM A MIGHTY CRUISER; Commander Says New Warship Has Battleship's Fire Power | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/hanukkah-meeting-held-jewish-culture-is-stressed-to-united.html | HANUKKAH MEETING HELD; Jewish Culture Is Stressed to United Synagogue Women | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/elevated-by-first-boston-corporation.html | ELEVATED BY FIRST BOSTON CORPORATION | True | | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/unistrut-opens-eastern-branch.html | Unistrut Opens Eastern Branch | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/south-africa-gas-up-price-increase-is-consequence-of-pounds.html | SOUTH AFRICA 'GAS' UP; Price Increase Is Consequence of Pound's Devaluation | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/job-advisory-group-will-seek-250000.html | JOB ADVISORY GROUP WILL SEEK $250,000 | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/stock-is-offered-of-chain-in-west-400000-common-shares-of-lucky.html | STOCK IS OFFERED OF CHAIN IN WEST; 400,000 Common Shares of Lucky Stores to Be on the Market Today at $5.25 | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/manhattan-beats-connecticut-7156-staves-off-secondhalf-rally-to-win.html | MANHATTAN BEATS CONNECTICUT, 71-56; Staves Off Second-Half Rally to Win -- St. Francis Five Bows to Niagara, 65-58 | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/judith-morrison-wed-to-a-m-sachs_re_earch-chemist-becomes-bid-here.html | JUDITH MORRISON WED TO A. M. SACHS!; !Re_.earch Chemist* Becomes Bid Here of Instructor in Physics at Columbia | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/i-b-a-parley-in-florida-in-1950.html | I. B. A. Parley in Florida in 1950 | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/blind-man-twice-repaid-robbed-of-100-news-vendor-of-chicago-gets.html | BLIND MAN TWICE REPAID; Robbed of $100, News Vendor of Chicago Gets Gifts in Mail | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/auto-clubs-ruled-subject-to-taxes.html | AUTO CLUBS RULED SUBJECT TO TAXES | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/becomes-sales-director-of-victor-chemical-works.html | Becomes Sales Director Of Victor Chemical Works | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/e-l-t-casting-for-shaw-play.html | E. L. T. Casting for Shaw Play | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/rand-donates-building-sevenstory-structure-a-gift-for-syracuse.html | RAND DONATES BUILDING; Seven-Story Structure a Gift for Syracuse University | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/children-send-aid-to-neediest-cases-savings-and-proceeds-of-sales.html | CHILDREN SEND AID TO NEEDIEST CASES; Savings and Proceeds of Sales and Shows Offered to Less Fortunate Youngsters | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/along-ski-slopes-and-trails.html | Along Ski Slopes and Trails | True | By Frank Elkins | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/dec-31-leases-held-over-those-signed-under-1948-law-will-be-valid.html | DEC. 31 LEASES HELD OVER; Those Signed Under 1948 Law Will Be Valid Until June 30 | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/peron-and-the-press.html | PERON AND THE PRESS | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/water-failure-hit-by-mrs-roosevelt-if-women-had-managed-citys.html | WATER FAILURE HIT BY MRS. ROOSEVELT; If Women Had Managed City's Supply They 'Would Have Thought Ahead,' She Says | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/li-has-operation-acting-president-of-nationalist-china-in-hospital.html | LI HAS OPERATION; Acting President of Nationalist China in Hospital Here | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/7500-religious-foes-of-war-chose-prison.html | 7,500 RELIGIOUS FOES OF WAR CHOSE PRISON | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/greece-mirrored-in-resort-styles-designers-tour-gains-many.html | GREECE MIRRORED IN RESORT STYLES; Designer's Tour Gains Many Inspirations, Brought to Life in New Showing | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/india-exploits-resources-engages-french-concerns-to-work.html | INDIA EXPLOITS RESOURCES; Engages French Concerns to Work Fissionable Minerals | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/3-powers-reveal-arms-unity-lack-standardization-exists-only-on.html | 3 POWERS REVEAL ARMS UNITY LACK; Standardization Exists Only on Paper, Announcement by U.S., Britain, Canada Reveals | True | By Benjamin Welles | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/luncheon-for-dallas-lynch.html | Luncheon for Dallas Lynch | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/lieut-comdr-m-e-serat.html | LIEUT. COMDR. M. E. SERAT | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/czech-seized-for-insult-to-stalin.html | Czech Seized for 'Insult' to Stalin | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/bank-yule-fete-begins.html | Bank Yule Fete Begins | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/temporary-solution-reported.html | "Temporary Solution" Reported | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/false-report-ties-up-bmt.html | False Report Ties Up BMT | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/court-coaches-hit-rule-on-fouls-in-last-two-minutes-of-contests.html | Court Coaches Hit Rule on Fouls In Last Two Minutes of Contests; Barry, U. S. C. Mentor, Declares Curbing of Defense Will Be Changed -- L. I. U. to Play Trojans in Garden Feature Tonight | True | By Michael Strauss | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/pro-football-suit-in-federal-court-ruthstrom-case-seen-as-test-of.html | PRO FOOTBALL SUIT IN FEDERAL COURT; Ruthstrom Case, Seen as Test of Reserve Clause, Ordered to Trial in Washington | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/good-and-bad-neighbors.html | GOOD AND BAD NEIGHBORS | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/pakistan-expects-shah.html | Pakistan Expects Shah | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/2500-tax-credit-for-couple-asked-return-to-that-figure-would-aid.html | $2,500 TAX CREDIT FOR COUPLE ASKED; Return to That Figure Would Aid Low-Income Families, Economic Inquiry Is Told | True | By C. P. Trussell | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/leftwingers-lose-plea-court-denies-n-m-u-group-a-writ-in-drummond.html | LEFT-WINGERS LOSE PLEA; Court Denies N. M. U. Group a Writ in Drummond Case | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/denies-talks-with-kostov.html | Denies Talks With Kostov | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/high-court-to-act-on-picketing-bans-will-hear-appeals-of-3-unions.html | HIGH COURT TO ACT ON PICKETING BANS; Will Hear Appeals of 3 Unions in Washington State Cases Involving No Direct Dispute | True | By Lewis Wood | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/iona-defeats-adelphi-74-60.html | Iona Defeats Adelphi, 74 -- 60 | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/auto-thief-steals-woman-passenger-car-is-found-in-brooklyn-street.html | AUTO THIEF 'STEALS' WOMAN PASSENGER; Car Is Found in Brooklyn Street With Cripple and $600 in Goods Intact | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/pays-2000000-on-loan-east-sullivan-mines-reducing-2000000-owed-to.html | PAYS $1,200,000 ON LOAN; East Sullivan Mines Reducing $2,000,000 Owed to Noranda | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/danes-produce-new-serum.html | Danes Produce New Serum | True | | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/war-drug-freeing-patients-of-fears-trenton-hospital-psychiatrist.html | WAR DRUG FREEING PATIENTS OF FEARS; Trenton Hospital Psychiatrist Shows How Amytal Rouses Man 'Dead' for Days | True | By Lucy Freeman | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/hiss-denies-giving-data-to-chambers-testifies-he-never-passed-any.html | HISS DENIES GIVING DATA TO CHAMBERS; Testifies He Never Passed Any State Department Documents or Copies to Spy Courier | True | By William R. Conklin | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/santa-is-a-postman-ringing-many-times.html | SANTA IS A POSTMAN RINGING MANY TIMES | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/farm-unit-split-is-asked-congress-urged-to-separate-extension.html | FARM UNIT SPLIT IS ASKED; Congress Urged to Separate Extension Service, Federation | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/m-i-t-gets-150000-in-gifts.html | M. I. T. Gets $150,000 in Gifts | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/corn-gains-in-face-of-bearish-report-20000000-bushel-increase.html | CORN GAINS IN FACE OF BEARISH REPORT; 20,000,000 - Bushel Increase Leaves Close 3/8c Off to 1/8c Up -- Other Grains Off | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/message-tax-end-urged-dingell-to-offer-bill-to-repeal.html | MESSAGE TAX END URGED; Dingell to Offer Bill to Repeal Communications Excise Levy | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/bogley-tops-list-for-junior-tennis-frost-ranked-first-in-boys.html | BOGLEY TOPS LIST FOR JUNIOR TENNIS; Frost Ranked First in Boys' Singles -- Girls' Division Led by Miss Connolly | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/session-opposed-for-connecticut-republicans-fail-to-see-need-for.html | SESSION OPPOSED FOR CONNECTICUT; Republicans Fail to See Need for Assembly to Consider Idle Pay and Minimums | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/drama-contest-announced.html | Drama Contest Announced | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/unterberg-of-sec-in-law-firm.html | Unterberg of S.E.C. in Law Firm | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/william-e-brewster.html | WILLIAM E. BREWSTER | True | Special to lv oum TrzL.. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/hugh-roche.html | HUGH ROCHE | True | Special to 'lr v OP-; TzIcS. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/shapirogoldberg.html | Shapiro--Goldberg [ | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/lepageteller.html | LePage--Teller | True | -gplRI tO 2Rlg NEW YOl'.K TI.F.5. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/sixty-will-be-paroled.html | Sixty Will Be Paroled | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/taft-vote-waived-on-building-labor-will-not-require-unionshop.html | TAFT VOTE WAIVED ON BUILDING LABOR; Will Not Require Union-Shop Elections, Denham Says -- N.L.R.B. Asked to Approve | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/adds-to-airlines-route-cab-extends-southwest-airways-to-phoenix.html | ADDS TO AIRLINE'S ROUTE; C.A.B. Extends Southwest Airways to Phoenix Area | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/strike-threat-ends-on-the-burlington-four-unions-and-road-settle.html | Strike Threat Ends on the Burlington; Four Unions and Road Settle 413 Claims | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/text-of-denfelds-letter-to-matthews.html | Text of Denfeld's Letter to Matthews | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/jean-parsons-betrothed-vassar-graduate-will-be-wed-to-william-a.html | JEAN PARSONS BETROTHED; Vassar Graduate Will Be Wed to William A. Powel Jr. | True | Special to Ta NEw YOR TZMES. | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/william-d-hickerson.html | WILLIAM D. HICKERSON | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/joseph-greco.html | JOSEPH 'GRECO | True | special to 'Tas llswoP. Tarry. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/burlington-sues-store-names-lansburgh-bros-inc-in-250000-trademark.html | BURLINGTON SUES STORE; Names Lansburgh Bros., Inc., in $250,000 Trade-Mark Action | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/phyllis-brous-engaged-nyu-alumna-will-be-married-to-dr-marvin-c.html | PHYLLIS BROUS ENGAGED; N.Y.U. Alumna Will Be Married to Dr. Marvin C. Goldstein | True | Special to THE NwNo: TI:.ES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/shepard-group-gives-comedy.html | Shepard Group Gives Comedy | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/early-american-art-presented-to-museum-of-the-city-of-new-york.html | EARLY AMERICAN ART PRESENTED TO MUSEUM OF THE CITY OF NEW YORK | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/resort-costumes-withstand-travel-permanent-pleats-featured-in.html | RESORT COSTUMES WITHSTAND TRAVEL; 'Permanent' Pleats Featured in 27-Piece Presentation by Gunther Jaeckel | True | By Virginia Pope | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/shipping-news-and-notes-maritime-commission-reserves-decision-on.html | Shipping News and Notes; Maritime Commission Reserves Decision on Charges Against Conference Groups | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/forms-new-investors-group.html | Forms New Investors Group | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/twilight-behind-the-curtain.html | TWILIGHT BEHIND THE CURTAIN | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/jersey-democrats-agree-on-tumulty-22-assembly-memberselect-pick-him.html | JERSEY DEMOCRATS AGREE ON TUMULTY; 22 Assembly Members-Elect Pick Him for the Minority Floor Leader in '50 | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/edwin-c-shelton.html | EDWIN C. SHELTON | True | Special to T NwOP- TMr. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/oklahoma-topples-city-college-five-in-thriller-at-garden-st-johns.html | Oklahoma Topples City College Five in Thriller at Garden; St. John's Victor; SOONERS SET BACK BEAVERS BY 67-63 | True | By Louis Effrat | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/appointed-as-secretary-of-first-federal-s-l.html | Appointed as Secretary Of First Federal S. & L. | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/dutch-group-asks-for-economic-unity-labor-leaders-here-on-eca-tour.html | DUTCH GROUP ASKS FOR ECONOMIC UNITY; Labor Leaders, Here on E.C.A. Tour, Stress Need for 'Integrated' Europe | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/power-centennial-mass-set.html | Power Centennial Mass Set | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/man-seized-won-medal-relief-aide-now-held-in-hungary-was-decorated.html | MAN SEIZED WON MEDAL; Relief Aide Now Held in Hungary Was Decorated Last Year | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/seton-hall-on-top-62-44.html | Seton Hall on Top, 62 -- 44 | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/indian-sites-to-be-explored.html | Indian Sites to Be Explored | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/china-warns-u-s-anew-on-blockade-delayed-note-allows-foreign-ships.html | CHINA WARNS U. S. ANEW ON BLOCKADE; Delayed Note Allows Foreign Ships a 'Week of Grace' to Quit Red-Held Ports | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/honor-for-ice-cap-rescuer.html | Honor for Ice Cap Rescuer | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/jamaicans-vote-today-national-labor-parties-seek-mandate-to-rule-5.html | JAMAICANS VOTE TODAY; National, Labor Parties Seek Mandate to Rule 5 Years | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/denfeld-spurns-bid-to-serve-in-london-matthews-accusations-might.html | DENFELD SPURNS BID TO SERVE IN LONDON; Matthews' 'Accusations' Might Cause Lack of Confidence in Him by Allies, He Asserts | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/books-authors.html | Books -- Authors | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/ten-bases-urged-for-students-aid-council-on-education-to-ask.html | TEN BASES URGED FOR STUDENTS AID; Council on Education to Ask Federal Scholarships for the Talented but Poor | True | By Bess Furman | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/soviet-claims-farm-gains.html | Soviet Claims Farm Gains | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/cotton-crop-cuts-arouse-protests-intensification-of-disagreement.html | COTTON CROP CUTS AROUSE PROTESTS; Intensification of Disagreement Between Brannan, Anderson Is Now Threatened | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/meehan-is-eligible-for-6000-pension-deputy-police-commissioner.html | MEEHAN IS ELIGIBLE FOR $6,000 PENSION; Deputy Police Commissioner, Friend of O'Dwyer 35 Years, Does Not Intend to Quit | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/customs-receipts-rise-to-20044906-steady-decline-was-reversed-last.html | CUSTOMS RECEIPTS RISE TO $20,044,906; Steady Decline Was Reversed Last Month, Durning Says -- Air Activities Increase | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/duble-pleads-guilty-in-lottery-ring-case.html | DUBLE PLEADS GUILTY IN LOTTERY RING CASE | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/annual-cotillion-for-debutantes-given-to-aid-new-york-infirmary-120.html | Annual Cotillion for Debutantes Given to Aid New York Infirmary; 120 Young Women Honored at Christmas Ball at Waldorf -- Many Introduced to Society at Dinners Earlier | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/n-y-central-plea-denied-p-s-c-orders-road-to-keep-an-agent-at.html | N. Y. CENTRAL PLEA DENIED; P. S. C. Orders Road to Keep an Agent at Spuyten Dayvil | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/us-britain-canada-will-standardize-arms-and-methods-nations-to-pool.html | U.S., BRITAIN, CANADA WILL STANDARDIZE ARMS AND METHODS; Nations to Pool Information on Conventional Weapons and Jointly Study New Types | True | By Austin Stevens | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/radio-and-television-krueger-to-conduct-weekly-concert-series-over.html | Radio and Television; Krueger to Conduct Weekly Concert Series Over A. B. C. Network Beginning Feb. 7 | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/grace-stock-increase-approved.html | Grace Stock Increase Approved | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/beams-kill-truckman-another-is-injured-in-mishap-at-columbia-st.html | BEAMS KILL TRUCKMAN; Another Is Injured in Mishap at Columbia St., Brooklyn | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/l-n-to-buy-equipment.html | L. & N. to Buy Equipment | True | | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/niagara-streak-at-eight.html | Niagara Streak at Eight | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/robert-m-gibon-tired-judge-80-exmember-of-federal-court-in.html | ROBERT M. GLBSON, TIRED JUDGE, 80; Ex-Member of Federal Court in Pittsburgh Dies--Drew Fire] of Roosevelt in lg37 Case | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/screen-players-forced-down.html | Screen Players Forced Down | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/evander-jackson-gain-final.html | Evander, Jackson Gain Final | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/john-ivi-elvi-lle.html | JOHN iVi ELVI L'LE | True | Spect to T Nzw Yo. Tar.s. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/masons-get-citation-state-grand-lodge-is-praised-for-rheumatic.html | MASONS GET CITATION; State Grand Lodge Is Praised for Rheumatic Fever Work | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/knickerbockers-trip-anderson-five-8683.html | KNICKERBOCKERS TRIP ANDERSON FIVE, 86-83 | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/3-to-get-cuban-honors.html | 3 to Get Cuban Honors | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/new-coup-in-syria-ousts-army-chief-hinnawi-arrested-by-officers.html | NEW COUP IN SYRIA OUSTS ARMY CHIEF; Hinnawi Arrested by Officers Opposing Union With Iraq Under Rule of King | True | By Albion Ross | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/ireland-signs-red-cross-code.html | Ireland Signs Red Cross Code | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/500-aid-hospital-fund-drive.html | 500 Aid Hospital Fund Drive | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/ingram-joins-reynolds-metals.html | Ingram Joins Reynolds Metals | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/two-ruddigore-previews-set.html | Two 'Ruddigore' Previews Set | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/giant-jellyfish-kills-boy-10.html | Giant Jellyfish Kills Boy, 10 | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/east-germans-seek-furniture.html | East Germans Seek Furniture | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/fordham-to-oppose-9-rivals-in-football.html | FORDHAM TO OPPOSE 9 RIVALS IN FOOTBALL | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/schiller-indicted-in-rent-rise-case-former-chief-attorney-in-u-s-of.html | SCHILLER INDICTED IN RENT RISE CASE; Former Chief Attorney in U. S. Office Accused With Head of Big Apartment Houses | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/51-in-reserve-promoted-gen-barcus-cites-need-to-keep-air-force.html | 51 IN RESERVE PROMOTED; Gen. Barcus Cites Need to Keep Air Force Units Strong | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/maostalin-talks-page-1-peiping-says-extras-on-news-sell-from-dusk.html | MAO-STALIN TALKS PAGE 1; Peiping Says Extras on News Sell 'From Dusk to Midnight' | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/home-burns-5-children-die.html | Home Burns, 5 Children Die | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/business-failures-show-decrease.html | Business Failures Show Decrease | True | | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/rondout-creek-water-source-for-city-is-cited-by-governor-half.html | Rondout Creek Water Source For City Is Cited by Governor; Half Billion Gallons a Day Seen Available in Ulster County Stream and Hudson -- Officials Reminded of Warnings | | By Leo Egan | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/royal-bank-in-clearing-house.html | Royal Bank in Clearing House | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/byrne-wins-at-city-a-c-tops-ward-memorial-tourney-in-squash.html | BYRNE WINS AT CITY A. C.; Tops Ward Memorial Tourney in Squash Racquets | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/2-boys-perish-under-boston-ice.html | 2 Boys Perish Under Boston Ice | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/erp-unit-to-study-higher-level-rule-finance-and-foreign-chiefs-of.html | E.R.P. UNIT TO STUDY HIGHER LEVEL RULE; Finance and Foreign Chiefs of Eight Nations to Discuss a Decision-Making Body | True | By Harold Callender | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/mrs-thomas-out-of-race-threeway-battle-for-republican-nomination-is.html | MRS. THOMAS OUT OF RACE; Three-Way Battle for Republican Nomination Is in Prospect | | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/irregular-course-traced-by-stocks-favor-shifts-from-one-group-to.html | IRREGULAR COURSE TRACED BY STOCKS; Favor Shifts From One Group to Another With Tax Sales Halting Upward Move | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/tokyo-backs-bonus-to-end-labor-crisis-diet-asked-to-approve-bill.html | TOKYO BACKS BONUS TO END LABOR CRISIS; Diet Asked to Approve Bill for Payment -- Sum Smaller Than Arbitration Body's Award | | By Lindesay Parrott | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/athletics-send-white-to-coast.html | Athletics Send White to Coast | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/n-y-a-c-five-wins-10945.html | N. Y. A. C. Five Wins, 109-45 | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/steel-index-advanced.html | Steel Index Advanced | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/i-brooksgindele.html | i Brooks—Gindele | True | [ I Special to THE NEw Yomc Tr | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/merits-debated-of-welfare-state-schmidt-hits-trend-as-threat-as.html | MERITS DEBATED OF WELFARE STATE; Schmidt Hits Trend as Threat as Nathan Backs It Before Accountants Symposium | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/hit-by-antitrust-suit-morton-gregory-corp-named-in-justice.html | HIT BY ANTI-TRUST SUIT; Morton Gregory Corp. Named in Justice Department Action | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/1421-arrive-from-yokohama.html | 1,421 Arrive From Yokohama | | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/grain-storage-ships-on-hudson-infested.html | GRAIN STORAGE SHIPS ON HUDSON INFESTED | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/iowa-downs-notre-dame-triumphs-6462-on-two-late-field-goals-by.html | IOWA DOWNS NOTRE DAME; Triumphs, 64-62, on Two Late Field Goals by Vollers | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/hungarian-revolt-plot-reported.html | Hungarian Revolt Plot Reported | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/officials-critics-hail-series-films-yankees-conquest-of-dodgers.html | OFFICIALS, CRITICS HAIL SERIES FILMS; Yankees' Conquest of Dodgers Depicted With Educational Feature on Infield Play | True | By James P. Dawson | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/mccloy-frees-u-s-army-aide.html | McCloy Frees U. S. Army Aide | True | | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/cornell-suspends-two-campus-clubs-liquor-spree-almost-fatal-to.html | CORNELL SUSPENDS TWO CAMPUS CLUBS; Liquor Spree Almost Fatal to Junior Draws Ban -- Student Paper Condemns Drinking | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/labor-leader-resigns-george-j-reiss-had-held-post-in-jersey-afl-for.html | LABOR LEADER RESIGNS; George J. Reiss Had Held Post in Jersey A.F.L. for 60 Years | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/appointed-field-director-of-barnard-college-fund.html | Appointed Field Director Of Barnard College Fund | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/clarence-a-bogert.html | CLARENCE A. BOGERT | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/1500000-aid-given-at-yale-in-194849.html | $1,500,000 AID GIVEN AT YALE IN 1948-49 | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/europeans-meet-to-build-up-unity-body-convenes-at-strasbourg-to.html | EUROPEANS MEET TO BUILD UP UNITY; Body Convenes at Strasbourg to Reinforce Organization of Western Countries | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/gen-mderiviott-6-draft-chief-die-director-of-280-city-boards-during.html | GEN. M'DERIvIOTT, 6, DRAFT CHIEF, DIE; Director of 280 City Boards Durir/g War Ran for State' i Attorney General in 1938 | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/bond-and-share-asks-s-e-c-to-allow-deal.html | BOND AND SHARE ASKS S. E. C. TO ALLOW DEAL | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/job-to-take-year-supply-for-emergencies-to-be-pumped-15-miles-below.html | JOB TO TAKE YEAR; Supply for Emergencies to Be Pumped 15 Miles Below Poughkeepsie | True | By Charles G. Bennett | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/driscoll-to-speed-pier-negotiations-he-asks-new-york-authority-to.html | DRISCOLL TO SPEED PIER NEGOTIATIONS; He Asks New York Authority to Meet Him Next Week on Jersey City Port Plan | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/columbia-to-found-iran-study-center-project-planned-for-opening.html | COLUMBIA TO FOUND IRAN STUDY CENTER; Project Planned for Opening Next Autumn Is Announced at Dinner Honoring Shah | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/taylor-to-resign-vatican-post-soon-truman-representative-iii-holy.html | TAYLOR TO RESIGN VATICAN POST SOON; Truman Representative III - Holy See Says Departure Is Without Political Meaning | True | By Camille M. Cianfarra | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/1588560-awards-made-property-owners-reimbursed-for-brooklyn-center.html | $1,588,560 AWARDS MADE; Property Owners Reimbursed for Brooklyn Center Land | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/dolls-and-tv-sets-lead-yule-parad-but-citys-busy-shoppers-take-time.html | DOLLS AND TV SETS LEAD YULE PARAD; But City's Busy Shoppers Take Time Out to Give Many Santa Parties | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/delay-set-in-hearing-on-electrical-union.html | DELAY SET IN HEARING ON ELECTRICAL UNION | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/alberta-oil-output-up-10month-yield-of-16732421-barrels-is-reported.html | ALBERTA OIL OUTPUT UP; 10-Month Yield of 16,732,421 Barrels Is Reported | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/american-owners-ask-u-s-to-stop-austria-from-closing-viennas-lone.html | American Owners Ask U. S. to Stop Austria From Closing Vienna's Lone Laundromat | | By John MacCormac | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/arms-standardization.html | ARMS STANDARDIZATION | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/patrick-j-meehan.html | PATRICK J. MEEHAN | True | Special to T Nw Yop- Tn. | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/bao-dai-to-assume-power-on-dec-30-french-will-transfer-rule-to-viet.html | BAO DAI TO ASSUME POWER ON DEC. 30; French Will Transfer Rule to Viet Nam State -- Thousands of Chinese Reds on Border | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/cornell-quintet-beats-rutgers-for-fifth-straight-yale-triumphs.html | Cornell Quintet Beats Rutgers for Fifth Straight; Yale Triumphs; ITHACA FIVE HALTS SCARLET, 78 TO 46 | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/realism-is-urged-in-relief-budgets-dean-of-new-adelphi-school-sees.html | 'REALISM' IS URGED IN RELIEF BUDGETS; Dean of New Adelphi School Sees Value of 'Incidentals' Often Higher Than Food | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/riley-looks-to-peace.html | Riley Looks to Peace | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/nehru-promises-india-public-opinion-poll-on-bill-to-scrap.html | Nehru Promises India Public Opinion Poll On Bill to Scrap Centuries-Old Hindu Code | True | By Robert Trumbull | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/mrs-grace-coulter-engaged.html | Mrs. Grace Coulter Engaged | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/alexander-leads-rochester.html | Alexander Leads Rochester | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/6000000-coal-deal-to-be-closed-today.html | $6,000,000 COAL DEAL TO BE CLOSED TODAY | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/bulgarian-vote-9766-only-234-of-total-is-reported-against.html | BULGARIAN VOTE 97.66% Only 2.34% of Total Is Reported Against Communist-Led Party | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/bank-notes.html | BANK NOTES | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/wartime-hero-gets-jail-for-christmas-tells-judge-its-just-what-he.html | Wartime Hero Gets Jail for Christmas; Tells Judge It's Just What He Wanted | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/arthur-v-mdermott.html | ARTHUR V. M'DERMOTT | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/australian-regime-to-push-health-plan.html | AUSTRALIAN REGIME TO PUSH HEALTH PLAN | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/pep-treated-at-hospital.html | Pep Treated at Hospital | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/gas-links-cleared-for-pennsylvania-fpc-authorizes-the-building-of.html | GAS LINKS CLEARED FOR PENNSYLVANIA; F.P.C. Authorizes the Building of Facilities to Serve Five Areas There | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/prices-advanced-by-georgia-rug-co-brown-announces-cotton-lines-will.html | PRICES ADVANCED BY GEORGIA RUG CO.; Brown Announces Cotton Lines Will Be Raised at Wholesale Due to 14% Yarn Rise | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/bidaults-budget-is-rebuffed-again-assembly-committee-declines-to.html | BIDAULT'S BUDGET IS REBUFFED AGAIN; Assembly Committee Declines to Re-examine It Until After the Deficit Is Rectified | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/the-world-court-in-action.html | THE WORLD COURT IN ACTION | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/boston-is-split-on-d-ps-chamber-group-opposes-port-board-on-halting.html | BOSTON IS SPLIT ON D. P.'S; Chamber Group Opposes Port Board on Halting Arrivals | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/mrs-james-j-ryan-sr.html | MRS. JAMES J. RYAN SR. | True | Special to Ts Nzw Yo zs. | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/ig-farben-owners-may-propose-split-stockholders-suggest-allies-let.html | I.G. FARBEN OWNERS MAY PROPOSE SPLIT; Stockholders Suggest Allies Let Germans Decartelize West German Plants | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/status-of-steel-industry-wide-fluctuation-cited-price-curbs-versus.html | Status of Steel Industry; Wide Fluctuation Cited, Price Curbs Versus Risk Capital Discussed | True | ELISHA M. FRIEDMAN | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/food-editor-will-direct-red-cross-service-unit.html | Food Editor Will Direct Red Cross Service Unit | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/priscilla-h-backus-prospective-bride.html | PRISCILLA H. BACKUS PROSPECTIVE BRIDE | True | Special to TsE Nzw Yog TLIZS. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/port-body-files-brief-presents-views-to-i-c-c-in-fight-over-grain.html | PORT BODY FILES BRIEF; Presents Views to I. C. C. in Fight Over Grain Rates | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/truman-bars-flights-into-forest-for-easy-assaults-upon-wildlife.html | Truman Bars Flights Into Forest For Easy Assaults Upon Wildlife; TRUMAN PROHIBITS FLYING INTO FOREST | True | By Anthony Leviero | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/jenkins-knocks-out-vaccari.html | Jenkins Knocks Out Vaccari | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/yugoslavs-report-rich-ore-find.html | Yugoslavs Report Rich Ore Find | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/to-honor-georges-enesco.html | To Honor Georges Enesco | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/john-adger-law.html | JOHN ADGER LAW | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/u-s-enters-phone-fight-mediators-seek-to-avert-strike-on.html | U. S. ENTERS PHONE FIGHT; Mediators Seek to Avert Strike on Southwestern Bell | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/taylor-refuses-comment.html | Taylor Refuses Comment | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/a-reason-for-giving.html | A REASON FOR GIVING | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/deposit-rise-up-in-savings-banks-state-institutions-gained-64067000.html | DEPOSIT RISE UP IN SAVINGS BANKS; State Institutions Gained $64,067,000 in November, $43,138,000 Year Before | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/albert-hotel-ordered-to-refund-30000-as-rent-board-revokes-28.html | Albert Hotel Ordered to Refund $30,000 As Rent Board Revokes 28% Increase | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/kiley-paces-orange-attack.html | Kiley Paces Orange Attack | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/analysis-by-city-board-of-the-transport-workers-12-demands.html | Analysis by City Board of the Transport Workers' 12 Demands | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/crane-buckles-demolishes-car.html | Crane Buckles, Demolishes Car | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/british-poll-date-debated-by-labor-attlee-is-arbiter-in-tug-of-war.html | BRITISH POLL DATE DEBATED BY LABOR; Attlee Is Arbiter in Tug of War on Balloting Shortly or During Next Summer | True | By Raymond Daniell | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/mummers-to-parade-jan-2.html | Mummers to Parade Jan. 2 | True | | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/case-against-chief-dropped.html | Case Against Chief Dropped | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/illinois-tool-gets-aircraft-order.html | Illinois Tool Gets Aircraft Order | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/newark-pastor-resigns.html | Newark Pastor Resigns | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/i-mrs-russell-bride-of-c-c-pell.html | I Mrs. Russell Bride of C. C. Pell | True | spectat to T NzwNoRx | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/new-display-aids-hardware-sales-theft-proof-method-creating-impulse.html | NEW DISPLAY AIDS HARDWARE SALES; 'Theft Proof' Method Creating 'Impulse Buying,' Century Drill Official Says | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/steel-rate-up-04-point-for-this-week-to-945.html | Steel Rate Up 0.4 Point For This Week to 94.5% | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/business-world.html | BUSINESS WORLD | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/secrecy-problems-assayed-by-arnold-former-air-force-chief-cites.html | SECRECY PROBLEMS ASSAYED BY ARNOLD; Former Air Force Chief Cites World Changes Since War as a Complicating Factor | True | By Gen. H. H. Arnold | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/ward-lacks-data-on-soviets-sway-says-he-doesnt-know-extent-of.html | WARD LACKS DATA ON SOVIET'S SWAY; Says He Doesn't Know Extent of Influence in Manchuria, Saw No Uniformed Troops | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/subject-of-psc-hearing-invites-public-to-attend.html | Subject of P.S.C. Hearing Invites Public to Attend | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/dewey-conferences-seek-cuts-in-budget.html | DEWEY CONFERENCES SEEK CUTS IN BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/store-clerk-slain-by-robbers-here-another-knocked-unconscious-in-a.html | STORE CLERK SLAIN BY ROBBERS HERE; Another Knocked Unconscious in a Second Hold-Up in Delicatessen Chain | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/corn-wheat-crops-estimated-higher-former-put-at-3377790000-bushels.html | CORN, WHEAT CROPS ESTIMATED HIGHER; Former Put at 3,377,790,000 Bushels and the Latter at 1,146,463,000 Bushels | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/ewing-in-sweden-hails-health-plan-but-countrys-program-is-not.html | EWING, IN SWEDEN, HAILS HEALTH PLAN; But Country's Program Is Not Adaptable to U. S., He Holds -- Says Europe Looks to Us | True | By George Axelsson | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/rail-bond-issue-authorized.html | Rail Bond Issue Authorized | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/benjamin-f-gray.html | BENJAMIN F. GRAY | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/utility-merger-planned.html | Utility Merger Planned | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/h-c-marks-is-dead-clothing-firm-aide-vice-president-of-the-howard.html | H. C. MARKS IS DEAD; CLOTHING FIRM AIDE; Vice President of the Howard Stores Corp., 70, Started in Field Here in 1916 | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/miss-camp-affianced-to-henry_____h-warner.html | MISS CAMP AFFIANCED TO HENRY_____H. WARNER | True | Special tO Nw Yo]tK Tmr, r.. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/miss-truman-in-love-with-music-and-us.html | MISS TRUMAN IN LOVE WITH MUSIC -- AND US | True | | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/state-democrats-plan-fight-on-bias-60-legislators-adopt-program.html | STATE DEMOCRATS PLAN FIGHT ON BIAS; 60 Legislators Adopt Program Including Plank to Bar Aid to Segregated Housing | True | By Warren Moscow | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/mother-dies-in-fire-body-found-after-son-15-had-aroused-her-5.html | MOTHER DIES IN FIRE; Body Found After Son, 15, Had Aroused Her -- 5 Others Sived | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/led-arabs-in-palestine.html | Led Arabs in Palestine | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/ample-natural-gas-for-expansion-cited.html | AMPLE NATURAL GAS FOR EXPANSION CITED | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/michigan-in-front-5446-rallies-from-10point-deficit-to-beat-north.html | MICHIGAN IN FRONT, 54-46; Rallies From 10-Point Deficit to Beat North Carolina State | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/charles-hancock-dies-his-grandfather-inspired-poem-the-village.html | CHARLES HANCOCK DIES; His Grandfather Inspired Poem, 'The Village Blaoksmith' | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/truck-kills-woman-runaway-vehicle-in-bronx-sends-her-companion-to.html | TRUCK KILLS WOMAN; Runaway Vehicle in Bronx Sends Her Companion to Hospital | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/d-freeman-baxter.html | D. FREEMAN BAXTER | True | Spectal to Nnw YOK TIM.S. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/full-program-set-in-shipping-inquiry-senator-magnuson-who-will-head.html | FULL PROGRAM SET IN SHIPPING INQUIRY; Senator Magnuson, Who Will Head the Investigation Next Month, Outlines Agenda | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/g-o-p-to-teach-winning-politics-aides-in-nation-to-be-called-to.html | G. O. P. TO TEACH 'WINNING POLITICS; Aides in Nation to Be Called to School in Capital for Courses of 10 to 14 Days | True | By Clayton Knowles | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/annapolis-gets-a-yawl.html | Annapolis Gets a Yawl | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/llosensteinkatz.html | llosenstein--Katz' | True | [ Special to Trm Nzw Nor. Tn, azs. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/l-i-road-starts-paying-realty-tax-checks-are-sent-to-4-suffolk.html | L. I. ROAD STARTS PAYING REALTY TAX; Checks Are Sent to 4 Suffolk Districts That Heeded Plea for Cut in Assessments | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/president-to-fly-to-capital-today-ending-3-weeks-of-play-and-work.html | President to Fly to Capital Today, Ending 3 Weeks of Play and Work; TRUMAN WILL FLY TO CAPITAL TODAY | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/uninsky-presents-a-piano-program-russian-artist-gives-recital-of.html | UNINSKY PRESENTS A PIANO PROGRAM; Russian Artist Gives Recital of Selections of Chopin and Debussy at Carnegie Hall | True | R. P. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/david-t-bofinger-president-of-a-p-food-company-head-sstricken-at.html | DAVID T. BOFINGER, PRESIDENT OF A.. &P.; Food Company Head !sStricken at Luncheon Her. e for a Retiring Colleague | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/mannstein-guilty-of-crimes-gets-18-years-imprisonment-nazi-chief-on.html | Mannstein Guilty of Crimes, Gets 18 Years' Imprisonment; Nazi Chief on Soviet Front Convicted on 9 Counts -- 60 Are to Be Paroled | True | By the United Press | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/herbert-o-snyder.html | HERBERT O. SNYDER | True | Specta. t to Ns ""m.: 'Z'zs. | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/janiro-defeats-moreno-wins-in-eastern-parkway-ring-flood-victor-at.html | JANIRO DEFEATS MORENO; Wins in Eastern Parkway Ring - Flood Victor at Jamaica | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/european-actress-signs-at-universal-nadia-gray-agrees-to-pact-with.html | EUROPEAN ACTRESS SIGNS AT UNIVERSAL; Nadia Gray Agrees to Pact With Studio -- First Role to Be in 'Panther's Moon' | | By Thomas F. Brady | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/vandenberg-better-going-to-washington-this-week.html | Vandenberg, Better, Going To Washington This Week | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/bank-employes-to-give-toys.html | Bank Employes to Give Toys | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/new-school-to-be-started.html | New School to Be Started | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/mediator-may-keep-post-mcnaughton-likely-to-continue-indiapakistan.html | MEDIATOR MAY KEEP POST; McNaughton Likely to Continue India-Pakistan Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/u-s-calls-envoys-to-regional-talks-policy-conferences-scheduled-for.html | U. S. CALLS ENVOYS TO REGIONAL TALKS; Policy Conferences Scheduled for Havana, Rio de Janeiro and Portuguese Africa | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/u-n-asks-bunche-for-jerusalem-aid-former-mediator-joins-head-of.html | U. N. ASKS BUNCHE FOR JERUSALEM AID; Former Mediator Joins Head of Trusteeship Council in Drafting New Statute | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/burkleys-in-jacksonville.html | Barkleys in Jacksonville | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/mrs-p-r-reynolds-welfare-leader-f3.html | MRS. P. R. REYNOLDS, WELFARE LEADER, F3 | True | Special to TJ N Yo T.. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/sales-near-peak-for-brown-shoe-80377978-net-only-5-below-previous.html | SALES NEAR PEAK FOR BROWN SHOE; $80,377.978 Net Only 5% Below Previous Year -- Others Corporations Report | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/seals-obtain-two-players.html | Seals Obtain Two Players | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/u-s-system-defined-it-is-private-responsibility-in-opinion-of.html | 'U. S.' SYSTEM DEFINED; It is 'Private Responsibility' in Opinion of Hoving | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/bulgaria-rejects-u-s-note-on-envoy-protest-on-linking-of-minister.html | BULGARIA REJECTS U. S. NOTE ON ENVOY; Protest on Linking of Minister to Kostov Trial Refused - Sofia Publishes Denial | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/henry-c-wingate.html | HENRY C. WINGATE | | Special to NEW Yor., "[zzs. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/phone-costs-to-increase-average-subscriber-to-pay-25c-more-in-rhode.html | PHONE COSTS TO INCREASE; Average Subscriber to Pay 25c More in Rhode Island | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/union-fails-to-get-writ.html | Union Fails to Get Writ | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/smith-back-as-trainer-of-maine-chance-horses.html | Smith Back as Trainer Of Maine Chance Horses | True | By the United Press. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/increase-in-buying-from-europe-urged.html | INCREASE IN BUYING FROM EUROPE URGED | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/pay-rises-promised-jersey-city-plans-increases-for-lower-brackets.html | PAY RISES PROMISED; Jersey City Plans Increases for Lower Brackets | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/truck-fire-ties-up-traffic.html | Truck Fire Ties Up Traffic | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/edgar-mellor-head-of-revillon-freres.html | EDGAR MELLOR, HEAD OF REVILLON FRERES | True | Special to Tm Nk'w Yo Tn.s. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/news-of-food-city-shops-can-outdo-dickens-folks-at-roasting-and.html | News of Food; City Shops Can Outdo Dickens Folks At Roasting and Delivering Yule Bird | | By Jane Nickerson | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/providence-seeks-offers-for-bonds-submission-of-bids-by-jan-4-is.html | PROVIDENCE SEEKS OFFERS FOR BONDS; Submission of Bids by Jan. 4 Is Sought for $2,500,000 of City's Obligations | | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/art-exhibit-opens-at-cancer-center-second-annual-event-unfolds-a.html | ART EXHIBIT OPENS AT CANCER CENTER; Second Annual Event Unfolds a Story of Courage, Fortitude as Well as of Skills | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/apprentice-culmone-registers-consecutive-triple-on-tropical-park.html | Apprentice Culmone Registers Consecutive Triple on Tropical Park Card; QUEENSBERRY WINS SIX-FURLONG DASH | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/the-right-to-work-questioned.html | The Right to Work Questioned | True | IAIN E. FRASER | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/all-seven-acquitted-of-utica-vote-fraud.html | ALL SEVEN ACQUITTED OF UTICA VOTE FRAUD | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/rail-revenues-drop-a-a-r-says-november-intake-was-153-below-1948.html | RAIL REVENUES DROP; A. A. R. Siys November Intake Was 15.3% Below 1948 Level | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/police-car-is-hit-by-truck-3-hurt.html | POLICE CAR IS HIT BY TRUCK, 3 HURT | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/rubber-turns-up-on-buying-rumors-futures-rise-25-to-60-points-here.html | RUBBER TURNS UP ON BUYING RUMORS; Futures Rise 25 to 60 Points Here -- Coffee Gains 85 to 160, Sugar 1 to 3 | | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/bonds-and-shares-on-london-market-business-generally-is-slow-with.html | BONDS AND SHARES ON LONDON MARKET; Business Generally Is Slow, With Fluctuations Aimless and Undertone Firm | | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/tug-crews-tie-up-grain-strike-leaves-70-ships-waiting-to-unload-at.html | TUG CREWS TIE UP GRAIN; Strike Leaves 70 Ships Waiting to Unload at Buffalo | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/mathew-blaha.html | MATHEW BLAHA | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/connecticut-orders-2c-cut-in-milk-price.html | CONNECTICUT ORDERS 2C CUT IN MILK PRICE | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/abram-jedvabnik.html | ABRAM JEDVABNIK | True | | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/rufus-l-mackie.html | RUFUS L. MACKIE | True | Special to THE v Yo Tn4ES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/some-miners-go-on-5day-week.html | Some Miners Go on 5-Day Week | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/pudge-heffelfinger-ill-old-yale-football-star-to-spend-82d-birthday.html | PUDGE HEFFELFINGER ILL; Old Yale Football Star to Spend 82d Birthday in Hospital | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/rex-beach-left-100000-2-colleges-and-12-relatives-and-friends-share.html | REX BEACH LEFT $100,000; 2 Colleges and 12 Relatives and Friends Share Author's Estate | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/chicago-mat-program-listed.html | Chicago Mat Program Listed | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/auto-tax-evaders-seized-michigin-police-believe-a-ring-that-resold.html | AUTO TAX EVADERS SEIZED; Michigan Police Believe a Ring That Resold Cars Is Broken | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/new-acetate-cement-offered.html | New Acetate Cement Offered | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/quartercentury-club-formed.html | Quarter-Century Club Formed | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/czechs-recall-staff-more-trusted-officials-put-in-legation-in.html | CZECHS RECALL STAFF; 'More Trusted' Officials Put in Legation in Vienna | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/designers-called-mass-dress-need-tobe-informs-society-lack-of.html | DESIGNERS CALLED MASS DRESS NEED; Tobe Informs Society Lack of Talent Is Chief Reason for Poor Business | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/harriet-chip1viah-beco1vies-ehgiged-westover-school-alumna-to-be.html | HARRIET CHIP1VIAH BECO1VIES EHGIGED; Westover School Alumna to Be Bride of Henry W. Kalt, Artist and Princeton Gradute | True | -pec/al to Nz YoJ . | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/more-wine-now-used-monthly-consumption-reported-at-10000000-gallons.html | MORE WINE NOW USED; Monthly Consumption Reported at 10,000,000 Gallons | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/thieves-get-wires-crossed.html | Thieves Get Wires Crossed | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/elementspro-of-amphitheatre-to-be-built-for-light-opera-association.html | Elements-Proof Amphitheatre to Be Built For Light Opera Association in Pittsburgh | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/900408000-of-bills-solo-by-treasury.html | $900,408,000 OF BILLS SOLO BY TREASURY | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/william-b-loane.html | WILLIAM B, LOANE | True | . Special to Ti NEW YOP. K S. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/mercury-in-argentina-at-955.html | Mercury in Argentina at 95.5 | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/east-germans-told-christ-did-not-exist.html | EAST GERMANS TOLD CHRIST DID NOT EXIST | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/louis-stops-hoosman-in-fifth-at-oakland.html | LOUIS STOPS HOOSMAN IN FIFTH AT OAKLAND | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/sigourney-mellor.html | SIGOURNEY MELLOR | True | Special to T NW YOR . | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/derr-cornell-soccer-captain.html | Derr Cornell Soccer Captain | True | | | C1B 223528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/auto-hits-hydrant-both-lose.html | Auto Hits Hydrant, Both Lose | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/ohio-state-on-coast-for-rose-bowl-battle.html | OHIO STATE ON COAST FOR ROSE BOWL BATTLE | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/mrs-alex-campbell.html | MRS. ALEX. CAMPBELL | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/new-york-sues-utility-city-says-collier-of-eastern-gas-and-fuel.html | NEW YORK SUES UTILITY; City Says Collier of Eastern Gas and Fuel Damaged Bridge | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/dewey-for-change-in-building-codes-he-meets-with-group-studying.html | DEWEY FOR CHANGE IN BUILDING CODES; He Meets With Group Studying Revision and Calls Plan Best Way of Lowering Costs | | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/conspiracy-count-in-spy-case-stands-miss-coplon-gubitchev-lose.html | CONSPIRACY COUNT IN SPY CASE STANDS; Miss Coplon, Gubitchev Lose Dismissal Plea -- Argument on Other Motions Today | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/casmanahan.html | Cas--Manahan | True | special to THS Nv No 1%-gs. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/plan-offered-to-aid-retarded-children.html | PLAN OFFERED TO AID RETARDED CHILDREN | True | Special to THE NEW YORK TIMES. | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/more-child-aid-for-germany.html | More Child Aid for Germany | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/air-conferees-find-no-major-dispute.html | AIR CONFEREES FIND NO 'MAJOR' DISPUTE | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/burley-crop-50-sold-seasonal-record-average-price-of-4890-a-hundred.html | BURLEY CROP 50% SOLD; Seasonal Record Average Price of $48.90 a Hundred Reported | True | | | C1B 223528 | |
| 1949-12-20 | 1949-12-20 | https://www.nytimes.com/1949/12/20/archives/emmert-joins-ford-of-canada.html | Emmert Joins Ford of Canada | True | | | C1B 223528 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/jailed-for-bad-checks-author-who-bilked-greenwich-village-tradesmen.html | JAILED FOR BAD CHECKS; Author Who Bilked Greenwich Village Tradesmen Sentenced | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/commission-backs-shift-of-6-tankers-approves-transfer-of-craft-to.html | COMMISSION BACKS SHIFT OF 6 TANKERS; Approves Transfer of Craft to Foreign Flag, Reversing Its Previous Rulings | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/benjamin-greenstein.html | BENJAMIN GREENSTEIN | True | Special to N,v YOi. 'rl.% | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/recluse-had-150000-but-lived-in-4-room.html | RECLUSE HAD $150,000 BUT LIVED IN $4 ROOM | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/child-to-mrs-s-b-fulweiler.html | Child to Mrs. S. B. Fulweiler | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/rubber-declines-as-buying-drops-federal-purchase-rumors-are.html | RUBBER DECLINES AS BUYING DROPS; Federal Purchase Rumors Are Discredited -- Coffee Up Sharply, Sugar Easier | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/city-set-for-snow-will-use-no-water-to-rely-on-salt-and-more-truck.html | CITY SET FOR SNOW; WILL USE NO WATER; To Rely on Salt and More Truck Hauling in Place of Old Method of Flushing EQUIPMENT IN GOOD SHAPE Includes 205 Loaders and 48 Sweepers -- Men Are Trained to Help Clear Streets | True | By Arthur Gelb | | C1B 223529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/city-orders-slash-in-using-of-water-by-ships-and-piers-vessels-to.html | CITY ORDERS SLASH IN USING OF WATER BY SHIPS AND PIERS; Vessels to Take Only Essential Supply -- Minetti Asks End of Loss From Standpipes DEWEY CHARGES DECRIED Army Will Speed Its Approval of Plan to Tap the Hudson -- Reservoirs Still Dropping CITY ORDERS PIERS TO CUT WATER USE | True | By Charles G. Bennett | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/honored-for-most-meritorious-flight.html | HONORED FOR 'MOST MERITORIOUS FLIGHT' | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/liner-biancamano-transferred-here-italian-vessel-will-make-7-runs.html | LINER BIANCAMANO TRANSFERRED HERE; Italian Vessel Will Make 7 Runs to Mediterranean for Holy Year Travelers | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/bishop-to-be-consecrated.html | Bishop to Be Consecrated | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/william-w-ames-83-upstate-architect.html | WILLIAM W. AMES, 83, UP.STATE ARCHITECT | True | SpecJ. to THE lzw YOR. 'I,L | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/found-university-of-aspen-col.html | Found University of Aspen (Col.) | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/composers-concert-honors-henry-hadley.html | COMPOSERS CONCERT HONORS HENRY HADLEY | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/general-sales-manager-named-by-p-lorillard-co.html | General Sales Manager Named by P. Lorillard Co. | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/jessup-sails-for-far-east-parley.html | Jessup Sails for Far East Parley | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/windsors-sail-for-u-s-today.html | Windsors Sail for U. S. Today | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/son-born-to-david-b-pitmans-i.html | Son Born to David B. Pitmans I | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/yale-lists-35-for-meet-elis-also-to-have-4-relays-in-a-a-u-meet.html | YALE LISTS 35 FOR MEET; Elis Also to Have 4 Relays in A. A. U. Meet Here on Jan. 4 | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/new-bill-at-the-palace.html | New Bill at the Palace | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/western-basketball-writers-join-critics-of-twominute-foul-rule.html | Western Basketball Writers Join Critics of Two-Minute Foul Rule; Chicago Group Says Measure Ends Contests at Deadline -- Puget Sound Body Sees Sport Turning Into 'Travesty' | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/scatter-rugs-find-wide-range-of-use-big-assortment-in-city-stores.html | SCATTER RUGS FIND WIDE RANGE OF USE; Big Assortment in City Stores Includes Variety of Types, Shapes and Colors | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/betz-bicycle-promoter-hurt.html | Betz, Bicycle Promoter, Hurt | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/343-state-tax-aides-receive-gold-pins.html | 343 STATE TAX AIDES RECEIVE GOLD PINS | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/hospitals-urged-to-enlarge-staffs-number-of-physicians-lacking.html | HOSPITALS URGED TO ENLARGE STAFFS; Number of Physicians Lacking Connections Is Deplored by Coordinating Group 8,600 MORE BEDS NEEDED Shortage Most Acute in Queens -- Improvements Sought in Ambulance Service | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/metro-will-film-story-of-israel-the-road-listed-by-studio-as.html | METRO WILL FILM STORY OF ISRAEL; ' The Road Listed by Studio as Telling of Birth of Nation -- Marcus to Do Script | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 223529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/c-joseph-reisen.html | C. JOSEPH REISEN | | Special to THE NuW YOJ 'rlMFS. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/landsberg-is-named-for-curb-chairman.html | LANDSBERG IS NAMED FOR CURB CHAIRMAN | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/2-drop-forecast-for-wheat-crop-government-figure-for-winter.html | 2% DROP FORECAST FOR WHEAT CROP; Government Figure for Winter Planting Is 884,658,000 Bushels, Near '49 Total | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/dies-of-auto-injuries.html | Dies of Auto Injuries | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/india-to-pick-president-jan-24.html | India to Pick President Jan. 24 | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/the-mayor-married.html | THE MAYOR MARRIED | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/named-queen-of-parade-of-tournament-of-roses.html | Named Queen of Parade Of Tournament of Roses | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/william-a-lewis.html | WILLIAM A. LEWIS | | Seclal to Ngw Yo tr | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/lenient-to-exconvict-liebowitz-paroles-man-who-pledges-to-become.html | LENIENT TO EX-CONVICT; Liebowitz Paroles Man Who Pledges to Become 'Honest' | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/personal-products-corp-elects-executive-chief.html | Personal Products Corp. Elects Executive Chief | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/builders-acquire-long-island-plots.html | BUILDERS ACQUIRE LONG ISLAND PLOTS | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/heads-new-lane-bryant-unit.html | Heads New Lane Bryant Unit | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/f-l-jacobs-nets-524185-four-months-profit-equal-to-75c-a-share.html | F. L. JACOBS NETS $524,185; Four Months Profit Equal to 75c a Share, Meeting Hears | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/colombia-coffee-export-halts.html | Colombia Coffee Export Halts | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/gifts-adulation-pile-up.html | Gifts, Adulation Pile Up | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/iranian-building-dedicated-by-shah-former-mansion-in-68th-street.html | IRANIAN BUILDING DEDICATED BY SHAH; Former Mansion in 68th Street Will House Groups Seeking Friendship With U. S. | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/engineers-owners-agree-on-pensions.html | ENGINEERS, OWNERS AGREE ON PENSIONS | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/perjury-laid-to-2-by-bridges-lawyer-hallinan-assails-witnesses-in.html | PERJURY LAID TO 2 BY BRIDGES LAWYER; Hallinan Assails Witnesses in Presence of the Jury and Asks Indictment Step | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/col-louis-h-mkinley.html | COL. LOUIS H. M'KINLEY | True | special to '1'"m= | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/ruthstrom-loses-suit-against-redskins-in-test-of-football-reserve.html | Ruthstrom Loses Suit Against Redskins in Test of Football Reserve Clause; FULLBACK'S ACTION FOR LOST PAY FAILS Ruthstrom Is Refused $4,100 Sought as Wages for 1947 After His Suspension COUNTER-CLAIM APPROVED Player Must Give Back $241 to Redskins -- Bell Tells Court He Did Not Ask Hearing | True | | | C1B 223529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/promoted-by-national-city-bank.html | PROMOTED BY NATIONAL CITY BANK | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/triangle-club-show-here-prune-crisis-provides-plot-for-princeton.html | TRIANGLE CLUB SHOW HERE; Prune Crisis Provides Plot for Princeton Musical | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/cancer-society-appoints-national-publicity-chief.html | Cancer Society Appoints National Publicity Chief | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/sarah-t-di-pont-delaware-bridet-she-is-wed-to-george-francis-cahill.html | SARAH T. D[I PONT DELAWARE BRIDEt; She Is Wed to George Francis Cahill Jr. in Christ Church, Christiana Hundred | | Soectal to 'uH] NEW YOIL Ttt4F. S. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/heat-hits-argentine-yule-mobs.html | Heat Hits Argentine Yule Mobs | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/to-improve-the-subways.html | To Improve the Subways | True | L. N. STERN | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/veterans-refund-seen-business-aid-conference-board-study-shows.html | VETERANS REFUND SEEN BUSINESS AID; Conference Board Study Shows Third to Half Will Probably Be Spent in Stores | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/u-s-asks-hungary-release-american-bars-travel-there-demands-i-t-t.html | U. S. ASKS HUNGARY RELEASE AMERICAN; BARS TRAVEL THERE; Demands I. T. & T. Aide, Held Incommunicado for Months, Be Freed Immediately BUDAPEST REGIME SCORED Ban Is Imposed Because Our Citizens Face 'Intolerable Molestations' by Reds U. S. ASKS HUNGARY RELEASE AMERICAN | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/mrs-donald-schine-has-son.html | Mrs. Donald Schine Has Son | True | Special to THg ,NEW YORX TIMF. S. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/messenger-robbed-of-12451.html | Messenger Robbed of $12,451 | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/collector-is-robbed-thug-waylays-man-70-in-times-square-theatre.html | COLLECTOR IS ROBBED; Thug Waylays Man, 70, in Times Square Theatre Building | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/city-called-haven-for-illegal-aliens-representative-gossett-says.html | CITY CALLED HAVEN FOR ILLEGAL ALIENS; Representative Gossett Says 200,000 Are Here -- Asserts Courts Won't Enforce Law | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/pan-american-sued-over-rome-plans-twa-seeks-to-restrain-line-from.html | PAN AMERICAN SUED OVER ROME PLANS; T.W.A. Seeks to Restrain Line From Operating Passenger Flights in Holy Year | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/news-of-food-christmas-confections-as-ornamental-as-they-are.html | News of Food; Christmas Confections as Ornamental as They Are Delicious | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/portnoff-sculptor-in-philadelphia-62.html | PORTNOFF, SCULPTOR IN PHILADELPHIA, 62 | True | Special to Nzw Yozo Tn,oo. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/donors-from-afar-aid-neediest-cases-gifts-received-from-persons-who.html | DONORS FROM AFAR AID NEEDIEST CASES; Gifts Received From Persons Who for Years Have Taken Part in Yule Appeal 531 ADD $11,892 TO FUND Pleasure in Helping Is Voiced by Many -- Largest Donation of the Day Is $2,456 | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/miss-gillette-hostess-she-entertains-at-a-luncheon-party-in-the.html | MISS GILLETTE HOSTESS; She Entertains at a Luncheon Party in the Persian Room | True | | | C1B 223529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/charles-d-klein.html | CHARLES D. KLEIN | True | Special to TE NuW YORI TnES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/home-furnishings-up-in-november-14-rise-in-metropolitan-area-based.html | HOME FURNISHINGS UP IN NOVEMBER; 14% Rise in Metropolitan Area Based on Survey of 30 Outlets Reported by McMahon | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/nuodex-products-company.html | Nuodex Products Company | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/utility-borrows-10000000.html | Utility Borrows $10,000,000 | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/shipping-news-and-notes-52-customs-inspectors-who-faced-dismissal.html | Shipping News and Notes; 52 Customs Inspectors Who Faced Dismissal Receive a Reprieve Until March 31 | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/to-sing-samson-in-philadelphia.html | To Sing Samson in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/truman-reported-to-ask-substitutes-for-wartime-taxes-he-is-said-to.html | TRUMAN REPORTED TO ASK SUBSTITUTES FOR WARTIME TAXES; He Is Said to Feel Some Excise Levies Should Be Ended, but Opposes Revenue Loss BUDGET NEAR 43 BILLION President Plunges Into Work After Returning to Capital From Florida Vacation | True | By Anthony Levierospecial To the New York Times. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/will-supervise-sales-of-admiral-lines-here.html | Will Supervise Sales Of Admiral Lines Here | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/mrs-mary-h-m-burton.html | MRS. MARY H. M. BURTON | True | Special to NgW YO.K T[-. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/l-i-u-basketball-team-routs-southern-california-n-y-u-also-triumphs.html | L. I. U. Basketball Team Routs Southern California; N. Y. U. Also Triumphs; BLACKBIRDS DOWN TROJANS, 70 TO 45 Gaining 10th Victory, L. I. U. Sinks Southern California as White, Bigos Excel VIOLETS BEAT CALIFORNIA N. Y. U. Upsets Favored Bears by 69-50 Before 13,000 Fans at the Garden | True | By Louis Effrat | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/snlnln-swed-in-virginia-bght-ef-ofgeneral-eeoomes-brideof-leut.html | snln'LN SnUN,L ?:[S!'WED: 'IN: VIRGINIA; bght.eF of'General eeoomes .Bride.of L[eut, E, $, $axby in Post Chapel, Fort Myer | True | Specla] te Nzwom Tx. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/mayor-weds-miss-simpson-and-they-sail-on-honeymoon-odwyer-and-bride.html | Mayor Weds Miss Simpson And They Sail on Honeymoon; ODWYER AND BRIDE SAIL ON HONEYMOON A Big Event in a Small Florida Fishing Town: The Mayor of New York Weds There | True | By John N. Pophamspecial To the New York Times. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/washington-sets-jan-12-for-bids-state-offers-70000000-bonds-for.html | WASHINGTON SETS JAN. 12 FOR BIDS; State Offers $70,000,000 Bonds for Veterans' Bonus -- New York Sells Issue | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/gets-public-power-post.html | Gets Public Power Post | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/harvard-council-votes-ban-on-bias-student-group-ballots-7-to-6-to.html | HARVARD COUNCIL VOTES BAN ON BIAS; Student Group Ballots 7 to 6 to Bar Discrimination in All College Organizations | True | By John H. Fentonspecial To the New York Times. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/minnesota-stops-washington.html | Minnesota Stops Washington | True | | | C1B 223529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/universal-draft-asked-v-f-w-would-prepare-nation-for-russian.html | UNIVERSAL DRAFT ASKED; V. F. W. Would Prepare Nation for Russian Aggression | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/text-of-the-u-s-note-to-hungary-asking-americans-release.html | Text of the U. S. Note to Hungary Asking American's Release | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/samuel-g-thorner.html | SAMUEL- G. THORNER | True | pecta.!. to THE 'SW Yo: TL.S. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/auto-deaths-rise-102-here-in-year-first-10-months-increase-cited-to.html | AUTO DEATHS RISE 10.2% HERE IN YEAR; First 10 Months' Increase Cited to Safety Council -- Other Mishaps Decline | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/british-ship-slump-seen-union-official-forecasts-layoff-of-75000.html | BRITISH SHIP SLUMP SEEN; Union Official Forecasts Lay-Off of 75,000 Workers by 1951 | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/warren-w-inglis-sr.html | WARREN W. INGLIS SR. | True | Siclal to Tm Nmv Yolk: q. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/airline-scores-cab.html | Airline Scores CAB | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/bethlehem-orders-vote-on-pensions-special-stockholders-meeting-on.html | BETHLEHEM ORDERS VOTE ON PENSIONS; Special Stockholders' Meeting on Feb. 7 to Act on Plan Extending Benefits INSURANCE ALSO AN ISSUE Strike-Settlement Formula Would Split Premium - - Cost Rise Put at $2,500,000 BETHLEHEM ORDERS VOTE ON PENSIONS | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/n-l-r-b-moderate-unlikely-to-stay-j-c-grays-reappointment-is.html | N. L. R. B. MODERATE UNLIKELY TO STAY; J. C. Gray's Reappointment Is Reported Doubtful -- Term Expired Last Friday | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/belfast-head-to-visit-brooke-to-attack-propaganda-against-northern.html | BELFAST HEAD TO VISIT; Brooke to Attack 'Propaganda' Against Northern Ireland in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/broadcasts-defended-leaflets-issued-on-eve-of-hearing-explain.html | BROADCAST'S DEFENDED; Leaflets Issued on Eve of Hearing Explain Terminal's System | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/mary-hutchins-engaged-daughter-of-educator-affianced-to-george.html | MARY HUTCHINS ENGAGED; Daughter of Educator Affianced to George Wilson Hood | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/bank-presents-church-choir.html | Bank Presents Church Choir | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/mrs-daniel-burr.html | MRS. DANIEL BURR | True | Special to THE NgW YORK TI.ir.s. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/red-push-pictured-at-senate-inquiry-sweethearts-of-servicemen-were.html | RED PUSH PICTURED AT SENATE INQUIRY; ' Sweethearts of Servicemen' Were Used to Win Converts During War, Witness Says | True | By John D. Morrisspecial To the New York Times. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/nina-davis-to-be-honored.html | Nina Davis to Be Honored | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/the-transparent-curtain.html | THE TRANSPARENT CURTAIN | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/300yearold-label-attacked.html | 300-Year-Old Label Attacked | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/siena-takes-tenth-in-row.html | Siena Takes Tenth in Row | True | | | C1B 223529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/restricting-opium-supply-purposes-of-conference-now-meeting-at.html | Restricting Opium Supply; Purposes of Conference Now Meeting at Ankara Are Explained | True | HAMILTON WRIGHT | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/fi-adrtislltfi-an-promotion-director-of-topics-pblihing-co-21-yetrs.html | i...,' - . -; AD/-'RTISlltfi. AN; Promotion Director of Topics , 'Pblihing CO. 21 .Ye.trs Pies m- Wrote Tobacco Verse | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/75c-pay-to-be-set-on-u-s-contracts-tobin-to-fix-hourly-minimums-on.html | 75C PAY TO BE SET ON U. S. CONTRACTS; Tobin to Fix Hourly Minimums on Work for Government Under Walsh-Healey Act | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/flour-concern-gets-loan.html | Flour Concern Gets Loan | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/u-s-knowhow-aid-to-british-rayons-teams-report-made-to-eca.html | U. S. KNOW-HOW AID TO BRITISH RAYONS; Team's Report Made to E.C.A. Recommends Using Methods to Raise Production | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/kiner-top-slugger-with-mark-of-658-pirate-ace-also-led-national.html | KINER TOP SLUGGER WITH MARK OF .658; Pirate Ace Also Led National League in Walks With 117 -- Reese 2d in Passes | True | By Roscoe McGowen | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/finnish-runner-leaves-heino-to-participate-in-race-through-sao.html | FINNISH RUNNER LEAVES; Heino to Participate in Race Through Sao Paulo Streets | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/alien-smuggler-caught-cuba-holds-purported-kingpin-of-illegal.html | ALIEN SMUGGLER CAUGHT; Cuba Holds Purported 'Kingpin' of Illegal Flights Into U. S. | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/upstate-resort-hotel-burns.html | Up-State Resort Hotel Burns | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/henry-p-olausen-79-inventor-engineer.html | HENRY P. oLAUSEN, 79,' INVENTOR, ENGINEER | True | SI to Yowr | | | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/f-c-taylor-dead-noted-lair-65-senor-member-of-firm-here-was-a.html | F. C. TAYLOR DEAD; NOTED LAIR, 65; Senor Member of Firm Here Was a Director of Yale & Towne, Alpha Cement | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/woll-predicts-coalition-of-afl-cio-in-1950.html | Woll Predicts Coalition Of A.F.L., C.I.O. in 1950 | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/britains-oil-curb-due-to-hit-e-c-a-congress-reaction-foreseen-to.html | BRITAIN'S OIL CURB DUE TO HIT E. C. A.; Congress' Reaction Foreseen to Restricted Dollar Deals -- Officials Study Details | True | By Felix Belair Jr.special To The New York Times. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/mexico-plans-parley-on-disease.html | Mexico Plans Parley on Disease | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/mrs-de-marigny-loses-plea.html | Mrs. De Marigny Loses Plea | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/ukrainian-chorus-to-be-heard-j.html | Ukrainian Chorus to Be Heard j | True | Speciai I[O TIdE NZw NOr,. I'rMlr_q. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/prices-of-cotton-move-narrowly-opening-level-4-points-above-mondays.html | PRICES OF COTTON MOVE NARROWLY; Opening Level 4 Points Above Monday's Close, and Final Is Unchanged to 6 Up | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/schleifer-takes-east-side-hotel-13story-building-on-60th-st.html | SCHLEIFER TAKES EAST SIDE HOTEL; 13-Story Building on 60th St. Contains Copacabana Supper Club and Restaurant | True | | | C1B 223529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/first-budget-cuts-readied-by-dewey-funds-for-agencies-and-debt.html | FIRST BUDGET CUTS READIED BY DEWEY; Funds for Agencies and Debt Service Pared $4,100,000 -- Aid Up but Not Taxes FIRST BUDGET CUTS READIED BY DEWEY | | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/henry-c-blake.html | HENRY C. BLAKE | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/ohio-oil-reduces-crude-prices.html | Ohio Oil Reduces Crude Prices | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/stag-quintet-ends-knick-string-7977-new-yorkers-fail-in-bid-for.html | STAG QUINTET ENDS KNICK STRING, 79-77; New Yorkers Fail in Bid for Eighth in Row as Spears' Goal Clinches Victory | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/liquor-buying-rush-disrupts-delivery-wholesalers-flooded-by-small.html | LIQUOR BUYING RUSH DISRUPTS DELIVERY; Wholesalers Flooded by Small Orders Hold Trucks to Noon Before Starting on Routes LIQUOR BUYING RUSH DISRUPTS DELIVERY | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/rangers-to-oppose-canadiens-tonight-lancien-defenseman-recalled-by.html | RANGERS TO OPPOSE CANADIENS TONIGHT; Lancien, Defenseman, Recalled by Blue Shirts for Game on the Garden Rink | True | By William J. Briordy | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/television-aids-football-coast-survey-discloses-video-increases.html | TELEVISION AIDS FOOTBALL; Coast Survey Discloses Video Increases Sale of Tickets | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/helen-m-ziegler-makes-her-debut-daughter-of-william-zieglers-jr-is.html | HELEN M. ZIEGLER MAKES HER DEBUT; Daughter of William Zieglers Jr. Is Presented at a Supper Dance at Ritz-Carlton | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/dr-louis-e-bieber.html | DR. LOUIS E. BIEBER | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/truman-mrs-roosevelt-confer.html | Truman, Mrs. Roosevelt Confer | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/ikin-of-kar__ll-m___arx-diesi-marcel-longuet-a.html | IKIN OF KAR,__,.LL M___ARX DIESI; Marcel Longuet, "a | True | Grandson,I | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/wider-survey-of-city-finances-asked.html | Wider Survey of City Finances Asked | True | LUISE S. DAVIDSON | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/barkleys-return-to-sea-island.html | Barkleys Return to Sea Island | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/rice-books-santa-clara.html | Rice Books Santa Clara | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/stock-change-is-approved.html | Stock Change Is Approved | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/james-r-cl-aflin.html | JAMES R. CL. AFLIN | True | Special to T/us NwNoP.x T* ['Mi:s. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/brooklyn-water-shortage-of-50-years-ago-recalled.html | Brooklyn Water Shortage Of 50 Years Ago Recalled | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/peron-poohpoohs-lack-of-hard-money.html | PERON POOH-POOHS LACK OF HARD MONEY | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/wheat-price-raised-by-menzies-regime.html | WHEAT PRICE RAISED BY MENZIES REGIME | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/miss-daisy-c-allen.html | MISS DAISY C. ALLEN | True | Special to T NEW YORX Tr | | C1B 223529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/second-dividend-by-merged-bank-course-of-the-liquidation-of.html | SECOND DIVIDEND BY MERGED BANK; Course of the Liquidation of Continental Bank and Trust Co. Is Reported | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/mexican-turtle-in-england.html | Mexican Turtle in England | | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/south-team-ready-for-punting-duel-burk-powers-average-better-than.html | SOUTH TEAM READY FOR PUNTING DUEL; Burk, Powers Average Better Than 55 Yards Per Boot -- North in Contact Drill | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/angered-russian-quits-tokyo-talk-374041-japanese-have-died-in.html | ANGERED RUSSIAN QUITS TOKYO TALK; 374,041 Japanese Have Died in Soviet Hands in Four Years, U. S. Statement Estimates | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/inquiry-on-maragon-ended-by-grand-jury.html | INQUIRY ON MARAGON ENDED BY GRAND JURY | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/mr-deweys-good-news.html | MR. DEWEY'S GOOD NEWS | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/navy-to-keep-shipyard-san-francisco-installation-to-remain-in.html | NAVY TO KEEP SHIPYARD; San Francisco Installation to Remain in Operation | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/railroad-loudspeakers-in-2-cities-seek-boy-wrong-prescription-may.html | Railroad Loudspeakers in 2 Cities Seek Boy; Wrong Prescription May Cause His Death | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/grains-are-mixed-trading-nervous-final-federal-crop-estimate-is.html | GRAINS ARE MIXED, TRADING NERVOUS; Final Federal Crop Estimate Is Unsettling Influence in Chicago Markets | | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/sale-in-philadelphia-rittenhouse-plaza-suites-are-sold-to-investing.html | SALE IN PHILADELPHIA; Rittenhouse Plaza Suites Are Sold to Investing Group | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/albanian-chief-visits-moscow.html | Albanian Chief Visits Moscow | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/doctors-rush-to-gustav-swedish-king-suffering-from-intensified.html | DOCTORS RUSH TO GUSTAV; Swedish King Suffering From Intensified Coughing Spells | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/indonesian-union-sets-up-cabinet-republicans-outnumber-the.html | INDONESIAN UNION SETS UP CABINET; Republicans Outnumber the Federalists, 11 to 5, in New Regime -- Aims Are Listed | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/many-in-u-s-thank-stalin-for-role-in-unifying-west-while-soviet.html | Many in U. S. Thank Stalin For Role in Unifying West; While Soviet Press Reveres Leader, Americans View Him as Timely Political Catalyst | | By James Restonspecial To the New York Times. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/200-works-of-paul-klee-swiss-painter-go-on-view-today-at-modern.html | 200 Works of Paul Klee, Swiss Painter, Go on View Today at Modern Museum | | By Howard Devree | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/young-patients-cheered.html | Young Patients Cheered | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/phone-loan-program-of-rea-to-begin-soon.html | PHONE LOAN PROGRAM OF REA TO BEGIN SOON | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/city-honors-editorial-writer.html | City Honors Editorial Writer | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/lockheed-backlog-soars.html | Lockheed Backlog Soars | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/louis-w-tilden.html | LOUIS W. TILDEN | True | Spect to N.' NEW Yql.. ?,,?_ | | C1B 223529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/burgman-receives-6-to-20-years-for-treason-in-nazi-broadcasting.html | Burgman Receives 6 to 20 Years For Treason in Nazi Broadcasting; BURGMAN RECEIVES 6-TO-20-YEAR TERM | True | By Lewis Woodspecial To the New York Times. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/martin-howard-foss.html | MARTIN HOWARD FOSS | True | Special! to NEW YORK Tzzs. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/santa-pays-off-26-with-42479.html | Santa Pays Off 26 With $42,479 | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/benton-selects-aides-connecticut-senator-designate-names-pt.html | BENTON SELECTS AIDES; Connecticut Senator - Designate Names P. T. Kimball Secretary | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/in-new-agriculture-post-s-r-newell-made-cropreporting-board.html | IN NEW AGRICULTURE POST; S. R. Newell Made Crop-Reporting Board Chairman | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/cricket-test-ends-in-draw.html | Cricket Test Ends in Draw | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/industrial-rayon-corporation.html | Industrial Rayon Corporation | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/kaplan-set-for-spagnolo-undefeated-brooklynite-in-st-nicholas-bout.html | KAPLAN SET FOR SPAGNOLO; Undefeated Brooklynite in St. Nicholas Bout Tonight | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/colombia-cancels-curfew.html | Colombia Cancels Curfew | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/broad-student-aid-asked-of-congress-public-affairs-institute-says.html | BROAD STUDENT AID ASKED OF CONGRESS; Public Affairs Institute Says Low-Income Families Should Have College Opportunity | True | By C. P. Trussellspecial To the New York Times. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | By Religious News Service. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/parisi-to-fight-norkus.html | Parisi to Fight Norkus | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/pittsburgh-realty-sold-by-tishmans.html | PITTSBURGH REALTY SOLD BY TISHMANS | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/abraham-zellermayer.html | ABRAHAM ZELLERMAYER | True | Special to Iqz-w Nom Ti. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/tanker-freighter-crash-no-one-reported-hurt-in-collision-near.html | TANKER, FREIGHTER CRASH; No One Reported Hurt in Collision Near Entrance to Harbor | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/lines-get-ready-for-heavy-travel-peak-here-over-the-3day-christmas.html | LINES GET READY FOR HEAVY TRAVEL; Peak Here Over the 3-Day Christmas Holiday Likely to Be Reached Friday | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/f-v-battle-heads-albany-fbi.html | F. V. Battle Heads Albany F.B.I. | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/man-burned-in-blast-flash-explosion-in-battery-plant-blows-out.html | MAN BURNED IN BLAST; Flash Explosion in Battery Plant Blows Out Plate Glass Windows | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/to-command-pine-camp-maj-gen-l-c-jaynes-to-direct-summer-training.html | TO COMMAND PINE CAMP; Maj. Gen. L. C. Jaynes to Direct Summer Training Work | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/ohio-edison-stock-issue-1000383-shares-subscribed-for-by-holders.html | OHIO EDISON STOCK ISSUE; 1,000,383 Shares Subscribed for by Holders' Warrants | True | | | C1B 223529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/john-b-van-demark.html | JOHN B. VAN DEMARK | True | Special to T1 Nsw Yo)t1 rMrs. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/joins-executive-staff-of-storm-klein-agency.html | Joins Executive Staff Of Storm & Klein Agency | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/brass-bands-await-sooners.html | Brass Bands Await Sooners | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/new-ciba-president-t-f-d-haines-to-succeed-bates-who-retires-dec-31.html | NEW CIBA PRESIDENT; T. F. D. Haines to Succeed Bates, Who Retires Dec. 31 | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/paper-products-concern-sued.html | Paper Products Concern Sued | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/10for1-stock-split-voted.html | 10-for-1 Stock Split Voted | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/queticosuperior.html | QUETICO-SUPERIOR | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/books-authors.html | Books -- Authors | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/wmca-to-suspend-fm-broadcasting-straus-says-4000-a-month-losses.html | WMCA TO SUSPEND FM BROADCASTING; Straus Says $4,000 a Month Losses Force Dec. 30 Action -- Armstrong Scores F. C. C. | True | By Jack Gould | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/students-almost-elect-nonexistent-candidate.html | Students Almost Elect Non-Existent Candidate | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/more-e-c-a-funds-for-ireland.html | More E. C. A. Funds for Ireland | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/crop-control-suit-in-cotton-up-jan-23.html | CROP CONTROL SUIT IN COTTON UP JAN. 23 | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/ibm-world-trade-corp-elects-a-vice-president.html | IBM World Trade Corp. Elects a Vice President | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/james-j-grogin.html | JAMES J. GROGAN | True | $1ecial to THE NL--,V YO,o 'lIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/frank-p-slattery-sr.html | FRANK P. SLATTERY SR. | True | Euectat to THZ NEW YORK TIMES | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/nassau-judge-fines-himself.html | Nassau Judge Fines Himself | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/truck-crushes-prisoner-to-death.html | Truck Crushes Prisoner to Death | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/holy-cross-beats-kansas-five-5753-takes-sixth-straight-game-boston.html | HOLY CROSS BEATS KANSAS FIVE, 57-53; Takes Sixth Straight Game -Boston College Tops Loyola of Los Angeles, 55-53 | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/bell-notes-buffalo-bid-pro-football-loop-head-sees-citys-chances.html | BELL NOTES BUFFALO BID; Pro Football Loop Head Sees City's Chances Improved | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/wed-yesterday.html | -WED 'YESTERDAY | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/triangle-club-show-preceded-by-dinners.html | TRIANGLE CLUB SHOW PRECEDED BY DINNERS | True | | | C1B 223529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/modernization-approved-richard-borden-mills-also-will-set-up.html | MODERNIZATION APPROVED; Richard Borden Mills Also Will Set Up Research Division | | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/winter-arrives-tonight-but-with-mild-weather.html | Winter Arrives Tonight But With Mild Weather | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/dance-is-called-off-elizabeth-y-acts-after-clergy-protest-new-years.html | DANCE IS CALLED OFF; Elizabeth 'Y' Acts After Clergy Protest New Year's Eve Plan | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/sallyruth-burch-feted-debutante-student-at-wellesley-is-honored-at.html | SALLY-RUTH BURCH FETED; Debutante, Student at Wellesley, Is Honored at Luncheon | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/temporary-authority-granted.html | Temporary Authority Granted | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/hungarian-upbraids-catholic-churchmen.html | HUNGARIAN UPBRAIDS CATHOLIC CHURCHMEN | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/clark-gable-weds-fairbanks-widow-film-star-and-former-lady-ashley.html | CLARK GABLE WEDS FAIRBANKS' WIDOW; Film Star and Former Lady Ashley Married on Ranch North of Santa Barbara | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/clinic-expansions-seen-needed-here.html | CLINIC EXPANSIONS SEEN NEEDED HERE | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/2-plastic-records-set-output-1500000000-pounds-or-ten-per-person-in.html | 2 PLASTIC RECORDS SET; Output 1,500,000,000 Pounds, or Ten Per Person, in 1949 | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/cabinet-meets-in-jerusalem.html | Cabinet Meets in Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/joseph-s-auerbach-headed-candy-firmi.html | JOSEPH S. AUERBACH, HEADED CANDY FIRMi | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/aide-to-beran-flees-czech-cardinals-legal-adviser-is-in-us-zone-of.html | AIDE TO BERAN FLEES; Czech Cardinal's Legal Adviser Is in U. S. Zone of Germany | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/borden-will-spend-15600000-in-1950.html | BORDEN WILL SPEND $15,600,000 IN 1950 | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/german-educator-hails-u-s-schools-dr-redslob-declares-student.html | GERMAN EDUCATOR HAILS U. S. SCHOOLS; Dr. Redslob Declares Student Exchange Helps Retraining of Nation's Youth | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/buys-camden-newspaper-h-a-stretch-lessee-takes-ownership-of.html | BUYS CAMDEN NEWSPAPER; H. A. Stretch, Lessee, Takes Ownership of Courier-Post | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/holiday-driving-accidents-dangers-in-drinking-considered-in.html | Holiday Driving Accidents; Dangers in Drinking Considered in Relation to Motorists | True | OLIVER K. WHITING | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/leo-cherne-to-speak.html | Leo Cherne to Speak | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/horse-humiliates-train-using-tracks-for-track.html | Horse Humiliates Train, Using Tracks for Track | True | By the United Press. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/harvard-five-bows-5955-springfield-fights-off-rally-by-crimson-in.html | HARVARD FIVE BOWS, 59-55; Springfield Fights Off Rally by Crimson in Second Half | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/brooklyn-to-see-yiddish-musical.html | Brooklyn to See Yiddish Musical | True | | | C1B 223529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/relief-drive-success-clothing-and-soap-donated-for-roman-catholic.html | RELIEF DRIVE SUCCESS; Clothing and Soap Donated for Roman Catholic Campaign | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/alfred-g-lyman.html | ALFRED G. LYMAN | True | Specia to Till: .4zW YOP..K TIMZS. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/exchange-offer-in-effect-directors-of-western-maryland-railway-make.html | EXCHANGE OFFER IN EFFECT; Directors of Western Maryland Railway Make It Operative | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/i-s-kreeves-dies-avy-surgeon-68-retirecl-captainreceived-a-papal.html | I. S. K.-REE*VES DIES,; AVY SURGEON 68 Retirecl C'aptain'.Received a ,Papal Award for Setting Up Leper Colony in. 1921 | True | Colony in. 1921 | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/bossio-outpoints-longo.html | Bossio Outpoints Longo | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/handbags-gloves-and-other-costume-accents-for-the-gift-shoppers.html | HANDBAGS, GLOVES AND OTHER COSTUME ACCENTS FOR THE GIFT SHOPPER'S SELECTION | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/limit-placed-on-free-life.html | Limit Placed on Free Life | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/bonds-and-shares-on-london-market-irregular-movements-occur-in-most.html | BONDS AND SHARES ON LONDON MARKET; Irregular Movements Occur in Most Sections in Quiet Session of Trading | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/offices-planned-on-the-east-side-modern-building-to-rise-on-parking.html | OFFICES PLANNED ON THE EAST SIDE; Modern Building to Rise on Parking Lot Between 40th and 41st Streets | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/hilliard-defends-5-cuts-in-relief-says-at-council-hearing-they.html | HILLIARD DEFENDS 5% CUTS IN RELIEF; Says at Council Hearing They Reflect Lower Costs -- Action Due Jan. 16 Is Attacked | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/7000000-for-ecuador-exportimport-bank-lends-sum-for-reconstruction.html | $7,000,000 FOR ECUADOR; Export-Import Bank Lends Sum for Reconstruction | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/bidault-is-facing-crisis-on-budget-assembly-group-rejects-almost.html | BIDAULT IS FACING CRISIS ON BUDGET; Assembly Group Rejects Almost Whole Plan Despite E.C.A.'s Deblocking of Counterpart | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/roosevelt-jr-aids-jewish-fund-drive-new-house-member-will-head.html | ROOSEVELT JR. AIDS JEWISH FUND DRIVE; New House Member Will Head Committee to Solicit Funds From Christians | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/thomas-j-newton.html | THOMAS J. NEWTON | True | Special to ' NEW No- TnF.S. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/two-players-hurt-in-ohio-state-drill-krall-rath-injured-but-not.html | TWO PLAYERS HURT IN OHIO STATE DRILL; Krall, Rath Injured, but Not Seriously - - Other Bowl Teams Also in Hard Workouts | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/abroad-the-point-of-instability-in-the-near-east.html | Abroad; The Point of Instability in the Near East | True | By Anne O'Hare McCormick | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/title-to-university-club-class-a-squash-racquets-team-defeats.html | TITLE TO UNIVERSITY CLUB; Class A Squash Racquets Team Defeats Princeton, 3-2 | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/yanks-offer-3-men-for-a-good-hurler-weiss-set-to-yield-infielder.html | YANKS OFFER 3 MEN FOR A GOOD HURLER; Weiss Set to Yield Infielder, Outfielder, Catcher, but No Immediate Deal Is Seen | True | By Joseph M. Sheehan | | C1B 223529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/curran-demands-u-s-act-in-china-waters.html | CURRAN DEMANDS U. S. ACT IN CHINA WATERS | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/miss-mlaren-fiancee-senior-at-middlebury-engaged-to-robert-gerard.html | MISS M'LAREN FIANCEE; Senior at Middlebury Engaged to Robert Gerard Boucher | True | Specl to 3. ww Noxx TMS. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/simons-sell-in-detroit-1story-building-is-occupied-by-store-under.html | SIMONS SELL IN DETROIT; 1-Story Building Is Occupied by Store Under Long Lease | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/steel-stockholders-increase.html | Steel Stockholders Increase | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/producers-orders-held-equal-to-sales.html | PRODUCERS' ORDERS HELD EQUAL TO SALES | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/miss-mkenzie-honored-track-star-is-named-canadas-woman-athlete-of.html | MISS M'KENZIE HONORED; Track Star Is Named Canada's Woman Athlete of Year | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/mrs-martin-evans.html | MRS. MARTIN EVANS | True | Special to THE NEW Yo | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/philippines-order-irks-textile-men-cost-of-restriction-to-industry.html | PHILIPPINES ORDER IRKS TEXTILE MEN; Cost of Restriction to Industry Here Put at $60,000,000 Due to Import Limit of 25% of '48 OUTLOOK DECLARED 'BAD' Planz Hopes for Relaxation as Trade Wonders on Goods Held Up by Deadline | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/fpc-asked-to-deny-state-power-plea-head-examiner-would-reject-st.html | F.P.C. ASKED TO DENY STATE POWER PLEA; Head Examiner Would Reject St. Lawrence Plan That Has No Seaway Proposal | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/the-screen-in-review-give-us-this-day-film-based-on-pietro-di.html | THE SCREEN IN REVIEW; ' Give Us This Day,' Film Based on Pietro di Donato Novel, Unveiled at the Rialto | True | By Bosley Crowther | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/phoenix-bank-hartford-chooses-new-president.html | Phoenix Bank, Hartford, Chooses New President | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/service-men-to-be-guests.html | Service Men to Be Guests | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/oil-man-heads-jersey-drive.html | Oil Man Heads Jersey Drive | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/mack-sees-jubilee-as-toughest-year-says-athletics-chances-for.html | MACK SEES JUBILEE AS TOUGHEST YEAR; Says Athletics' Chances for Pennant Are Good in His 50th Season as Pilot | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/city-waits-on-l-i-road-trustees-must-seek-hearing-on-bid-for-lower.html | CITY WAITS ON L. I. ROAD; Trustees Must Seek Hearing on Bid for Lower Assessments | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/new-mexican-oil-well-first-offshore-production-to-begin-early-next.html | NEW MEXICAN OIL WELL; First Offshore Production to Begin Early Next Year | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/philip-f-feinberg.html | PHILIP F. FEINBERG | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/union-shop-ruling-made.html | Union Shop Ruling Made | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/george-g-allen-promoted.html | George G. Allen Promoted | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/brion-back-in-argentina.html | Brion Back in Argentina | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/music-notes.html | MUSIC NOTES | True | | | C1B 223529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/missouri-checks-wisconsin.html | Missouri Checks Wisconsin | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/dr-aca-eshgler-87-long-a-physioii-philadelphia-practitioner-mor.html | DR, AcA ESHglER, 87;] LONG A PHYSIOII; Philadelphia Practitioner Mor Than 60 Years, Author and Medical Editor, Dies | True | Special to lm N No Tr.s. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/new-alibi-letter-produced-by-hiss-missive-to-wife-read-at-trial-to.html | NEW ALIBI LETTER PRODUCED BY HISS; Missive to Wife Read at Trial to Contradict Testimony of Chambers Couple NEW ALIBI LETTER PRODUCED BY HISS | True | By William R. Conklin | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/cotton-ginnings-rise-14715660-bales-handled-up-to-dec-1-against.html | COTTON GINNINGS RISE; 14,715,660 Bales Handled Up to Dec. 1 Against 12,744,152 in '48 | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/auto-union-building-escapes-dynamiting.html | AUTO UNION BUILDING ESCAPES DYNAMITING | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/soviet-sets-up-peace-prizes-in-honor-of-stalins-birthday.html | Soviet Sets Up Peace Prizes In Honor of Stalin's Birthday; 100,000-Ruble Awards to Be Made Yearly to 5 to 10 Persons of Any Nation -- Gifts Swamp Kremlin as Day Is Marked PEACE AWARDS SET AS HONOR TO STALIN 70 YEARS OLD | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/2-more-plead-guilty-in-polish-spy-trial.html | 2 MORE PLEAD GUILTY IN POLISH SPY TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/bonn-queries-west-on-defense-plans-german-republic-asks-atlantic.html | BONN QUERIES WEST ON DEFENSE PLANS; German Republic Asks Atlantic Pact Powers About Its Fate if New War Develops BONN QUERIES WEST ON DEFENSE PLANS | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/two-debutantes-honored-at-party-misses-louise-b-wheeler-and-alice.html | TWO DEBUTANTES HONORED AT PARTY; Misses Louise B. Wheeler and Alice Fahnestock Feted at a Dinner Dance in St. Regis | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/paul-osborn-play-for-newark.html | Paul Osborn Play for Newark | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/deweys-fete-orphans-116-girls-from-st-vincents-home-guests-at-yule.html | DEWEYS FETE ORPHANS; 116 Girls From St. Vincent's Home Guests at Yule Party | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/let-europe-decide-says-clay.html | Let Europe Decide, Says Clay | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/sports-of-the-times-keeping-it-in-the-family.html | Sports of the Times; Keeping It in the Family | True | By Arthur Daley | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/shippers-hit-canal-for-toll-rise-plan-federation-attacks-switch-in.html | SHIPPERS HIT CANAL FOR TOLL RISE PLAN; Federation Attacks 'Switch' in Bookkeeping That Resulted in Showing of Loss | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/margaret-truman-on-program-here-presidents-daughter-is-heard-at.html | MARGARET TRUMAN ON PROGRAM HERE; President's Daughter Is Heard at Carnegie Hall for First Time in Radio Broadcast | True | By Howard Taubman | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/business-world.html | Business World | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/for-new-trade-approach-seidman-says-us-must-export-mills-mines-and.html | FOR NEW TRADE APPROACH; Seidman Says U. S. Must Export Mills, Mines and Factories | True | | | C1B 223529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/schmidt-camera-to-stay-lending-of-huge-instrument-to-u-of-michigan.html | SCHMIDT CAMERA TO STAY; Lending of Huge Instrument to U. of Michigan Is Denied | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/fordham-defeats-st-peters-7550-rams-notch-third-basketball-triumph.html | FORDHAM DEFEATS ST. PETER'S, 75-50; Rams Notch Third Basketball Triumph in Row-- Hofstra Bows to St. Michael's | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/30-fbi-men-added-to-spy-case-list-agents-who-heard-phone-talks-of.html | 30 F.B.I. MEN ADDED TO SPY CASE LIST; Agents Who Heard Phone Talks of Miss Coplon With Lawyer to Be Pre-Trial Witnesses | True | By Charles Grutzner | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/700000-plus-stock-figured-in-card-deal.html | $700,000 PLUS STOCK FIGURED IN CARD DEAL | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/new-issues-sold-by-port-authority-54000000-of-bonds-floated-to-aid.html | NEW ISSUES SOLD BY PORT AUTHORITY; $54,000,000 of Bonds Floated to Aid in Reducing Interest Cost on Outstanding Loans | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/to-hold-tobacco-quota-government-not-to-alter-market-total-of.html | TO HOLD TOBACCO QUOTA; Government Not to Alter Market Total of 1,097,000,000 Pounds | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/john-f-lane.html | JOHN F. LANE | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/wounded-veterans-see-williams-defeat-taylor.html | Wounded Veterans See Williams Defeat Taylor | True | By the United Press. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/oneparty-cabinet-for-italy-weighed.html | ONE-PARTY CABINET FOR ITALY WEIGHED | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/cheating-found-to-be-a-part-of-college-life-as-n-y-u-forum-seeks.html | Cheating Found to Be a Part of College Life AS N. Y. U. Forum Seeks Cause and Result | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/formosa-invasion-seen-set-by-spring-rough-waters-difficulties-of.html | FORMOSA INVASION SEEN SET BY SPRING; Rough Waters, Difficulties of Assembling Big Force Cited -- Red Air Force Rumored | True | By Tillman Durdinspecial To The New York Times. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/romulo-proposes-interim-atom-plan-tells-u-n-group-advance-in-bomb.html | ROMULO PROPOSES INTERIM ATOM PLAN; Tells U. N. Group Advance in Bomb-Making Requires Short-Term Accord | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/i-son-to-the-alfred-g-vanderbiltsj.html | I Son to the Alfred G. VanderbiltsJ | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/700000-for-school-voted.html | $700,000 for School Voted | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/world-news-summarized-wednesday-december-21-1949.html | World News Summarized; WEDNESDAY DECEMBER 21, 1949 | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/lessing-rosenthal.html | LESSING ROSENTHAL | True | $DeCI to THE IEW yOF..K Trlr_ | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/robbers-bind-actor-thugs-escape-with-loot-from-diana-barrymores.html | ROBBERS BIND ACTOR; Thugs Escape With Loot From Diana Barrymore's Home | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/science-exhibition-set.html | Science Exhibition Set | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/accord-will-open-bethlehem-road-israel-and-jordan-agree-to-let.html | ACCORD WILL OPEN BETHLEHEM ROAD; Israel and Jordan Agree to Let Consular Corps. U. N. Aides Use It From Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/polo-twin-bill-tonight-n-y-a-c-to-meet-regulars-in-squadron-a.html | POLO TWIN BILL TONIGHT; N. Y. A. C. to Meet Regulars in Squadron A Feature | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/appeal-for-blind-opens-white-cane-drive-asks-50000-to-extend-aid-to.html | APPEAL FOR BLIND OPENS; White Cane Drive Asks $50,000 to Extend Aid to Handicapped | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/coach-leahy-honored-by-football-writers.html | COACH LEAHY HONORED BY FOOTBALL WRITERS | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/u-s-ambassador-arrives-in-denmark.html | U. S. AMBASSADOR ARRIVES IN DENMARK | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/rev-dr-john-s-nisbet.html | REV. DR. JOHN S. NISBET | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/sharp-drop-taken-by-stock-market-mild-but-persistent-selling-brings.html | SHARP DROP TAKEN BY STOCK MARKET; Mild but Persistent Selling Brings First Serious Fall to Occur This Month SHARP DROP TAKEN BY STOCK MARKET | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/mine-owners-pay-fund-on-schedule-aid-welfare-setup-as-union-plans.html | MINE OWNERS PAY FUND ON SCHEDULE; Aid Welfare Set-Up as Union Plans 2-Day Holiday Weeks -- Hard Coal Talks Drag On | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/6-steel-companies-adopt-price-rises-bethlehem-among-those-adding.html | 6 STEEL COMPANIES ADOPT PRICE RISES; Bethlehem Among Those Adding Average of $4 a Ton to Meet Higher Costs | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/h-runham-brown.html | H. RUNHAM BROWN | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/chandler-to-get-award-baseball-commissioner-named-for-graham.html | CHANDLER TO GET AWARD; Baseball Commissioner Named for Graham McNamee Trophy | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/utilities-submit-financing-plans-bay-state-concern-files-data-for.html | UTILITIES SUBMIT FINANCING PLANS; Bay State Concern Files Data for Stock Issue, Louisiana Company for Bonds | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/george-m-thompson.html | GEORGE M. THOMPSON | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/iowa-roundhouse-falls-kills-one.html | Iowa Roundhouse Falls, Kills One | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/holy-year-opening-held-reds-target-communist-rally-set-for-day-of.html | HOLY YEAR OPENING HELD REDS TARGET; Communist Rally Set for Day of Inauguration Fete -- Aim to Cut Religious Turnout Seen HOLY YEAR OPENING HELD REDS TARGET | True | By Camille M. Cianfarraspecial To the New York Times | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/lindsay-is-leader-in-hockey-scoring-stays-at-top-with-33-points.html | LINDSAY IS LEADER IN HOCKEY SCORING; Stays at Top With 33 Points -- Doug Bentley, With 31; Richard, With 30, Next | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/group-will-police-liquor-ad-policies-palmer-announces-formation-of.html | GROUP WILL POLICE LIQUOR AD POLICIES; Palmer Announces Formation of N. Y. State League to Work in Cooperation With S.L.A. | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/cornwall-canal-sets-record.html | Cornwall Canal Sets Record | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/library-tree-lighted-it-stands-at-fifth-avenue-entrance-to-building.html | LIBRARY TREE LIGHTED; It Stands at Fifth Avenue Entrance to Building | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/g-o-p-labor-appeal-will-fail-c-i-o-says.html | G. O. P. LABOR APPEAL WILL FAIL, C. I. O. SAYS | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/capt-john-mcarthy.html | CAPT. JOHN M'CARTHY | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/600-du-ponts-will-be-at-reunion-on-jan-1-to-mark-150th-year-of.html | 600 du Ponts Will Be at Reunion on Jan. 1 To Mark 150th Year of Family in U. S. | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/new-coup-in-syria-aids-nationalism.html | NEW COUP IN SYRIA AIDS NATIONALISM | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/mrs-darwin-grossman.html | MRS, DARWIN GROSSMAN | True | Special to Tra Nv Nolu{ Tt"r.s. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/caesar-revival-is-set-for-tonight-postponed-opening-of-shaw-comedy.html | CAESAR' REVIVAL IS SET FOR TONIGHT; Postponed Opening of Shaw Comedy Will Take Place at National Theatre | True | By Sam Zolotow | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/going-home-for-yule-child-3-a-cancer-victim-happy-to-be-able-to.html | GOING HOME FOR YULE; Child, 3, a Cancer Victim, Happy to Be Able to Leave Hospital | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/road-maps-bond-issue-rock-island-asks-icc-approval-of-55000000.html | ROAD MAPS BOND ISSUE; Rock Island Asks I.C.C. Approval of $55,000,000 Program | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/fishing-loss-seen-in-lack-of-water-fairfield-osborn-fears-danger-to.html | FISHING LOSS SEEN IN LACK OF WATER; Fairfield Osborn Fears Danger to Recreational Program -- Nassau Held Safe | True | By Kalman Seigel | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/mannstein-in-prison-german-press-attacks-18year-sentence-u-s.html | MANNSTEIN IN PRISON; German Press Attacks 18-Year Sentence -- U. S. Paroles 27 | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/miss-helen-clarke.html | MISS HELEN CLARKE | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/conant-heads-hoover-group.html | Conant Heads Hoover Group | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/northrop-aircraft.html | Northrop Aircraft | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/undecided-france.html | UNDECIDED FRANCE | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/defense-news-unified-4day-order-giving-control-to-three-services-is.html | DEFENSE NEWS 'UNIFIED'; 4-Day Order Giving Control to Three Services Is Killed | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/steelers-retain-coach-michelosen-signs-2year-pact-with-pittsburgh.html | STEELERS RETAIN COACH; Michelosen Signs 2-Year Pact With Pittsburgh Eleven | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/equal-rights-action-due-oconor-says-senate-chiefs-to-push-plan-to.html | EQUAL RIGHTS ACTION DUE; O'Conor Says Senate Chiefs to Push Plan to Aid Women | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/bank-notes.html | BANK NOTES | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 223529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/dodd-defends-camp.html | Dodd Defends Camp | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/more-power-asked-for-european-unit-committee-would-strengthen.html | MORE POWER ASKED FOR EUROPEAN UNIT; Committee Would Strengthen Parliament -- Britain Adamant Against Supra-Nationalism | | By Michael Clarkspecial To the New York Times | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/hockey-benefit-today-st-pauls-school-to-oppose-yale-cubs-in-garden.html | HOCKEY BENEFIT TODAY; St. Paul's School to Oppose Yale Cubs in Garden | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/ue-wins-reversal-in-rules-of-nlrb-union-victory-is-followed-by.html | U.E. WINS REVERSAL IN RULES OF N.L.R.B.; Union Victory Is Followed by Demand for Dismissal of Board General Counsel | | By Joseph A. Loftusspecial To the New York Times. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/karlen-play-to-be-tested.html | Karlen Play to Be Tested | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/major-goals-listed.html | Major Goals Listed | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/drussschpeiser.html | Druss--Schpeiser | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/levyquinn.html | Levy---Quinn | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/l-s-u-in-scrimmage.html | L. S. U. in Scrimmage | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/morrell-profits-shrink-to-84065-packing-concerns-net-drops-to-10.html | MORRELL PROFITS SHRINK TO $84,065; Packing Concern's Net Drops to 10 Cents a Share for Year, Against $3.23 | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/child-welfare-aides-are-named-by-dewey.html | CHILD WELFARE AIDES ARE NAMED BY DEWEY | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/france-paraguay-in-trade-pact.html | France, Paraguay in Trade Pact | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/stalin-acclaimed-here-american-soviet-friendship-unit-observes-his.html | STALIN ACCLAIMED HERE; American - Soviet Friendship Unit Observes His Birthday | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/50-years-of-schools-reviewed-by-jansen.html | 50 YEARS OF SCHOOLS REVIEWED BY JANSEN | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/rangoon-foreign-ministry-shift.html | Rangoon Foreign Ministry Shift | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/renown-ii-triumphs-over-coyote-in-sixfurlong-feature-at-tropical.html | Renown II Triumphs Over Coyote in Six-Furlong Feature at Tropical Park; ARGENTINE RACER POPULAR WINNER Renown II, Coupled With Mesl at 3-2, Beats Coyote With Fast Time of 3:10 4/5 MUSIC THIRD AT TROPICAL Boulmetis Scores on Chasiana for 18th Victory of Meet -- Double Pays $49.30 | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/other-sterling-lands-tied-in.html | Other Sterling Lands Tied In | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/pittsburgh-plan-for-transit-urged-reorganization-proposal-for.html | PITTSBURGH PLAN FOR TRANSIT URGED; Reorganization Proposal for Railways Company Favored in Report to S. E. C. ONE CONCERN REPLACES 55 Parent Corporation Released From Guarantees Relating to Certain Subsidiaries | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/indianapolis-plant-auctioned.html | Indianapolis Plant Auctioned | True | | | C1B 223529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/stock-trade-approved-national-gas-and-electric-plan-held-fair-and.html | STOCK TRADE APPROVED; National Gas and Electric Plan Held 'Fair and Equitable' | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/public-management-criticized.html | Public Management Criticized | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/brooks-h-beitler.html | BROOKS H. BEITLER | True | .pt,..ta to 'i'as Nw No TzES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/orphans-cheered-at-yule-parties-youngsters-in-hospitals-too-receive.html | ORPHANS CHEERED AT YULE PARTIES; Youngsters in Hospitals, Too, Receive Gifts as New York Aids Its Unfortunates | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/mccullers-play-selected.html | McCullers Play Selected | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/mrs-alexander-hillman.html | MRS. ALEXANDER HILLMAN | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/grahampaige-motors-investing-concern-reports-loss-of-214979-in.html | Graham-Paige Motors, Investing Concern, Reports Loss of $214,979 in Three Months | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/actfinding-on-transit.html | ACT-FINDING' ON TRANSIT | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/paul-r-haller.html | PAUL R. HALLER | True | Spcia.t : Ta Nzw YOz TU,.zs. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/no-carolina-state-wins-checks-michigan-five-6352-as-horvath-leads.html | NO. CAROLINA STATE WINS; Checks Michigan Five, 63-52, as Horvath Leads Attack | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/pleasant-peacemaking.html | PLEASANT PEACEMAKING | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/radio-and-television-n-b-c-will-present-mrs-roosevelt-in-video-show.html | Radio and Television; N. B. C. Will Present Mrs. Roosevelt in Video Show as Hostess at Tea-Party Talks | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/to-aid-march-of-dimes-lawyers-unit-led-by-patterson-holds.html | TO AID MARCH OF DIMES; Lawyers Unit, Led by Patterson, Holds Organizing Meeting | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/modest-start-set-on-aid-for-arabs-u-n-mission-proposes-only.html | MODEST START SET ON AID FOR ARABS; U. N. Mission Proposes Only $10,000,000 for Pilot Works, Nothing Like 'Little T. V. A.' | True | By Clifton Danielspecial To The New York Times. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/minister-named-to-head-school-for-young-women.html | Minister Named to Head School for Young Women | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/lofts-opens-new-subway-store.html | Loft's Opens New Subway Store | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/d-p-exbanker-54-starts-life-anew-as-counterman-in-brooklyn.html | D. P. Ex-Banker, 54, Starts Life Anew As Counterman in Brooklyn Luncheonette | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/mr-romulos-atom-plan.html | MR. ROMULO'S ATOM PLAN | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/rejects-gubitchev-claim.html | Rejects Gubitchev Claim | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/mrs-r-riesschaap.html | MRS. R. RIES-SCHAAP | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/no-comment-in-washington.html | No Comment in Washington | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/leasing-jersey-farm-deal-reported-for-180acre-property-in-union.html | LEASING JERSEY FARM; Deal Reported for 180-Acre Property in Union | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/erp-group-meets-us-demand-in-part-steering-committee-of-council-to.html | E.R.P. GROUP MEETS U.S. DEMAND IN PART; Steering Committee of Council to Confer Monthly -- Naming of Top Leader Deferred | True | By Harold Callenderspecial To the New York Times. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/utility-calls-bond-issue.html | Utility Calls Bond Issue | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/short-interest-up-despite-forecasts-dec-15-figure-of-2267481-shares.html | SHORT INTEREST UP DESPITE FORECASTS; Dec. 15 Figure of 2,267,481 Shares 61,311 Higher Than Total a Month Before | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/la-salle-victor-in-swim.html | La Salle Victor in Swim | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/van-slyck-named-by-hospital.html | Van Slyck Named by Hospital | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/tito-urges-troops-to-push-efficiency-marshal-urges-preparedness-in.html | TITO URGES TROOPS TO PUSH EFFICIENCY; Marshal Urges Preparedness in Marking Army Day -Stalin Fete Obscured | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/museums-prepare-holiday-programs-wide-variety-of-shows-will-be.html | MUSEUMS PREPARE HOLIDAY PROGRAMS; Wide Variety of Shows Will Be Available to Children During School Vacation | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/1-extra-dividend-by-steel-company-youngstown-sheet-and-tube-brings.html | $1 EXTRA DIVIDEND BY STEEL COMPANY; Youngstown Sheet and Tube Brings 1949 Total to $6 -- Other Actions | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/g-e-expands-jobs-appliance-output-wilson-discloses-move-was-made-to.html | G. E. EXPANDS JOBS, APPLIANCE OUTPUT; Wilson Discloses Move Was Made to Fill Active Demand for Household Lines SEES NO RECESSION SIGNS Prediction Made for First Half of 1950 -- Says Inventories Generally Are Low G. E. EXPANDS JOBS, APPLIANCE OUTPUT | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/still-time-to-send-food-abroad.html | Still Time to Send Food Abroad | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/denies-chang-is-executed-but-chiang-spokesman-doesnt-know-where.html | DENIES CHANG IS EXECUTED; But Chiang Spokesman Doesn't Know Where 'Young Marshal' Is | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/more-data-ordered-in-isbrandtsen-case.html | MORE DATA ORDERED IN ISBRANDTSEN CASE | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/excommunication-lifted-mrs-ivan-obolensky-reconciled-to-catholic.html | EXCOMMUNICATION LIFTED; Mrs. Ivan Obolensky Reconciled to Catholic Church | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/attending-atom-school-westinghouse-officials-taking-17week-course.html | ATTENDING'ATOM SCHOOL.'; Westinghouse Officials Taking 17-Week Course | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/2-new-aides-likely-for-deputy-mayor-estimate-board-to-take-up.html | 2 NEW AIDES LIKELY FOR DEPUTY MAYOR; Estimate Board to Take Up Proposal to Create the Posts Tomorrow | True | | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/queens-store-robbed-of-145.html | Queens Store Robbed of $145 | True | | | C1B 223529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/u-n-council-votes-to-ask-israel-to-move-offices-from-jerusalem-u-n.html | U. N. Council Votes to Ask Israel To Move Offices From Jerusalem; U. N. TO ASK ISRAEL TO WITHDRAW STEP | True | Special to THE NEW YORK TIMES. | | C1B 223529 | |
| 1949-12-21 | 1949-12-21 | https://www.nytimes.com/1949/12/21/archives/paperboard-output-up-5-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 5% Rise Reported for Week Compared With Year Ago | True | | | C1B 223529 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/critics-on-defense-defied-by-johnson-despite-them-secretary-tells.html | CRITICS ON DEFENSE DEFIED BY JOHNSON; Despite Them, Secretary Tells County Bar, He Will Make Every Dollar Buy Security | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/jeanne-staub-betrothed-east-orange-girl-becomes-the-fiancee-of-john.html | JEANNE STAUB BETROTHED; East Orange Girl Becomes the Fiancee of John W. Waldron | True | .uccial to THz Nrw No.K Tx.us. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/business-world.html | Business World | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/westinghouse-calls-stock.html | Westinghouse Calls Stock | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/weidmans-dance-in-premiere-here-rose-of-sharon-is-presented-by-city.html | WEIDMAN'S DANCE IN PREMIERE HERE; ' Rose of Sharon' Is Presented by City Group, With Nadine Gae in Principal Role | True | By John Martin | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/coal-men-protest-again-raise-price-call-on-president-to-take-action.html | COAL MEN PROTEST AGAIN, RAISE PRICE; Call on President to 'Take Action Now' -- Rates Go Up in Illinois Area | True | By Louther S. Horne | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/gasoline-stocks-up-2344000-bbls-weekend-total-108490000-light-and.html | GASOLINE STOCKS UP 2,344,000 BBLS; Week-End Total 108,490,000 -- Light and Heavy Fuel Oils Show Decline | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/russians-accusation.html | Russian's Accusation | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/dewey-bars-himself-from-52-nomination.html | DEWEY BARS HIMSELF FROM '52 NOMINATION | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/reports-1949-sales-up-35.html | Reports 1949 Sales Up 35% | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/recognition-held-east-german-aim-soviet-sponsors-said-to-plan-power.html | RECOGNITION HELD EAST GERMAN AIM; Soviet Sponsors Said to Plan Power Shift to Police to Force Action by West | True | By Drew Middleton | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/clement-pace.html | CLEMENT PACE | True | special to _rx Nr, v NORX 'TT.L | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/oil-officials-elevated.html | Oil Officials Elevated | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/benjamin-s-weber.html | BENJAMIN S. WEBER | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/rent-control-lifted-in-12-upstate-areas.html | RENT CONTROL LIFTED IN 12 UP-STATE AREAS | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/respite-for-cottonseed-buying-to-support-prices-to-be-ended-feb-15.html | RESPITE FOR COTTONSEED; Buying to Support Prices to Be Ended Feb. 15, Not Dec. 31 | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/living-conditions-of-d-ps-disagreement-expressed-with-senator.html | Living Conditions of D. P.'s; Disagreement Expressed With Senator McCarran's Recent Statements | True | ALEXANDRA TOLSTOY | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/3-directors-for-standards-body.html | 3 Directors for Standards Body | True | | | C1B 223917 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/miss-wells-bride-of-r-a-berlqriard-junior-at-benninon-college-and.html | MISS WELLS BRIDE OF R. A. BERlqrIARD; Junior at Benninon College and Williams Student Wed jn Sturbridge, Mass. | True | SPecial to 'n NKW Yox Tr.s. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/rangers-conquer-canadien-six-at-garden-with-three-goals-in-opening.html | Rangers Conquer Canadien Six at Garden With Three Goals in Opening Period; BLUE SHIRTS TRIP MONTREAL, 4 TO 1 | True | By Joseph C. Nichols | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/truman-declares-alliance-of-free-must-be-sustained-strong-defense.html | TRUMAN DECLARES ALLIANCE OF FREE MUST BE SUSTAINED; Strong Defense and Support to Democracies Keep the Aggressor at Bay, He Says | True | By Anthony Leviero | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/reports-finland-aglow-for-decades-best-yule.html | Reports Finland Aglow For Decade's Best Yule | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/baby-falls-to-his-death.html | Baby Falls to His Death | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/the-screen-lavish-de-mille-film-arrives-samson-and-delilah-has-its.html | THE SCREEN: LAVISH DE MILLE FILM ARRIVES; ' Samson and Delilah' Has Its Premiere at Two Theatres, Rivoli and Paramount | True | By Bosley Crowther | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/traubel-ill-unknown-takes-role-at-metropolitan-on-4hour-notice-sang.html | Traubel Ill, 'Unknown' Takes Role At Metropolitan on 4-Hour Notice; SANG PRINCIPAL ROLES AT THE OPERA | True | By Howard Taubman | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/joins-in-gas-leaseholds-nassau-associates-inc-buys-30-interest-in.html | JOINS IN GAS LEASEHOLDS; Nassau Associates, Inc., Buys 30% Interest in Carthage | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/11694345-earned-by-ralston-purina-net-for-year-equal-to-1415-a.html | $11,694,345 EARNED BY RALSTON PURINA; Net for Year Equal to $14.15 a Share as Against $5.40 for Earlier Period | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/elected-as-the-president-of-cerebral-palsy-society.html | Elected as the President Of Cerebral Palsy Society | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/gets-sterlingwinthrop-post.html | Gets Sterling-Winthrop Post | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/new-power-for-jets.html | NEW POWER FOR JETS | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/rev-john-f-mlaughlini.html | REV. JOHN F. M'LAUGHLINI | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/yiddish-revue-to-be-offered.html | Yiddish Revue to Be Offered | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/purchasing-power-of-the-dollar.html | Purchasing Power of the Dollar | True | C. J. FOSTER | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/william-c-bruce.html | WILLIAM C. BRUCE | True | SDecta[ to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/air-reduction-plans-a-simplified-setup.html | AIR REDUCTION PLANS A SIMPLIFIED SET-UP | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/chess-play-opens-today-columbia-to-show-new-quartet-in-match-with.html | CHESS PLAY OPENS TODAY; Columbia to Show New Quartet in Match With Harvard | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/dewey-to-discuss-water-shortage-with-city-today-criticizes-delay-in.html | DEWEY TO DISCUSS WATER SHORTAGE WITH CITY TODAY; Criticizes Delay in Getting Equipment to Tap Hudson or Buying Private Supply | True | By Charles G. Bennett | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/plans-new-equipment-issue.html | Plans New Equipment Issue | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/herbert-p-beers.html | HERBERT P. BEERS | True | Special to Tlm Nluw Yo.q TLvlZS. | | C1B 223917 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/rally-in-second-half.html | Rally in Second Half | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/eden-makes-plea-for-united-europe-asks-parislondon-solidarity-to.html | EDEN MAKES PLEA FOR UNITED EUROPE; Asks Paris-London Solidarity to Win Goal -- Backs French on Rearming Germany | | By Anthony Eden | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/29208000-histadrut-budget.html | $29,208,000 Histadrut Budget | | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/5-brussels-pact-powers-lift-troop-travel-curbs.html | 5 Brussels Pact Powers Lift Troop Travel Curbs | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/charles-e-murphy.html | CHARLES E. MURPHY | True | Spc'ci&l tO rile 'EW 'OltK TI-4ES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/jesse-paige.html | JESSE PAIGE | True | Special to 'Zg NEW NoP.x 'T"ZMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/power-production-up-5996606000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,996,606,000 Kw. Noted in Week Compared With 5,881,360,000 | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/sales-of-clothing-down-in-quarter-survey-reveals-third-period.html | SALES OF CLOTHING DOWN IN QUARTER; Survey Reveals Third Period Poorest of 1949 -- Showing Better for Nine Months | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/customs-reform-to-aid-trade-urged-commerce-advisory-unit-asks.html | CUSTOMS REFORM TO AID TRADE URGED; Commerce Advisory Unit Asks Legislative and Administrative Changes to Cut Dollar Gap | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/new-delay-ruled-for-coplon-trial-court-says-defense-has-right-to.html | NEW DELAY RULED FOR COPLON TRIAL; Court Says Defense Has Right to Question 81 Witnesses in Espionage Case | True | By Charles Grutzner | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/east-germans-bar-rearmament.html | East Germans Bar 'Rearmament' | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/schneierson-reelected-president-of-jewish-child-care-group-to-serve.html | SCHNEIERSON RE-ELECTED; President of Jewish Child Care Group to Serve Again | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/congratulations-from-u-n.html | Congratulations From U. N. | | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/250000-is-goal-of-fund.html | $250,000 Is Goal of Fund | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/-silent-night-in-frankfort.html | ' Silent Night' in Frankfort | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/martin-artajo-in-rome.html | Martin Artajo in Rome | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/u-s-envoy-replies-to-critics-in-india-henderson-holds-american-aim.html | U. S. ENVOY REPLIES TO CRITICS IN INDIA; Henderson Holds American Aim Is 'Cooperation of Nations of Good-Will' | True | By Robert Trumbull | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/n-y-u-mermen-win-4826.html | N. Y. U. Mermen Win, 48-26 | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/penn-state-names-team-fifteen-selected-for-soccer-bowl-game-with.html | PENN STATE NAMES TEAM; Fifteen Selected for Soccer Bowl Game With San Francisco | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/democracy-soviet-style.html | DEMOCRACY -- SOVIET STYLE | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/warner-pictures-to-split-holdings-consent-decree-to-get-concern-out.html | WARNER PICTURES TO SPLIT HOLDINGS; Consent Decree to Get Concern Out of Anti-Trust Suit Is Being Negotiated | True | | | C1B 223917 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/louis-outboxes-2-rivals-has-little-trouble-with-layne-lambert-in.html | LOUIS OUTBOXES 2 RIVALS; Has Little Trouble With Layne, Lambert in Utah Exhibition | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/news-of-food-foreign-folk-here-preserve-traditions-of-native-lands.html | News of Food; Foreign Folk Here Preserve Traditions of Native Lands in Christmas Feasts | True | By Jane Nickerson | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/bashful-sun-defeats-glen-arvis-by-head-in-tropical-park-dash.html | Bashful Sun Defeats Glen Arvis By Head in Tropical Park Dash; Excitable Mary Third in Rousing Finish -Winner, Paying $7.40, Goes Six Furlongs in 1:11 3-5 -- Culmone Gets Double | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/coach-fesler-will-delay-decision-on-future-until-after-bowl-game.html | Coach Fesler Will Delay Decision On Future Until After Bowl Game; Denies Rumors He Has Resigned Ohio State Post, but Admits Weighing Business Offers -- Buckeyes Hold Workout | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/to-entertain-hospital-patients.html | To Entertain Hospital Patients | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/two-cunard-lines-to-merge-on-dec-31.html | TWO CUNARD LINES TO MERGE ON DEC. 31 | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/bond-club-to-hear-lynch-jan-11.html | Bond Club to Hear Lynch Jan. 11 | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/henry-hall-sinnamon.html | HENRY HALL SINNAMON | True | Special to Nzw Nolu< TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/state-commission-again-asks-cut-in-racing-taxes-to-meet-alarming.html | State Commission Again Asks Cut in Racing Taxes to Meet 'Alarming' Trend; REPORT CITES DROP IN BETTING; CROWDS | True | By James Roach | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/bock-indians-trainer-he-will-give-up-job-with-pro-browns-for.html | BOCK INDIANS TRAINER; He Will Give Up Job With Pro Browns for Baseball Post | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/arrow-sextet-on-top-81.html | Arrow Sextet on Top, 8-1 | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/five-war-criminals-freed-at-landsberg.html | FIVE WAR CRIMINALS FREED AT LANDSBERG | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/europeans-oppose-e-c-a-clearing-plan.html | EUROPEANS OPPOSE E. C. A. CLEARING PLAN | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/irate-travelers-are-scornful-of-grand-central-programs-p-s-c-hears.html | Irate Travelers Are Scornful Of Grand Central Programs; P. S. C. HEARS GIBES AT STATION 'MUSIC' | True | By Warren Moscow | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/cities-service-to-pay-off-its-41569700-of-debt.html | Cities Service to Pay Off Its $41,569,700 of Debt | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/coffee-movement-erratic-and-down-prices-open-steady-to-slightly-up.html | COFFEE MOVEMENT ERRATIC AND DOWN; Prices Open Steady to Slightly Up, Drop 200 Points, Regain Much -- Other Commodities | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/lie-congratulates-stalin.html | Lie Congratulates Stalin | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/burley-prices-in-decline-4862-average-of-25-markets-104-under.html | BURLEY PRICES IN DECLINE; $48.62 Average of 25 Markets $1.04 Under Monday Record | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/debutante-feted-at-dinner-dance-miss-diane-bultinck-is-guest-of.html | DEBUTANTE FETED AT DINNER DANCE; Miss Diane Bultinck Is Guest of Honor at Party Given in St. Regis Penthouse | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/italy-builds-plans-170000-tons-of-ships.html | ITALY BUILDS, PLANS 170,000 TONS OF SHIPS | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/bronx-democrats-name-murphy.html | Bronx Democrats Name Murphy | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/dumaine-to-take-the-presidency-of-the-new-haven-a-second-time.html | Dumaine to Take the Presidency Of the New Haven a Second Time; 83-Year-Old Financier Will Succeed Whittemore, Keep Chairmanship of Road | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/kentucky-victor-4947-beats-de-paul-five-on-basket-foul-in-final.html | KENTUCKY VICTOR, 49-47; Beats De Paul Five on Basket, Foul in Final Minute | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/7-dividend-drop-in-november-noted-not-indicative-of-a-general.html | 7% DIVIDEND DROP IN NOVEMBER NOTED; Not Indicative of a General Downward Trend, Commerce Department Says | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/ford-memorial-park-offered.html | Ford Memorial Park Offered | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/reinvestment-is-urged-snyder-issues-appeal-to-holders-of-u-s.html | REINVESTMENT IS URGED; Snyder Issues Appeal to Holders of U. S. Savings Bonds | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/4000-in-one-gift-made-to-neediest-declining-receipt-anonymous-donor.html | $4,000 IN ONE GIFT MADE TO NEEDIEST; Declining Receipt, Anonymous Donor of Forty $100 Bills Explains 'God Will Know' | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/blair-and-rollins-prepare-to-merge-two-old-investment-banking.html | BLAIR AND ROLLINS PREPARE TO MERGE; Two Old Investment Banking Concerns to Join Forces in Middle of January | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/hungary-priests-may-take-oath.html | Hungary Priests May Take Oath | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/dorothy-lamour-suing-rko-studio-actress-asks-ruling-on-pact-she.html | DOROTHY LAMOUR SUING RKO STUDIO; Actress Asks Ruling on Pact She Signed in 1948 Calling for Roles in 3 Pictures | True | By Thomas F. Brady | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/amnesties-voted-by-french-cabinet-bill-subject-to-parliaments.html | AMNESTIES VOTED BY FRENCH CABINET; Bill, Subject to Parliament's Approval, Would Free Many Collaborators Now in Jail | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/industry-is-urged-to-save-on-water-cut-of-200000000-gallons-a-day.html | INDUSTRY IS URGED TO SAVE ON WATER; Cut of 200,000,000 Gallons a Day by Business Is Suggested by Carney | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/bruins-whip-hawks-41-boston-six-leaves-cellar-berth-with-victory-at.html | BRUINS WHIP HAWKS, 4-1; Boston Six Leaves Cellar Berth With Victory at Chicago | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/jobless-pay-crisis-declared-by-bowles.html | JOBLESS PAY CRISIS DECLARED BY BOWLES | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/jordan-wants-sea-outlet.html | Jordan Wants Sea Outlet | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/judith-chamberlin-feted-recent-debutante-is-honored-at-tea-dance-in.html | JUDITH CHAMBERLIN FETED; Recent Debutante Is Honored at Tea Dance in Colony Club | True | | | C1B 223917 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/textron-plans-new-mill-will-build-in-south-carolina-instead-of.html | TEXTRON PLANS NEW MILL; Will Build in South Carolina Instead of Rhode Island | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/henry-kaiser-jr-marries.html | Henry Kaiser Jr. Marries | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/crane-to-buy-united-plumbing.html | Crane to Buy United Plumbing | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/equipment-issue-offered.html | Equipment Issue Offered | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/assets-show-a-rise.html | Assets Show a Rise | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/philosophical-group-to-meet.html | Philosophical Group to Meet | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/issue-to-pay-for-buses.html | Issue to Pay for Buses | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/better-projection-of-films-possible-condenser-system-devised-by.html | BETTER PROJECTION OF FILMS POSSIBLE; Condenser System Devised by Paramount Theatre Official Improves Lighting 55% | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/music-notes.html | MUSIC NOTES | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/arthur-e-colley.html | ARTHUR E. COLLEY | True | Special to THg NEW YORK Tnzs. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/new-york-a-c-wins.html | New York A. C. Wins | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/books-authors.html | Books -- Authors | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/streak-reaches-seven.html | Streak Reaches Seven | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/fay-ann-aldrinwill-be-wed.html | Fay Ann Aldrin-Will Be Wed | True | Speci to Ta3 Nw Yo | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/thor-expands-in-canada-2000000-building-is-planned-for-laundry.html | THOR EXPANDS IN CANADA; $2,000,000 Building Is Planned for laundry Appliances | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/hawaii-sugar-wages-are-tied-to-prices.html | HAWAII SUGAR WAGES ARE TIED TO PRICES | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/tidd-leaves-american-gas.html | Tidd Leaves American Gas | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/i-g-needleman-quits-amtorg.html | I. G. Needleman Quits Amtorg | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/exdeputy-of-france-dies-in-plunge-here.html | EX-DEPUTY OF FRANCE DIES IN PLUNGE HERE | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/man-shot-in-holdup-gunman-tries-to-shoot-again-but-pistol-fails-to.html | MAN SHOT IN HOLD-UP; Gunman Tries to Shoot Again, but Pistol Fails to Fire | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/honored-by-the-italian-government.html | HONORED BY THE ITALIAN GOVERNMENT | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/fred-b-kingsbury.html | FRED B. KINGSBURY | True | specixt to Tin: NswNo | | C1B 223917 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/stock-dividend-planned-life-insurance-co-of-virginia-proposes-to.html | STOCK DIVIDEND PLANNED; Life Insurance Co. of Virginia Proposes to Pay 100% | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/james-a-campbell.html | JAMES A. CAMPBELL | True | Sp3cl! tO Tm N-v Yo Tint. s, | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/yale-cubs-topple-st-pauls-six-71-easily-defeat-schoolboys-in-garden.html | YALE CUBS TOPPLE ST. PAUL'S SIX, 7-1; Easily Defeat Schoolboys in Garden Game -- Lufkin Gets 3 Goals, Culotta Two | True | By Louis Effrat | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/hungarian-soars-in-ode-to-stalin-president-szakasits-declares-human.html | HUNGARIAN SOARS IN ODE TO STALIN; President Szakasits Declares 'Human Eyes Can Hardly Follow' Soviet Premier | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/montclair-deal-closed-new-york-syndicate-buys-business-building-in.html | MONTCLAIR DEAL CLOSED; New York Syndicate Buys Business Building in Jersey | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/augusta-romani-in-debut-recital-pianist-draws-good-crowd-to-town.html | AUGUSTA ROMANI IN DEBUT RECITAL; Pianist Draws Good Crowd to Town Hall for Program of Works by Masters | True | E. L. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/u-n-approach-to-be-beautified-by-redevelopment-of-42d-street-plans.html | U. N. Approach to Be Beautified By Redevelopment of 42d Street; PLANS FOR THE REDEVELOPMENT OF EAST FORTY-SECOND STREET | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/christmas-sales-of-toys-lagging-but-survey-shows-dolls-and-other.html | CHRISTMAS SALES OF TOYS LAGGING; But Survey Shows Dolls and Other Low-Priced Quality Items Are in Big Demand | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/british-french-yule-buying-sets-mark-since-wars-end-londoners.html | British, French Yule Buying Sets Mark Since War's End; Londoners Forget Austerity and High Prices -- Shops' Abundance Dazzles Paris -- Rome Is Gay, Frankfort More Like Old Days | True | By Tania Long | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/arnold-opler.html | ARNOLD OPLER | True | Special to THE NL", V YOK TLY.S. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/mrs-olin-l-warner.html | MRS. OLIN L. WARNER | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/w-k-c-parlee.html | W. K. C. PARLEE | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/survey-is-issued-on-public-savings-conference-board-releases-study.html | SURVEY IS ISSUED ON PUBLIC SAVINGS; Conference Board Releases Study of Post-War Pattern From 1946 to 1948 | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/holding-company-plans-financing-middle-south-utilities-files-with-s.html | HOLDING COMPANY PLANS FINANCING; Middle South Utilities Files With S. E. C. Data on Issue of 640,000 Common Shares | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/curb-short-position-a-record.html | Curb Short Position a Record | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/brooksoiara.html | Brooks--O'Iara | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/union-wins-ruling-on-struck-work-nlrb-dismisses-secondary-boycott.html | UNION WINS RULING ON 'STRUCK WORK'; N.L.R.B. Dismisses Secondary Boycott Charge -- Local Loses 'Performance Bond' Plea | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/necessitous-europe-pictured.html | Necessitous Europe Pictured | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/civilian-to-head-service-school.html | Civilian to Head Service School | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/supper-dance-given-for-carolyn-sickles.html | SUPPER DANCE GIVEN FOR CAROLYN SICKLES | True | | | C1B 223917 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/fires-converge-in-israel-torches-of-hannukah-running-are-taken-to.html | FIRES CONVERGE IN ISRAEL; Torches of Hannukah Running Are Taken to Herzl Tomb | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/made-a-vice-president-of-doremus-company.html | Made a Vice President Of Doremus & Company | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/catholics-teach-hebrew-in-israel-government-reciprocates-by-aiding.html | CATHOLICS TEACH HEBREW IN ISRAEL; Government Reciprocates by Aiding Christian Worship, Easing Pilgrims' Entry | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/new-plan-of-selling.html | New Plan of Selling | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/mrs-russell-davenport.html | MRS. RUSSELL DAVENPORT | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/6-witnesses-back-poland-in-spy-case-one-testifier-admits-he-does.html | 6 WITNESSES BACK POLAND IN SPY CASE; One Testifier Admits He Does Not Know Any of 6 Defendants Accused of Aiding French | True | By Edward A. Morrow | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/1059-more-cases-on-relief-in-month-november-had-2374-persons-added.html | 1,059 MORE CASES ON RELIEF IN MONTH; November Had 2,374 Persons Added to the Rolls Over the Total for October | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/u-s-offers-pulpwood-4500000-cords-on-government-land-in-colorado-in.html | U. S. OFFERS PULPWOOD; 4,500,000 Cords on Government Land in Colorado Involved | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/french-reds-ask-defiance.html | French Reds Ask Defiance | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/bank-notes.html | BANK NOTES | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/brooklyn-college-tops-queens-8641-scores-51-points-in-second-half.html | BROOKLYN COLLEGE TOPS QUEENS, 86-41; Scores 51 Points in Second Half -- Syracuse Five Wins From Penn, 91 to 65 | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/st-johns-to-play-in-garden-tonight-meets-san-francisco-quintet-c-c.html | ST. JOHN'S TO PLAY IN GARDEN TONIGHT; Meets San Francisco Quintet -- C. C. N. Y. and California in Opener of Twin Bill | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/drop-in-egg-supports-may-cut-retail-price.html | DROP IN EGG SUPPORTS MAY CUT RETAIL PRICE | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/army-beats-ithaca-4541-checks-losers-rally-to-gain-second.html | ARMY BEATS ITHACA, 45-41; Checks Losers' Rally to Gain Second Basketball Victory | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/u-s-near-accord-with-pact-nations-on-supplying-arms-acheson-says.html | U. S. NEAR ACCORD WITH PACT NATIONS ON SUPPLYING ARMS; Acheson Says 'Substantially' Full Agreement Has Been Gained in Weapons Talks | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/to-be-executive-officer-of-chambers-wiswell.html | To Be Executive Officer Of Chambers & Wiswell | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/christmas-mailing-sets-record-here-sale-of-stamps-million-in-a.html | CHRISTMAS MAILING SETS RECORD HERE; Sale of Stamps Tops Million in a Day -- Heavy Rail and Air Holiday Travel Indicated | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/vacant-corner-plot-bought-in-flatbush.html | VACANT CORNER PLOT BOUGHT IN FLATBUSH | True | | | C1B 223917 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/investor-purchases-larchmont-housing.html | INVESTOR PURCHASES LARCHMONT HOUSING | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/police-get-extra-time-off.html | Police Get Extra Time Off | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/water-system-opposed-separate-westchester-supply-is-called.html | WATER SYSTEM OPPOSED; Separate Westchester Supply Is Called Uneconomical | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/shipping-news-and-notes-maritime-association-is-host-to-200.html | Shipping News and Notes; Maritime Association Is Host to 200 Children at Its Annual Christmas Party | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/2-powers-at-odds-on-german-fleet-u-s-favors-britain-opposes-revival.html | 2 POWERS AT ODDS ON GERMAN FLEET; U. S. Favors, Britain Opposes Revival of a Competitive Merchant Marine | True | By Benjamin Welles | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/alvin-a-hastings.html | ALVIN A. HASTINGS | True | SpeCial to 'Iz Nsw YORK 'l'nzs. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/marthur-advises-inquiry-on-russia-he-urges-washington-seek-aid-of.html | MARTHUR ADVISES INQUIRY ON RUSSIA; He Urges Washington Seek Aid of Neutral Nation on Issue of Japanese War Prisoners | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/french-deny-red-flight-charge.html | French Deny Red Flight Charge | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/british-labor-chiefs-plan-election-tactic.html | BRITISH LABOR CHIEFS PLAN ELECTION TACTIC | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/glee-club-in-concert-down-town-chorus-presents-its-annual-christmas.html | GLEE CLUB IN CONCERT; Down Town Chorus Presents Its Annual Christmas Program | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/seton-hall-in-front.html | Seton Hall in Front | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/boston-olympics-win-52.html | Boston Olympics Win, 5-2 | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/housing-body-gets-bids-on-32282000-new-york-city-authority-lists.html | HOUSING BODY GETS BIDS ON $32,282,000; New York City Authority Lists Best on Note Offering -Other Municipals | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/us-farm-subsidies-hurt-europe-sales-american-farmers-written-out-of.html | U.S. FARM SUBSIDIES HURT EUROPE SALES; American Farmers Written Out of World Food Plans by Price-Support Policies | True | By Michael L. Hoffman | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/girl-scouts-press-friendship-work-sending-bags-and-equipment-in.html | GIRL SCOUTS PRESS FRIENDSHIP WORK; Sending Bags and Equipment in 'Schoolmates Overseas' Project for 1950 | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/cotton-spinning-up-november-operations-at-1248-of-industry.html | COTTON SPINNING UP; November Operations at 124.8% of Industry's Capacity | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/herbert-h-tice.html | HERBERT H. TICE | True | ectal to TIZ NEW YO!J TIM | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/first-night-at-the-theatre-shaws-caesar-and-cleopatra-with-cedric.html | FIRST NIGHT AT THE THEATRE; Shaw's 'Caesar and Cleopatra' With Cedric Hardwicke and Lilli Palmer | True | By Brooks Atkinson | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/mareussonnenblick.html | Mareus--Sonnenblick | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/hiss-lapse-shown-on-car-ownership-prosecutor-finds-discrepancy-in.html | HISS LAPSE SHOWN ON CAR OWNERSHIP; Prosecutor Finds Discrepancy in Testimony on Two Autos, One Going to Chambers | True | By William R. Conklin | | C1B 223917 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/queens-houses-flooded-foot-of-water-in-richmond-hill-street-after.html | QUEENS HOUSES FLOODED; Foot of water in Richmond Hill Street After Main Breaks | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/legislators-to-get-civil-defense-bill-measure-setting-up-body-to.html | LEGISLATORS TO GET CIVIL DEFENSE BILL; Measure Setting Up Body to Plan, Execute Program to Be Offered Soon | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/seals-sell-two-players.html | Seals Sell Two Players | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/mayor-and-bride-reach-key-largo-continue-leisurely-voyage-in.html | MAYOR AND BRIDE REACH KEY LARGO; Continue Leisurely Voyage in Honeymoon Yacht in the Waters Off Florida | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/city-wins-verdict-in-hotel-rent-case-commissions-control-upheld-on.html | CITY WINS VERDICT IN HOTEL RENT CASE; Commission's Control Upheld on Permanent Guests -$700 Fine Imposed | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/hadassah-week-set-jan-815-named-by-impellitteri-for-its-observance.html | HADASSAH WEEK SET; Jan. 8-15 Named by Impellitteri for Its Observance | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/utility-plan-favored-s-e-c-backs-trustees-formula-for-central.html | UTILITY PLAN FAVORED; S E. C. Backs Trustees' Formula for Central States Electric | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/-700000-for-school-voted.html | " $700,000 FOR SCHOOL VOTED" | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/truman-greets-pope-taylor-carries-holiday-letter-silent-on.html | TRUMAN GREETS POPE; Taylor Carries Holiday Letter - Silent on Resignation Report | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/artificial-trees-are-plentiful-now-devices-for-lessening-fire.html | ARTIFICIAL TREES ARE PLENTIFUL NOW; Devices for Lessening Fire Hazards Also Available for Holiday Season | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/east-st-louis-will-end-school-race-segregation.html | East St. Louis Will End School Race Segregation | True | By the United Press. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/newly-arrived-pottery-shows-diverse-handiwork.html | NEWLY ARRIVED POTTERY SHOWS DIVERSE HANDIWORK | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/morgan-co-increases-surplus.html | Morgan & Co. Increases Surplus | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/louis-sherry-preserves-names-sales-ad-head.html | Louis Sherry Preserves Names Sales, Ad Head | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/louis-a-boser.html | LOUIS A. BOSER | True | SPecial to TImo NEW YOIU TtMZS. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/frau-schmidt-dazzled.html | Frau Schmidt Dazzled | True | By Jack Raymond | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/royal-northup.html | ROYAL NORTHUP | True | Special to T }r ' YoK I'z,z.. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/athletics-spurn-trade-with-yanks-mack-makes-it-clear-that-he.html | ATHLETICS SPURN TRADE WITH YANKS; Mack Makes It Clear That He Expects More Than Lindell for Pitcher Marchildon | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/taxpayers-lead-demand-in-bronx-apartment-builders-buy-first-stores.html | TAXPAYERS LEAD DEMAND IN BRONX; Apartment Builders Buy First Stores in Borough -- Deal Near the Yankee Stadium | True | | | C1B 223917 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/stockings-of-mesh-almost-invisible.html | STOCKINGS OF MESH ALMOST INVISIBLE | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/hungary-accuses-west-over-treaty-charges-nazilooted-goods-are-not.html | HUNGARY ACCUSES WEST OVER TREATY; Charges Nazi-Looted Goods Are Not Being Returned as Provided by Peace Pact | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/nu-enamel-oil-changes-name.html | Nu Enamel Oil Changes Name | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/paris-displays-abundance.html | Paris Displays Abundance | True | By Lansing Warren | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/gerrit-van-dm-inventor-56-dead-utilized-black-heat-to-dedce.html | GERRIT VAN DM, INVENTOR, 56, DEAD; Utilized 'Black Heat' to Dedce Machine-Guns on Aircraft -- Held Many Patents | True | Special to 'rmc IEw No1[ | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/dr-brown-named-in-nassau.html | Dr. Brown Named in Nassau | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/mulrain-takes-over-as-sanitation-chief.html | MULRAIN TAKES OVER AS SANITATION CHIEF | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/ralph-spence.html | RALPH SPENCE | True | Specia. t to Nzw YOJEU '1"4r,. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/mcadoo-u-s-leather-chairman.html | McAdoo U. S. Leather Chairman | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/general-selling-sends-grains-off-wheat-drops-2-18-to-2-12-cents-as.html | GENERAL SELLING SENDS GRAINS OFF; Wheat Drops 2 1/8 to 2 1/2 Cents as Bearish Construction Is Placed on Estimates | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/chosen-to-fill-vacancy-on-new-york-life-board.html | Chosen to Fill Vacancy On New York Life Board | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/american-buys-red-anita.html | American Buys Red Anita | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/no-word-on-boy-with-poison.html | No Word on Boy With Poison | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/israel-may-challenge-u-n-unit.html | Israel May Challenge U. N. Unit | True | Special to THE NEW YORK TIMES | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/asks-rent-act-extension-state-commission-would-keep-it-in-effect.html | ASKS RENT ACT EXTENSION; State Commission Would Keep It in Effect Until 1951 | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/haitian-plot-reported-scheme-to-kill-the-president-is-said-to-have.html | HAITIAN PLOT REPORTED; Scheme to Kill the President Is Said to Have Been Smashed | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/d-l-w-attorney-retiring.html | D., L. & W. Attorney Retiring | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/italians-spend-freely.html | Italians Spend Freely | True | By Arnaldo Cortesi | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/kanins-new-play-to-arrive-tonight-rat-race-with-betty-field-as-star.html | KANIN'S NEW PLAY TO ARRIVE TONIGHT; ' Rat Race,' With Betty Field as Star, Due at Barrymore -- Author Also Directed | True | By Louis Calta | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/post-offered-to-barrett-newsweek-official-considers-state.html | POST OFFERED TO BARRETT; Newsweek Official Considers State Department's Bid | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/japan-allocations-to-end-on-60-items-list-is-seen-virtually-halved.html | JAPAN ALLOCATIONS TO END ON 60 ITEMS; List Is Seen Virtually Halved, With Lumber, Tin, Hemp, Hides Among Imports Affected | True | | | C1B 223917 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/tviittelitauser-76-a-french-general-n-successor-to-weygand-in-40-as.html | MITTELHAUSER, 76, a FRENCH GENERAL 'N; Successor to Weygand in '40 as Middle East Chief Dies --Was Loyal to Petain | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/u-e-charges-plot-at-dayton-hearing-counsel-asserts-ruling-by-nlrb.html | U. E. CHARGES 'PLOT' AT DAYTON HEARING; Counsel Asserts Ruling by N.L.R.B. Official Deprives Union of Its Rights | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/community-service-picks-policy-committee-head.html | Community Service Picks Policy Committee Head | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/teachers-seek-pay-rise-joint-city-group-will-ask-the-legislature.html | TEACHERS SEEK PAY RISE; Joint City Group Will Ask the Legislature for $1,200 | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/ratifying-united-nations-convention-on-genocide.html | RATIFYING UNITED NATIONS CONVENTION ON GENOCIDE | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/edward-kearns-50-trenton-exofficial.html | EDWARD KEARNS, 50, TRENTON EX-OFFICIAL | True | Special to THE NEW YORK TJMS. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/silence-in-yugoslavia.html | Silence in Yugoslavia | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/to-vote-on-pension-plan-youngstown-stockholders-will-hold-meeting.html | TO VOTE ON PENSION PLAN; Youngstown Stockholders Will Hold Meeting on Feb. 15 | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/madison-house-dance-tonight.html | Madison House Dance Tonight | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/wakefield-aware-of-many-mistakes-blames-himself-for-failure-with.html | WAKEFIELD AWARE OF MANY MISTAKES; Blames Himself for Failure With Tigers in a Letter to Detroit Press | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/form-tobacco-buying-office.html | Form Tobacco Buying Office | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/dutch-steel-project-to-aid-home-supply.html | DUTCH STEEL PROJECT TO AID HOME SUPPLY | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/work-begun-on-school-with-model-apartment.html | Work Begun on School With Model Apartment | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/resigns-as-the-director-of-world-health-office.html | Resigns as the Director Of World Health Office | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/new-yorker-appointed-oberlin-college-trustee.html | New Yorker Appointed Oberlin College Trustee | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/count-tolstoy.html | COUNT TOLSTOY | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/miss-martin-married-wellesley-senior-homer-eglyn-knopp-jr-wed-in.html | MISS MARTIN MARRIED; Wellesley Senior, Homer Eglyn Knopp Jr. Wed in Larchmont | True | Speclat to' THE NEW YOU TZMZS. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/johnson-rules-out-service-of-supply-ends-long-row-by-issuing-order.html | JOHNSON RULES OUT SERVICE OF SUPPLY; Ends Long Row by Issuing Order for Common System on Policies and Planning | True | By Hanson W. Baldwin | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/montreal-airline-buying-jet-craft-purchasing-two-de-havilland.html | MONTREAL AIRLINE BUYING JET CRAFT; Purchasing Two de Havilland Comets for Flights From Vancouver to Hong Kong | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/cotton-moves-off-in-quiet-trading-prices-on-exchange-here-open-2-to.html | COTTON MOVES OFF IN QUIET TRADING; Prices on Exchange Here Open 2 to 6 Points Higher, Close 2 to 4 Lower | True | | | C1B 223917 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/338-rent-schwab-suites.html | 338 Rent Schwab Suites | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/british-get-orders-for-2-greek-tankers.html | BRITISH GET ORDERS FOR 2 GREEK TANKERS | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/g-s-a-files-freight-protest.html | G. S. A. Files Freight Protest | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/6750000-for-c-o-in-equipment-loan.html | $6,750,000 FOR C. & O. IN EQUIPMENT LOAN | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/reds-kept-bridges-in-line-court-told-former-communist-testifies.html | REDS KEPT BRIDGES IN LINE, COURT TOLD; Former Communist Testifies Party Caused Union Head to Back War Production in '41 | True | By Lawrence E. Davies | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/honors-for-rail-workers-pennsylvania-will-fete-54600-with-long.html | HONORS FOR RAIL WORKERS; Pennsylvania Will Fete 54,600 With Long Service Records | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/yearend-bonuses.html | YEAR-END BONUSES | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/frank-d-richardson.html | FRANK D. RICHARDSON | True | SDeclal to THE NEW YORK TIMF, | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/australia-sticks-to-exclusion.html | Australia Sticks to Exclusion | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/egypts-cabinet-votes-liability.html | Egypt's Cabinet Votes Liability | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/economic-advisers-report-to-truman-keyserling-declares-situation-is.html | ECONOMIC ADVISERS REPORT TO TRUMAN; Keyserling Declares Situation 'Is a Lot Better Now Than It Was at Midyear' | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/truman-bids-towns-invite-service-men.html | TRUMAN BIDS TOWNS INVITE SERVICE MEN | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/develops-smallest-xray-tube.html | Develops Smallest X-Ray Tube | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/irish-to-be-press-agents-set-up-official-agency-to-win-u-s-business.html | IRISH TO BE PRESS AGENTS, Set Up Official Agency to Win U. S. Business, Tourist Trade | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/legion-of-honor-cross-given.html | Legion of Honor Cross Given | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/taft-declares-u-s-now-rich-enough-may-be-able-to-end-extreme.html | Taft Declares U. S., Now Rich Enough, May Be Able to End 'Extreme Poverty' | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/ilwu-leftists-trailing-local-election-in-san-francisco-gives-lead.html | I.L.W.U. LEFTISTS TRAILING; Local Election in San Francisco Gives Lead to Right-Wingers | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/louis-renner.html | LOUIS RENNER | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/grand-central-asylum.html | GRAND CENTRAL ASYLUM | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/sylvia-b-sperry-wed-to-studeht-bride-in-waterbury-church-of.html | SYLMA B, SPERRY WED TO STUDEHT; Bride in Waterbury Church of. Frederick Starkweather Chase 2d, Yale Senior | True | pecln, to ITgw Yo | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/sherman-asserts-soviet-navy-gains-tells-boston-audience-some-ship.html | SHERMAN ASSERTS SOVIET NAVY GAINS; Tells Boston Audience Some Ship Types Are Up to Ours, but U. S. Carriers Excel | True | By John H. Fenton | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/insurance-officials-named.html | Insurance Officials Named | True | | | C1B 223917 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/grand-rapids-six-on-top.html | Grand Rapids Six on Top | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/sweets-toys-free-at-citys-parties-ill-and-underprivileged-youth.html | SWEETS, TOYS FREE AT CITY'S PARTIES; Ill and Underprivileged Youth Share in Christmas Cheer at Many Entertainments | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/motorola-to-expand-plant.html | Motorola to Expand Plant | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/pledge-by-italys-reds.html | Pledge by Italy's Reds | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/cortland-teachers-lose.html | Cortland Teachers Lose | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/canisius-victor-93-to-31.html | Canisius Victor, 93 to 31 | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/3000-exemption-asked-for-couples-c-i-o-also-urges-congress-to-lift.html | $3,000 EXEMPTION ASKED FOR COUPLES; C. I. O. Also Urges Congress to Lift Income Tax Credit of Single Persons to $1,500 | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/three-houses-sold-on-west-57th-st-k-b-weissman-invests-near-the.html | THREE HOUSES SOLD ON WEST 57TH ST.; K. B. Weissman Invests Near the Proposed New 'Garden' -- Other City Sales | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/dr-homer-d-iiouge.html | DR. HOMER D. I-IOUgE | True | Speen, 'to NZW Yorc 'zzc'zs. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/bewitch-in-rich-widener-calumet-also-lists-theory-for-handicap-at.html | BEWITCH IN RICH WIDENER; Calumet Also Lists Theory for Handicap at Hialeah | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/vast-farm-market-seen-for-appliances.html | VAST FARM MARKET SEEN FOR APPLIANCES | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/frederick-s-hurd.html | FREDERICK S. HURD | True | Special to NEW YO TIFFS. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/chlorowax-70-price-cut-15.html | ' Chlorowax 70' Price Cut 15% | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/edward-j-gallagher.html | EDWARD J. GALLAGHER | True | Specl,l t Tz Nsw No Tnzs. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/a-t-t-to-offer-200000000-issue-nonconvertible-debentures-up-for.html | A. T. & T. TO OFFER $200,000,000 ISSUE; Non-Convertible Debentures Up for Bidding on Jan. 31 -More Stock for Employes | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/baseball-code-tightened-to-end-doubleplay-interference-offending.html | Baseball Code Tightened to End Double-Play Interference; OFFENDING RUNNER WILL BE PENALIZED | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/u-s-puts-concern-on-oil-to-britain-state-department-with-eca.html | U. S. PUTS 'CONCERN' ON OIL TO BRITAIN; State Department, With E.C.A. Pressing It, Asks Easing of London's Dollar-Deal Curb | True | By Felix Belair Jr. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/air-force-names-counsel.html | Air Force Names Counsel | True | Special to THE NEW YORK TIMES | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/walther-to-indianapolis-five.html | Walther to Indianapolis Five | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/jake-rosenthal.html | JAKE ROSENTHAL | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/red-wings-crush-torontos-six-71-increase-league-lead-to-ten-points.html | RED WINGS CRUSH TORONTO'S SIX, 7-1; Increase League Lead to Ten Points -- Carveth, Hurt on Way to Game, Scores | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/produce-exchange-gets-1000000-loan.html | PRODUCE EXCHANGE GETS $1,000,000 LOAN | True | | | C1B 223917 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/betty-t-behr-to-be-bride-oberlin-alumna-is-affianced-to-rev-dr.html | BETTY T. BEHR TO BE BRIDE; Oberlin Alumna Is Affianced to Rev. Dr. Martin B. Ryback | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/recognizing-franco.html | RECOGNIZING FRANCO | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/belgrade-assails-soviet-army-aims-on-tito-anniversary-general-says.html | BELGRADE ASSAILS SOVIET ARMY AIMS; On Tito Anniversary, General Says Moscow by Treaty Tried to Cut Yugoslav Forces | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/spencechapin-group-benefits-from-ball.html | SPENCE-CHAPIN GROUP BENEFITS FROM BALL | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/no-christmas-pardons-for-wartime-pacifists.html | No Christmas Pardons For Wartime Pacifists | True | By the United Press | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/u-s-sends-best-wishes-to-stalin-on-his-birthday.html | U. S. Sends Best Wishes To Stalin on His Birthday | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/dodge-shows-1950-line-1100-dealers-get-preview-of-new-models-due.html | DODGE SHOWS 1950 LINE; 1,100 Dealers Get Preview of New Models Due Jan. 4 | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/delegates-reject-europe-union-now-british-scandinavians-defeat.html | DELEGATES REJECT EUROPE UNION NOW; British, Scandinavians Defeat Federation Proposal in Strasbourg Committee | True | By Michael Clark | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/miss-diane-bultinck-honored-at-dinner.html | MISS DIANE BULTINCK HONORED AT DINNER | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/malenkov-eulogy-of-stalin-stresses-chances-of-peace-soviet-premiers.html | MALENKOV EULOGY OF STALIN STRESSES CHANCES OF PEACE; Soviet Premier's Statements on Coexistence of Capitalism and Communism Recalled | True | By Harrison E. Salisbury | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/bogota-press-sees-new-neighbor-policy.html | BOGOTA PRESS SEES NEW 'NEIGHBOR' POLICY | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/miss-anne-e-drye-makes-her-debut-student-at-smith-introduced-to.html | MISS ANNE E. DRYE MAKES HER DEBUT; Student at Smith Introduced to Society at Dinner Held in Ritz-Carlton Hotel | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/farm-trade-loans-are-up-75000000-demand-deposits-adjusted-increase.html | FARM, TRADE LOANS ARE UP $75,000,000,; Demand Deposits Adjusted Increase $928,000,000 -- Borrowings Down | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/authors-son-a-priest-christopher-morley-jr-ordained-in-garden-city.html | AUTHOR'S SON A PRIEST; Christopher Morley Jr. Ordained in Garden City Cathedral | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/air-express-shipments-up-18.html | Air Express Shipments Up 18% | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/daniel-a-doran.html | DANIEL A, DORAN | True | Soeclal to THE NEW YoRT[.Es | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/vandenberg-asks-sharp-cut-in-1950-foreign-aid-budget-vandenberg.html | Vandenberg Asks Sharp Cut In 1950 Foreign Aid Budget; VANDENBERG ASKS CUT IN FOREIGN AID | True | By James Reston | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/advertising-news.html | Advertising News | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/noted-old-salt-quits-retirement-to-help-plan-a-new-superliner.html | Noted Old Salt Quits Retirement To Help Plan a New Superliner; Captain Paddy Brennan Long Famous for His Deeds in Ports of the World | True | By George Horne | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 223917 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/kaplan-triumphs-in-spagnolo-bout-brooklyn-heavyweight-gains.html | KAPLAN TRIUMPHS IN SPAGNOLO BOUT; Brooklyn Heavyweight Gains Unpopular Split Verdict in St. Nick's 8-Rounder | True | By James P. Dawson | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/bulgars-rumanians-march.html | Bulgars, Rumanians March | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/c-o-to-take-over-coal-on-its-rails-road-is-down-to-6day-supply-will.html | C. & O. TO TAKE OVER COAL ON ITS RAILS; Road Is Down to 6-Day Supply -- Will Take Fuel in Transit to Continue Operation | True | By Louis Stark | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/berlin-area-to-free-sausage.html | Berlin Area to Free Sausage | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/mr-truman-at-arlington.html | MR. TRUMAN AT ARLINGTON | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/sally-moffat-gets-role.html | Sally Moffat Gets Role | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/tokyo-gives-labor-reduced-bonuses-diets-lower-house-narrowly-votes.html | TOKYO GIVES LABOR REDUCED BONUSES; Diet's Lower House Narrowly Votes Government Employes Half of Union's Demands | True | By Lindesay Parrott | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/mrs-wilson-g-wing.html | MRS. WILSON G. WING | True | SpeCie'to Tl Nzw YOIK TUES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/wu-assumes-post-as-formosa-chief.html | WU ASSUMES POST AS FORMOSA CHIEF | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/souers-quits-as-security-official-lay-his-assistant-to-replace-him.html | Souers Quits as Security Official; Lay, His Assistant, to Replace Him | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/sebald-hits-russians-twaddle.html | Sebald Hits Russian's "Twaddle" | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/h-h-brodhfd-6-savings-unit-aide-i-vice-president-of-the-century-j.html | H. H. BRODHFD, 6, SAVINGS UNIT AIDE; I 'Vice President of the Century J, Federal Loan Association { for 22 Years Is Dead J | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/dr-daniel-j-donnelly.html | DR. DANIEL J. DONNELLY | True | Spe." to T]Z Nsw YO. Tizazs. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/senate-5-per-center-report-set.html | Senate 5 Per Center Report Set | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/city-offices-waterless-taps-are-shut-off-in-hospital-and-welfare.html | CITY OFFICES WATERLESS; Taps Are Shut Off in Hospital and Welfare Departments | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/refugees-to-go-to-israel-private-aid-enables-group-to-complete-trip.html | REFUGEES TO GO TO ISRAEL; Private Aid Enables Group to Complete Trip From Shanghai | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/tv-tieins-under-inquiry-nationwide-antitrust-action-began-r-c-a.html | TV TIE-INS UNDER INQUIRY; Nation-Wide Anti-Trust Action Began -- R. C. A. Subpoenaed | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/yonkers-honors-lapchick.html | Yonkers Honors Lapchick | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/u-e-petition-is-dismissed.html | U. E. Petition Is Dismissed | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/israel-wont-halt-jerusalem-moves-spokesman-says-clock-will-not-be.html | ISRAEL WON'T HALT JERUSALEM MOVES; Spokesman Says Clock Will Not Be Reversed -- U. N. Unit's Power May Be Challenged | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/92-of-bonds-exchanged.html | 92% of Bonds Exchanged | True | | | C1B 223917 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/nuptials-are-held-for-joan-a-miller-she-is-married-to-walter-alan.html | NUPTIALS ARE HELD FOR JOAN A. MILLER; She Is Married to Walter Alan Moos in Temple Emanu-El by Dr. Nathan Perilman | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/grice-shifted-to-indiana-named-commanding-officer-of-jeffersonville.html | GRICE SHIFTED TO INDIANA; Named Commanding Officer of Jeffersonville Q. M. Depot | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/mary-c-janney-to-become-bride-in-spring-of-lieut-comdr-paul-hunter.html | Mary C. Janney to Become Bride in Spring Of Lieut. Comdr. Paul Hunter Backus, U.S.N. | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/french-premier-says-he-will-seek-vote-in-assembly-tomorrow-on.html | French Premier Says He Will Seek Vote In Assembly Tomorrow on Disputed Budget | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/some-czechs-off-key.html | Some Czechs Off Key | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/more-companies-raise-steel-price-national-leads-the-way-with.html | MORE COMPANIES RAISE STEEL PRICE; National Leads the Way, With Chairman Weir Assailing 'Fellows in Politics' | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/dr-john-h-wurthmann.html | DR. JOHN H. WURTHMANN | True | ShecIai to TIer Nzw yORK Tl.frS. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/bonds-and-shares-on-london-market-british-government-issues-gain.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Gain, Industrials Weaken as Holiday Cuts Trading | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/judge-kenyon-in-the-u-n.html | JUDGE KENYON IN THE U. N. | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/n-y-a-c-trio-loses-to-regulars-by-148.html | N. Y. A. C. TRIO LOSES TO REGULARS BY 14-8 | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/-blue-bird-cast-named.html | ' Blue Bird' Cast Named | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/henry-fischer.html | HENRY FISCHER | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/spain-budget-puts-defense-at-318-cortes-votes-bill-including.html | SPAIN BUDGET PUTS DEFENSE AT 31.8%; Cortes Votes Bill, Including Deficit -- 7% Goes to Schools and 1% to Agriculture | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/r-c-a-election-is-asked.html | R. C. A. Election Is Asked | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/no-aid-to-interracial-amity-teachers-classroom-utterances-on.html | No Aid to Interracial Amity; Teacher's Classroom Utterances on Minorities Criticized | True | FRANK E. KARELSEN Jr. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/sallie-secor-engaged-ursinus-graduate-prospective-bride-of-edward-c.html | SALLIE SECOR ENGAGED; Ursinus Graduate Prospective Bride of Edward C. Reynolds | True | per. Ja/to 'm Nv Yo: 7.s. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/inventor-honored-for-scaling-device-mercers-waterblast-method-saves.html | INVENTOR HONORED FOR SCALING DEVICE; Mercer's Water-Blast Method Saves Taxpayers $230,000 in First Year of Use | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/exqueen-amelia-worse-exile-from-portugal-growing-weaker-in-native.html | EX-QUEEN AMELIA WORSE; Exile From Portugal Growing Weaker in Native Paris | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/john-j-radigan.html | JOHN J. RADIGAN | True | lut-cal to TXE Nuw NOP. Y, T['.ES | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/new-years-frolics-additions.html | ' New Year's Frolics' Additions | True | | | C1B 223917 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/in-the-nation-maybe-this-is-why-democrats-go-on-winning.html | In The Nation; Maybe This is Why Democrats Go On Winning | True | By Arthur Krock | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/west-virginia-on-top.html | West Virginia on Top | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/montclair-chest-fund-raised.html | Montclair Chest Fund Raised | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/text-of-the-presidents-address.html | Text of the President's Address | False | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/fund-sends-3700000-voluntary-hospitals-and-other-agencies-get.html | FUND SENDS $3,700,000; Voluntary Hospitals and Other Agencies Get Checks | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/stocks-lose-more-of-recent-gains-tuesdays-decline-continues-on-the.html | STOCKS LOSE MORE OF RECENT GAINS; Tuesday's Decline Continues on the Big Board and Rally Fails to Follow Through | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/socialists-attack-russia-as-warlike-international-group-charges.html | SOCIALISTS ATTACK RUSSIA AS WARLIKE; International Group Charges Cominform 'Peace Shouting' Covers Up Asian Strife | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/borrow-5800000-winn-lovett-and-subsidiary-to-retire-longterm-notes.html | BORROW $5,800,000; Winn & Lovett and Subsidiary to Retire Long-Term Notes | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/zoning-regulation-on-garages-approved.html | ZONING REGULATION ON GARAGES APPROVED | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/duchess-gets-job-offers-windsor-says-nothing-has-been-settled-but.html | DUCHESS GETS JOB OFFERS; Windsor Says Nothing Has Been Settled but Lauds Work | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/mexican-five-victor-again.html | Mexican Five Victor Again | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/miss-edith-tan.html | MISS EDITH TAN | True | Special to TH Nzw YOK T[zS. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/margery-stoune-to-wed-yale-graduate-student-fiancee-of-paul-h.html | MARGERY STOUNE TO WED; Yale Graduate Student Fiancee of Paul H. Selden Jr. | True | Sp. eca! f.o T1 Nz:sv o: TZMZS. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/alan-kayes-gets-r-c-a-post.html | Alan Kayes Gets R. C. A. Post | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/cleveland-transit-halts-strike-called-to-enforce-demand-for-paid.html | CLEVELAND TRANSIT HALTS; Strike Called to Enforce Demand for Paid Vacations | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/louis-s-chick.html | LOUIS S. CHICK | True | Special to TH NZW Yo- TIS. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/named-as-editor-of-time-to-succeed-henry-r-luce.html | Named as Editor of Time To Succeed Henry R. Luce | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/miami-officials-reject-tickets-citys-commissioners-refuse-1000-for.html | MIAMI OFFICIALS REJECT TICKETS; City's Commissioners Refuse 1,000 for Orange Bowl -- Rose Bowl Sale Today | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/resigns-steel-post-to-head-kennecott-c-r-cox-carnegieillinois.html | RESIGNS STEEL POST TO HEAD KENNECOTT; C. R. Cox, Carnegie-Illinois President, Taking Place Left by Stannard's Death | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/wright-contract-is-signed.html | Wright Contract Is Signed | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/acheson-wishes-press-scoops-but-not-too-hot.html | Acheson Wishes Press 'Scoops,' but Not Too Hot | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/in-time-of-trouble.html | IN TIME OF TROUBLE | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/miss-bessie-v-moore.html | MISS BESSIE V. MOORE | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/sports-of-the-times-long-overdue.html | Sports of the Times; Long Overdue | True | By Arthur Daley | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/plot-to-bomb-uaw-stirs-fbi-inquiry-mcgrath-orders-study-to-find-if.html | PLOT TO BOMB U.A.W. STIRS F.B.I. INQUIRY; McGrath Orders Study to Find if Attempt to Dynamite Union Offices Violated U. S. Law | True | By the United Press. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/dewey-urges-caution-for-merry-christmas.html | DEWEY URGES CAUTION FOR MERRY CHRISTMAS | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/erria-ends-first-trip-on-copenhagen-run.html | ERRIA ENDS FIRST TRIP ON COPENHAGEN RUN | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/king-gustafs-fever-down.html | King Gustaf's Fever Down | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/gets-housing-research-post.html | Gets Housing Research Post | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/boxers-murder-appeal-loses.html | Boxer's Murder Appeal Loses | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/army-curtailing-reserve-training-service-in-midst-of-recruiting.html | ARMY CURTAILING RESERVE TRAINING; Service, in Midst of Recruiting Drive, Lacks Funds to Pay for Drilling by All Units | True | By Harold B. Hinton | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/knicks-lose-7552-to-bomber-quintet.html | KNICKS LOSE, 75-52, TO BOMBER QUINTET | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/fur-men-confident-of-action-on-taxes-see-elimination-or-reduction.html | FUR MEN CONFIDENT OF ACTION ON TAXES; See Elimination or Reduction of 20% Levy Due to Truman's Views on the Issue | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/radio-and-television-whom-to-offer-christmas-eve-mass-from-church.html | Radio and Television; WHOM to Offer Christmas Eve Mass From Church of the Nativity, Bethlehem | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/joseph-a-grober.html | JOSEPH A, GROBER | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/new-rochelle-set-to-end-pollution-sanitation-program-slated-for.html | NEW ROCHELLE SET TO END POLLUTION; Sanitation Program Slated for Start Soon to Clear Long Island Sound in 3 Years | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/caleb-clarke-moore.html | CALEB CLARKE MOORE | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/no-senate-race-lilienthal-says-asserts-he-wont-jump-from-frying-pan.html | NO SENATE RACE, LILIENTHAL SAYS; Asserts He Won't Jump From Frying Pan Into Fire -- '50 Picture Given by States | True | By Clayton Knowles | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/heads-womens-division-in-red-cross-fund-drive.html | Heads Women's Division In Red Cross Fund Drive | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/3-plead-in-bogus-checks-case.html | 3 Plead in Bogus Checks Case | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/structural-clay-output-rises.html | Structural Clay Output Rises | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/priests-to-invade-communist-areas-group-being-trained-in-u-s-to.html | PRIESTS TO INVADE COMMUNIST AREAS; Group Being Trained in U. S. to Carry Christ's Teaching Beyond Iron Curtain | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/paris-shops-glitter-with-new-jewelry-one-bracelet-covers-wrist-to.html | Paris Shops Glitter With New Jewelry; One Bracelet Covers Wrist to Fingers | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/exc-i-o-union-wins-election.html | Ex-C. I. O. Union Wins Election | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/distributing-overabundance.html | Distributing Overabundance | True | IRENE B. YOUNG | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/mrs-jane-bancroft-publisher-is-dead.html | MRS. JANE BANCROFT, PUBLISHER, IS DEAD | True | | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/u-e-refuses-consent-ballot.html | U. E. Refuses Consent Ballot | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/indonesia-act-wins-at-hague-by-1-vote-senate-passes-law-juliana.html | INDONESIA ACT WINS AT HAGUE BY 1 VOTE; Senate Passes Law, Juliana Signs It -- Right, Reds Join in Opposition -- Ceremony Set | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/84th-birthday-near-evangeline-booth-ill.html | 84TH BIRTHDAY NEAR, EVANGELINE BOOTH ILL | True | Special to THE NEW YORK TIMES. | | C1B 223917 | |
| 1949-12-22 | 1949-12-22 | https://www.nytimes.com/1949/12/22/archives/purdue-routs-reserve.html | Purdue Routs Reserve | True | | | C1B 223917 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/italys-reds-order-purge.html | Italy's Reds Order Purge | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/scrubpowder-art-cheers-hospital-patients-and-nurses-decorate.html | SCRUB-POWDER ART CHEERS HOSPITAL; Patients and Nurses Decorate Windows -- Soda Pills Make Snowy Roof for Cottage | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/la-france-industries-calls-stock.html | La France Industries Calls Stock | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/tung-nut-price-floor-set-government-fixes-60-a-ton-effective.html | TUNG NUT PRICE FLOOR SET; Government Fixes $60 a Ton, Effective Immediately | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/opera-troupe-elects-head.html | Opera Troupe Elects Head | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/john-s-hurst.html | JOHN S. HURST | True | Special to Tm NEW YOK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/promoted-by-acme-foundry.html | Promoted by Acme Foundry | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/whaling-season-on-6-nations-join-hunt.html | WHALING SEASON ON; 6 NATIONS JOIN HUNT | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/bank-choristers-to-sing-carols.html | Bank Choristers to Sing Carols | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/christmas-turkeys-cheaper-than-in-1948.html | CHRISTMAS TURKEYS CHEAPER THAN IN 1948 | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/margaret-s-sagar-a-prospective-bride.html | MARGARET S. SAGAR A PROSPECTIVE BRIDE | True | Slaeell to TL NEW N0 TMz, S. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/miss-moran-wins-net-opener.html | Miss Moran Wins Net Opener | True | | | C1B 223918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/anyone-see-judiths-dog-his-return-is-what-she-wants-most-of-all-for.html | ANYONE SEE JUDITH'S DOG?; His Return Is What She Wants Most of All for Christmas | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/h-g-hopson-dead-utilities-expert-exhead-of-huge-associated-gas-and.html | H. G. HOPSON DEAD; UTILITIES EXPERT; Ex-Head of Huge Associated Gas and Electric System Investigated by U, S, | True | SPecial to Tu Nrmv yo.K '2'ulr.s. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/polio-poster-baby-wants-no-santas.html | POLIO POSTER BABY WANTS NO SANT AS | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/west-pointers-aid-the-neediest-cases-three-cadets-take-time-out-to.html | WEST POINTERS AID THE NEEDIEST CASES; Three Cadets Take Time Out to Brighten Christmas for Somebody Else $10,182 RECEIVED IN DAY Total for Appeal Is $210,739, Compared to $258,775 Contributed Year Ago | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/v-a-says-it-can-pay-higher-tuition-fee.html | V. A. SAYS IT CAN PAY HIGHER TUITION FEE | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/crash-on-long-island-stalls-thousands-for-hours-in-city-home-bound.html | Crash on Long Island Stalls Thousands for Hours in City; Home Bound Commuters Crowd Station Here -- 2 Crewmen Killed, 6 Hurt as One Empty Train Plows Into another CARS TELESCOPED IN FATAL LONG ISLAND RAIL ROAD CRASH L. I. CRASH KILLS 2 DURING RUSH HOUR | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/party-for-marcia-t-blankarn.html | Party for Marcia T. Blankarn | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/badweather-plan-wins-collier-prize-radio-technical-commission-gets.html | BAD-WEATHER PLAN WINS COLLIER PRIZE; Radio Technical Commission Gets Trophy for Its System, Used on Berlin Airlift | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/gen-brownjohn-in-new-post.html | Gen. Brownjohn in New Post | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/donovan-honored-by-northern-team-he-and-bye-are-cocaptains-for.html | DONOVAN HONORED BY NORTHERN TEAM; He and Bye Are Co-captains for Monday Game in Miami -Line Averages 229 Pounds | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/n-y-a-c-six-in-front-86-defeats-st-lawrence-at-rye-3-goals-for.html | N. Y. A. C. SIX IN FRONT, 8-6; Defeats St. Lawrence at Rye -3 Goals for Nardello | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/maturity-clubs-aid-the-retarded-joint-project-of-education-board.html | MATURITY' CLUBS AID THE RETARDED; Joint Project of Education Board and Y. W. C. A. Helps Girls in Two Boroughs | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/lock-joint-pipe-to-build-in-south.html | Lock Joint Pipe to Build in South | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/alvin-johnson-educator-new-school-founder-is-eulogized-for-his.html | Alvin Johnson, Educator; New School Founder Is Eulogized for His Contribution to Democracy | True | JACOB BILLIKOPF | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/woolworth-retiring-12-action-effective-at-yearend-in-line-with.html | WOOLWORTH RETIRING 12; Action Effective at Year-End in Line With Pension Policy | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/westchester-aid-for-college-dims-supervisors-want-the-state-to-take.html | WESTCHESTER AID FOR COLLEGE DIMS; Supervisors Want the State to Take Responsibility for a University | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/truman-calls-reporters-as-kind-as-he-deserves.html | Truman Calls Reporters As Kind as He Deserves | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/tin-market-is-bolstered-by-deal-for-british-stock.html | Tin Market Is Bolstered By Deal for British Stock | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/army-in-japan-aids-expectant-mothers.html | ARMY IN JAPAN AIDS EXPECTANT MOTHERS | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/art-scholarships-at-hunter.html | Art Scholarships at Hunter | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/gen-cress-is-named-reserve-executive.html | GEN. CRESS IS NAMED RESERVE EXECUTIVE | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/candelabra-offered-in-many-new-designs.html | CANDELABRA OFFERED IN MANY NEW DESIGNS | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/actors-to-aid-school-fund.html | Actors to Aid School Fund | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/rhythm-boys-to-entertain.html | Rhythm Boys to Entertain | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/georgia-tech-wins-6860-yellow-jacket-five-rallies-to-conquer.html | GEORGIA TECH WINS, 68-60; Yellow Jacket Five Rallies to Conquer Michigan State | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/truman-goes-home-today-for-holiday-christmas-observance-begins-with.html | TRUMAN GOES HOME TODAY FOR HOLIDAY; Christmas Observance Begins With White House Reception for 300 Members of Staff | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/greek-fashion-show-to-emphasize-curves.html | GREEK FASHION SHOW TO EMPHASIZE CURVES | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/strike-on-transit-snarls-cleveland-city-in-state-of-emergency-mayor.html | STRIKE ON TRANSIT SNARLS CLEVELAND; City in 'State of Emergency,' Mayor Says -- Vacation Pay Chief Issue in Tie-Up | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/barriers-to-be-opened-christian-pilgrims-from-israel-will-be.html | BARRIERS TO BE OPENED; Christian Pilgrims From Israel Will Be Permitted Through | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/george-vi-warned-leopold-on-decision.html | GEORGE VI WARNED LEOPOLD ON DECISION | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/bay-state-council-revokes-its-commutation-for-convict-after-protest.html | Bay State Council Revokes Its Commutation For Convict After Protest on 'Pardon Spree' | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/psychiatric-help-asked-in-sex-cases-desmond-who-will-offer-bill.html | PSYCHIATRIC HELP ASKED IN SEX CASES; Desmond, Who Will Offer Bill, Cites His Upstate Police Survey on Such Crimes | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/japanese-besiege-russians-in-tokyo-200-stage-sitdown-at-embassy-on.html | JAPANESE 'BESIEGE' RUSSIANS IN TOKYO; 200 Stage Sitdown at Embassy on War Prisoners -- M'Arthur's Plan of Inquiry Sifted | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/truman-picks-c-s-murphy-for-clifford-post-as-counsel-murphy-is.html | Truman Picks C. S. Murphy For Clifford Post as Counsel; MURPHY IS NAMED TO CLIFFORD POST | True | By Anthony Levierospecial To the New York Times. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/brother-renard.html | BROTHER rENARD | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/new-soviet-satellite-purge-is-indicated-by-malenkov-article-on.html | New Soviet Satellite Purge Is Indicated by Malenkov; Article on Stalin's Birthday Complained of 'Complacent and Neglectful' Leaders | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/metropolitan-gives-verdis-la-traviata.html | METROPOLITAN GIVES VERDI'S 'LA TRAVIATA' | True | C. H. | | C1B 223918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/tapping-of-hudson-decided-on-as-city-state-map-actions-formal.html | TAPPING OF HUDSON DECIDED ON AS CITY, STATE MAP ACTIONS; Formal Petition for Authority, Hearings Set as Officials Meet With Dewey Here 7 MONTHS FOR WORK SEEN Need for Speed Cited as Supply Falls 242,000,000 Gallons More in a Single Day The Water Situation THE STATE, CITY AND NAVY DISCUSS THE WATER SHORTAGE CITY SPEEDS PLANS TO TAP THE HUDSON | True | By Charles G. Bennett | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/syndicate-acquires-39-per-cent-of-stock-in-senators-for-reported.html | Syndicate Acquires 39 Per Cent of Stock in Senators for Reported $500,000; EX-REPORTER BUYS PART OF BALL CLUB Jachym, Recently an Official in Tiger Chain, Gets Block of Washington Stock SIX OTHERS PARTICIPATE Clark Griffith to Continue as President -- Richardson Holdings Are Involved | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/notre-dame-stars-join-easts-squad-hart-martin-and-spaniel-in.html | NOTRE DAME STARS JOIN EAST'S SQUAD; Hart, Martin and Spaniel in Practice for Charity Game -- Galiffa Due Today | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/ruhr-strike-is-threatened.html | Ruhr Strike Is Threatened | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/sperry-union-row-heard-by-n-l-r-b-clash-marks-start-of-session-in.html | SPERRY UNION ROW HEARD BY N. L. R. B.; Clash Marks Start of Session in Fight to Represent 5,500 Electrical Workers LEFTISTS ARE ACCUSED New C.I.O. Body Says Counsel for Ousted Group Seeks Only to Delay Action | True | By Stanley Levey | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/roller-derby-captain-named.html | Roller Derby Captain Named | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/dorothy-lie-c_ount-wed-bride-of-dr-james-a-freck-ini-st-pauls.html | DOROTHY LIE C_OUNT WED; Bride of Dr. James A, Freck inl , St. Paul's Chapel, Columbia I | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/flagmaker-is-citizen-in-deathbed-ritual-luxembourg-native-79-waited.html | Flagmaker Is Citizen in Deathbed Ritual; Luxembourg Native, 79, Waited 25 Years | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/communist-charge-retracted.html | Communist Charge Retracted | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/santa-here-early-for-orphans-poor-christmas-parties-are-held-all.html | SANTA HERE EARLY FOR ORPHANS, POOR; Christmas Parties Are Held All Over, Sound of Carols Is Almost Everywhere | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/u-s-plugs-up-leaks-of-technical-data-to-russian-sphere-commerce.html | U. S. PLUGS UP LEAKS OF TECHNICAL DATA TO RUSSIAN SPHERE; Commerce Department Alters Its 'Voluntary' Plan by a New 'Mandatory Ban' SPECIAL' CASES COVERED Companies Are Asked to Seek an Official Opinion Before Exporting Information | True | By H. Walton Clokespecial To the New York Times. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/belgrade-to-press-hungary-on-debts-aide-says-yugoslavs-will-take.html | BELGRADE TO PRESS HUNGARY ON DEBTS; Aide Says Yugoslavs Will Take Action on Refusal to Pay $70,000,000 Reparations | True | By M. S. Handlerspecial To the New York Times. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/sanderson-wins-slalom-minnesotan-victor-as-denver-leads-college-ski.html | SANDERSON WINS SLALOM; Minnesotan Victor as Denver Leads College Ski Meet | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/horses-worth-100000-due.html | Horses Worth $100,000 Due | True | | | C1B 223918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/store-sales-show-1-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 1% RISE IN NATION; Increase Reported for Week Compares With Year Ago -Specialty Trade Off 2% | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/first-night-at-the-theatre-betty-field-in-garson-kanins-idyll-about.html | FIRST NIGHT AT THE THEATRE; Betty Field in Garson Kanin's Idyll About People in a New York Rooming House | True | By Brooks Atkinson | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/mercury-here-climbs-to-622-on-balmiest-dec-22-on-record-the.html | Mercury Here Climbs to 62.2 On Balmiest Dec. 22 on Record; THE CONTRAST IN WEATIER IN THE WEST AND IN THE EAST MERCURY AT 62.2 ON RECORD DEC. 22 | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/mulleavy-new-elmira-pilot.html | Mulleavy New Elmira Pilot | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/dinner-hour-just-misses-track-mark-in-6length-tropical-victory.html | Dinner Hour Just Misses Track Mark in 6-Length Tropical Victory; CULMONE'S MOUNT TAKES DONCASTER Dinner Hour Runs 11/16 Miles in 1:42 3/5 and Pays $6.70 -- Happy Victor Second BOULMETIS GETS DOUBLE Apprentice Wins on Devotional and Clear Request -- Widener Entry List Totals 56 | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/books-authors.html | Books -- Authors | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/172260-is-added-to-citys-payroll-estimate-board-approves-six-new.html | $172,260 IS ADDED TO CITY'S PAYROLL; Estimate Board Approves Six New Executive Posts and 367 Civil Service Promotions | True | By Paul Crowell | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/goodnough-halstead.html | Goodnough -- Halstead | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/crosley-contest-over-grand-prize-winners-issued-in-2000000-giveaway.html | CROSLEY CONTEST OVER; Grand Prize Winners Issued in $2,000,000 Give-Away Event | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/mrs-ernest-b-dane.html | MRS. ERNEST B. DANE | True | Special to Tml NEW YOrU TTMU. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/de-grasse-here-with-574-bullock-conservative-m-p-sees-photofinish.html | DE GRASSE HERE WITH 574; Bullock, Conservative M. P., Sees 'Photo-Finish' in 1950 Vote | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/arsenal-laboratory-afire.html | Arsenal Laboratory Afire | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/at-loews-state.html | At Loew's State | True | B. C. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/commission-to-execute-a-bust-of-forrestal-goes-to-kallio-son-of.html | Commission to Execute a Bust of Forrestal Goes to Kallio, Son of Late Finnish President | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/pirates-sign-college-pitcher.html | Pirates Sign College Pitcher | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/the-safety-council.html | THE SAFETY COUNCIL | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/8-housing-agencies-offer-note-issues-cities-in-bay-state-seek-bids.html | 8 HOUSING AGENCIES OFFER NOTE ISSUES; Cities in Bay State Seek Bids for $13,101,000 of One-Year Tax-Exempt Obligations | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/reduction-in-class-size-asked.html | Reduction in Class Size Asked | True | DAVID I. ASHE | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/boy-girl-win-g-o-p-awards.html | Boy, Girl Win G. O. P. Awards | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/i-t-u-again-ruled-taft-act-violator-n-l-r-b-orders-it-to-cease.html | I. T. U. AGAIN RULED TAFT ACT VIOLATOR; N. L. R. B. Orders It to Cease Using Closed-Shop Tactics With Baltimore Job Printers | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/deal-as-director-made-by-colbert-actress-signs-with-skirball-and.html | DEAL AS DIRECTOR MADE BY COLBERT; Actress Signs With Skirball and Manning to Supervise 'All Women Are Human' | True | By Thomas F. Bradyspecial To the New York Times | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/katharine-trowbridge-of-philadelphia-engaged-to-philip-bradish.html | Katharine Trowbridge of Philadelphia Engaged to Philip Bradish Kunhardt Jr. | True | Special to Tz NEw YORK 'rts. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/snyderkearns.html | SnyderKearns | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/baltisaris-to-leave-u-c-l-a.html | Baltisaris to Leave U. C. L. A. | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/lukens-steel-raises-one-price.html | Lukens Steel Raises One Price | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/bidault-demands-confidence-vote-french-premier-interrupts-the.html | BIDAULT DEMANDS CONFIDENCE VOTE; French Premier Interrupts the Budget Debate -- Assembly Sets Poll for Tonight | True | By Lansing Warrenspecial To the New York Times. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/kleimannadel.html | KleimanNadel | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/canadian-athletes-depart.html | Canadian Athletes Depart | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/united-orders-6-dc6bs-planes-costing-900000-slated-for-delivery-in.html | UNITED ORDERS 6 DC-6B'S; Planes Costing $900,000 Slated for Delivery in 1951 | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/palestine-appeal-adds-to-directors.html | PALESTINE APPEAL ADDS TO DIRECTORS | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/mexican-fight-won-on-cattle-disease-hoof-and-mouth-malady-is.html | MEXICAN FIGHT WON ON CATTLE DISEASE; Hoof - and - Mouth Malady Is Contained, Joint Board Finds, and 'Can Be Eradicated' | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/ore-consumption-cut-steel-strike-reduces-total-to-half-of-preceding.html | ORE CONSUMPTION CUT; Steel Strike Reduces Total to Half of Preceding Month | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/irving-heads-new-g-e-unit.html | Irving Heads New G. E. Unit | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/opera-substitute-gets-a-contract-helena-braun-a-bruennhilde-on.html | OPERA SUBSTITUTE GETS A CONTRACT; Helena Braun, a Bruennhilde on 4-Hour Notice, to Sing Other Wagnerian Roles | True | By Irving Spiegel | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/temple-to-coach-b-c-nine.html | Temple to Coach B. C. Nine | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/thailand-moves-to-balk-chinese-ouster-of-2-army-leaders-laid-to.html | THAILAND MOVES TO BALK CHINESE; Ouster of 2 Army Leaders Laid to Fear of Coup While Troops of Peiping Line Frontier | True | | | | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/electronics-sales-to-set-1950-record-overall-appliance-production-7.html | ELECTRONICS SALES TO SET 1950 RECORD; Over-All Appliance Production 7 to 10% Higher Also Seen by Two Key G. E. Officials ELECTRONICS SALES TO SET 1950 RECORD | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/a-far-eastern-policy-issues-considered-basic-discussed-in-relation.html | A Far Eastern Policy; Issues Considered Basic Discussed in Relation to Jessup Mission | True | SYDNEY HUME | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/four-players-injured.html | Four Players Injured | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/levy-heads-trot-group.html | Levy Heads Trot Group | True | | | C1B 223918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Negative Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/u-s-m-ps-in-routine-training.html | U. S. M. P.'s in Routine Training | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/allan-b-carver.html | ALLAN B. CARVER | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/del-rosario-wins-title-bout.html | Del Rosario Wins Title Bout | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/sports-of-the-times-a-dissent-from-an-expert.html | Sports of the Times; A Dissent From an Expert | True | By Arthur Daley | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/3-appeal-to-halt-trial-in-murder-ask-federal-court-in-trenton-to.html | 3 APPEAL TO HALT TRIAL IN MURDER; Ask Federal Court in Trenton to Act After Ousting of Their Original Counsel | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/sun-oil-official-to-retire.html | Sun Oil Official to Retire | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/british-to-aid-u-s-on-2-held-in-china-americans-missing-14-months.html | BRITISH TO AID U. S. ON 2 HELD IN CHINA; Americans Missing 14 Months Are Reported Alive -- Ward Aide Assigned to Manila | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/c-a-b-aide-favors-ocean-airline-sale-pan-american-would-buy-out.html | C. A. B. AIDE FAVORS OCEAN AIRLINE SALE; Pan American Would Buy Out American Overseas, Reduce U. S. Services to Two C. A. B. AIDE FAVORS OVERSEAS AIR SALE | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/forgotten-men.html | FORGOTTEN MEN | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/democrats-name-woman.html | Democrats Name Woman | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/miss-clark-affianced-bennett-junior-college-alumna-engaged-to.html | MISS CLARK AFFIANCED; Bennett Junior College Alumna Engaged to Charles Wilder | True | Special to 'rlu Ngw YoF.:< Fl.','\u5 | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/mrs-frank-l-greene.html | MRS. FRANK L. GREENE | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/quinn-case-causes-school-board-row-a-l-p-leader-asks-inquiry.html | QUINN CASE CAUSES SCHOOL BOARD ROW; A. L. P. Leader Asks Inquiry, Criticizes Jansen's Finding on Alleged Negro Slurs 200 APPLAUD HIS ATTACK Moss Asserts Superintendent Acted Within His Powers and Board Can Go No Further | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/promotions-given-to-thirty-firemen-two-captains-made-battalion.html | PROMOTIONS GIVEN TO THIRTY FIREMEN; Two Captains Made Battalion Chiefs and 56 New Men Added to Department | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/state-department-studies-step.html | State Department Studies Step | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/chilean-woman-here-as-delegate-to-u-n.html | CHILEAN WOMAN HERE AS DELEGATE TO U. N. | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/united-gas-plans-25000000-bonds-sec-registration-is-filed-for-issue.html | UNITED GAS PLANS $25,000,000 BONDS; SEC Registration Is Filed for Issue Due in 1970 -- Loans Authorized or Sought | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/u-n-unit-in-korea-defies-regime-ban-reiterates-offer-to-public-of.html | U. N. UNIT IN KOREA DEFIES REGIME BAN; Reiterates Offer to Public of Access to Headquarters for Consultation Purposes | True | By Walter Sullivanspecial To the New York Times. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/new-agency-vice-presidents-of-n-y-life.html | NEW AGENCY VICE PRESIDENTS OF N. Y. LIFE | True | | | C1B 223918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/consumer-price-rise-seen-on-steel-cost.html | CONSUMER PRICE RISE SEEN ON STEEL COST | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/newark-bank-promotes-atwater.html | Newark Bank Promotes Atwater | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/un-chauffeurs-honored-cash-and-certificates-to-52-with-noaccident.html | U.N. CHAUFFEURS HONORED; Cash and Certificates to 52 With No-Accident Records | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/russias-naval-plans-not-news-to-truman.html | RUSSIA'S NAVAL PLANS NOT NEWS TO TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/a-e-c-picks-panel-to-study-security-bugas-ford-official-to-head.html | A. E. C. PICKS PANEL TO STUDY SECURITY; Bugas, Ford Official, to Head Group Making Wide Survey of Atomic Safeguards | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/japanese-disavow-yalta-agreement-regime-spokesmen-declare-it-is.html | JAPANESE DISAVOW YALTA AGREEMENT; Regime Spokesmen Declare It Is 'Irrelevant' and Not Binding Upon Tokyo OKINAWA AND IWO CLAIMED Renewal of Sovereignty Over Southern Kuriles, Bonins and South Sakhalin Urged | True | By Lindesay Parrottspecial To the New York Times. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/loans-to-business-down-42000000-weeks-drops-in-memberbank-item.html | LOANS TO BUSINESS DOWN $42,000,000; Week's Drops in Member-Bank Item Mostly Loses Previous Gain, Reserve Reports LOANS TO BUSINESS DOWN $42,000,000 | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/de-marco-defeats-davis.html | De Marco Defeats Davis | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/dr-daniel-j-geary.html | DR. DANIEL J. GEARY | True | Specla , THu N "?oP.x TZMuS. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/dunhill-stock-retired.html | Dunhill Stock Retired | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/delano-reports-on-banks.html | Delano Reports on Banks | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/three-in-union-dime-posts.html | Three in Union Dime Posts | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/mrs-anderson-and-husband-are-received-by-danish-royal-family-in.html | Mrs. Anderson and Husband Are Received By Danish Royal Family in Gala Ceremony | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/mexican-oil-payment-seven-pesos-a-share-ordered-for-concerns.html | MEXICAN OIL PAYMENT; Seven Pesos a Share Ordered for Concern's Stockholders | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/mrs-william-turnbull.html | MRS. WILLIAM TURNBULL | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/valentine-reelected-by-society.html | Valentine Re-Elected by Society | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/debutantes-feted-before-assembly-second-and-last-of-the-junior.html | DEBUTANTES FETED BEFORE ASSEMBLY; Second and Last of the Junior Events for Season Given at the Ritz-Carlton | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/brokers-opening-14th-branch.html | Brokers Opening 14th Branch | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/prices-of-cotton-rise-1-to-11-points-fixing-of-costs-against-sales.html | PRICES OF COTTON RISE 1 TO 11 POINTS; Fixing of Costs Against Sales of Spot Is Sufficient to Offset Liquidation | True | | | C1B 223918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/l-i-u-defeats-ithaca-blackbird-quintet-victor-7655-as-white-paces.html | L. I. U. DEFEATS ITHACA; Blackbird Quintet Victor, 76-55, as White Paces Attack | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/educator-to-lead-liberties-union-swarthmore-professor-named.html | EDUCATOR TO LEAD LIBERTIES UNION; Swarthmore Professor Named Director as Successor to Roger N. Baldwin | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/rohm-haas-pays-3000000.html | Rohm & Haas Pays $3,000,000 | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/shipping-news-and-notes-french-line-leases-pier-88-north-river-for.html | Shipping News and Notes; French Line Leases Pier 88, North River, for Ten Years at $269,534 Annual Fee | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/rail-rush-starts-with-peak-today-passenger-trains-run-in-extra.html | RAIL RUSH STARTS, WITH PEAK TODAY; Passenger Trains Run in Extra Sections, Mail Cars Added, Airline Traffic Shoots Up | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/angloyugoslav-talks-proceed.html | Anglo-Yugoslav Talks Proceed | True | Special to THE NEW YORK TIMES | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/inquiry-opens-on-dec-12-crash.html | Inquiry Opens on Dec. 12 Crash | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/iveysawyer.html | Ivey--Sawyer | True | Special to Tm NEW Yoax Tnr-s. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/colombia-seizes-plane-craft-said-to-be-flown-by-ring-smuggling-in.html | COLOMBIA SEIZES PLANE; Craft Said to Be Flown by Ring Smuggling In Luxury Items | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/sing-sing-lifer-freed-by-dewey-traded-blood-with-dying-child-dewey.html | Sing Sing Lifer Freed by Dewey; Traded Blood With Dying Child; DEWEY FREES LIFER FOR MEDICAL RISKS | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/carrolls-theatre-sold-for-1025000.html | CARROLL'S THEATRE SOLD FOR $1,025,000 | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/3-found-dead-in-plane-wreck.html | 3 Found Dead in Plane Wreck | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/wurlitzer-ruling-sought.html | Wurlitzer Ruling Sought | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/andrew-s-kane-62-detective-on-coast.html | ANDREW S. KANE, 62, DETECTIVE ON COAST | True | Specla[ t.O THE NI "I'ORK TIME | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/erp-area-urged-to-end-dual-prices-calder-writes-marshall-nation.html | E.R.P. AREA URGED TO END DUAL PRICES; Calder Writes Marshall Nation Envoys Practice May Peril Recovery by Raising Costs | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/batting-title-goes-to-kell-of-tigers-he-tops-american-league-on.html | BATTING TITLE GOES TO KELL OF TIGERS; He Tops American League on .3429 Average to .3427 by Williams of Red Sox | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/clerks-on-curb-elect-august-fischer-named-president-of-floor.html | CLERKS ON CURB ELECT; August Fischer Named President of Floor Association | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/race-wire-service-to-be-cut.html | Race Wire Service to Be Cut | True | | | C1B 223918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/music-notes.html | MUSIC NOTES | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/michigan-six-tops-brown-defeats-bruins-second-time-75-for-fifth.html | MICHIGAN SIX TOPS BROWN; Defeats Bruins Second Time, 7-5, for Fifth Victory | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/frederick-c-wolf.html | FREDERICK C. WOLF | True | SpeCial to 'E Yolc 'rings. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/party-for-children-today.html | Party for Children Today | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/300-fine-for-ratford-boxer-also-suspended-3-months-for-inviting.html | $300 FINE FOR RATFORD; Boxer Also Suspended 3 Months for 'Inviting' Knockout | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/i-adelaide-h-c-frick-z-bride-in-chapel-here.html | i ADELAIDE H. C. FRICK z BRIDE IN CHAPEL HERE | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/western-union-opposes-pay-rise.html | Western Union Opposes Pay Rise | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/walter-r-taylor.html | WALTER R. TAYLOR | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/coffee-is-buoyed-by-trade-demand-final-levels-on-exchange-here-are.html | COFFEE IS BUOYED BY TRADE DEMAND; Final Levels on Exchange Here Are Best of Day -- Sugar Steady, Rubber Weak | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/james-a-tormen.html | JAMES A. TORMEN | True | 0 | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/poile-of-rangers-bought-by-bruihs-rightwinger-moves-to-fifth-club.html | POILE OF RANGERS BOUGHT BY BRUIHS; Right-Winger Moves to Fifth Club in National Leagued -Broke in With Leafs | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/three-weidman-works-danced.html | Three Weidman Works Danced | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/grains-face-about-to-register-gains-covering-by-shorts-offsets.html | GRAINS FACE ABOUT TO REGISTER GAINS; Covering by Shorts Offsets Early Liquidation, Leaves Near Top at Close Attorney Made Director Of International Salt | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/the-true-christmas-spirit.html | The True Christmas Spirit | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/truman-reaffirms-aim-on-aggression-states-opposition-on-occasion-of.html | TRUMAN REAFFIRMS AIM ON AGGRESSION; States Opposition on Occasion of Impending Departure of Allen to Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/edgar-f-davies.html | EDGAR F. DAVIES | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/dairy-support-continued-government-to-continue-buying-at-this-years.html | DAIRY SUPPORT CONTINUED; Government to Continue Buying at This Year's Average Prices | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/heavy-track-slate-here-at-least-one-meet-a-week-set-from-jan-4-to.html | HEAVY TRACK SLATE HERE; At Least One Meet a Week Set From Jan. 4 to March 10 | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/columbia-defeats-harvard-at-chess-sweeps-four-games-in-annual.html | COLUMBIA DEFEATS HARVARD AT CHESS; Sweeps Four Games in Annual League Play and Retains Belden-Stephens Cup | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/killed-in-fall-from-building.html | Killed in Fall From Building | True | | | C1B 223918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/expert-says-only-tetched-suffer-from-terminal-ads-solution-offered.html | Expert Says Only 'Tetched' Suffer From Terminal 'Ads'; SOLUTION OFFERED IN TERMINAL FIGHT | True | By Warren Moscow | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/santa-to-announce-police-promotions.html | SANTA' TO ANNOUNCE POLICE PROMOTIONS | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/menzies-blocs-margin-is-27.html | Menzies Bloc's Margin Is 27 | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/crash-kills-jersey-student.html | Crash Kills Jersey Student | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/named-chairman-of-unit-of-american-bar-group.html | Named Chairman of Unit Of American Bar Group | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/laundering-care-is-a-water-saver-efficient-techniques-may-go-far-to.html | LAUNDERING CARE IS A WATER SAVER; Efficient Techniques May Go Far to Aid in City's Program of Salvage | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/refugee-arabs-enter-israel.html | Refugee Arabs Enter Israel | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/u-e-wins-election-upstate.html | U. E. Wins Election Upstate | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/prospects-of-holiday-skiing-melt-with-easts-springlike-weather-even.html | Prospects of Holiday Skiing Melt With East's Spring-Like Weather; Even Canadian Slopes Uninviting as Fans Ponder Advice to 'Go West' for Plenty of Sport at Sun Valley and Aspen | True | By Frank Elkins | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/open-golf-recognized-canadian-test-to-count-in-3-ways-for-u-s-pro.html | OPEN GOLF RECOGNIZED; Canadian Test to Count in 3 Ways for U. S. Pro Honors | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/egg-price-support-to-continue-in-1950-us-aims-at-37-cents-a-dozen-a.html | EGG PRICE SUPPORT TO CONTINUE IN 1950; U.S. Aims at 37 Cents a Dozen as Average for Farmer, Compared to 45 in 1949 | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/e-c-a-sifts-greek-case-acts-on-the-charges-of-senator-thomas.html | E. C. A. SIFTS GREEK CASE; Acts on the Charges of Senator Thomas Alleging Abuse | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/alec-c-mintyre.html | ALEC C. M'INTYRE | True | Special to TH_ Nz%v Yo: TrMZS. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/st-johns-quintet-downs-san-francisco-in-garden-city-college-also.html | St. John's Quintet Downs San Francisco in Garden; City College Also Victor; REDMEN WIN, 60-44, FOR TENTH IN ROW Sensational St. John's Rally in Second Session Defeats Dons of San Francisco BEAVERS ROUT CALIFORNIA City College Triumphs, 76-46 After 39-23 Lead at Half -- 18,000 See Contests | True | By Louis Effrat | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/soft-coal-market-tightest-in-months-some-plants-are-screaming-for.html | SOFT COAL MARKET TIGHTEST IN MONTHS; Some Plants Are 'Screaming' for Fuel as Utilities, Steel Mills, Roads Vie for Stocks PRICE UP 25c To 75c A TON Buyers See 'Runaway Market,' 'Emergency' in Making and New England Worst Hit | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/rome-curbs-reds-near-vatican-fete-farm-rally-is-banned-during.html | ROME CURBS REDS NEAR VATICAN FETE; Farm Rally Is Banned During Inauguration of Holy Year -'Public Order' Is Cited ROME CURBS REDS NEAR VATICAN FETE | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/harlem-bridge-damaged-drifting-lighter-rips-up-60-feet-of-macombs.html | HARLEM BRIDGE DAMAGED; Drifting Lighter Rips Up 60 Feet of Macombs Dam Span | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/catholic-medals-given-2-women-honored-by-cardinal-for-services-to.html | CATHOLIC MEDALS GIVEN; 2 Women Honored by Cardinal for Services to Church | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/mrs-v-jabotinsky.html | MRS. V. JABOTINSKY | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/henry-s-robinson-sr.html | HENRY S. ROBINSON SR. | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/steel-concerns-balk-at-new-england-mill.html | STEEL CONCERNS BALK AT NEW ENGLAND MILL | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/3-state-canal-crews-win-1000.html | 3 State Canal Crews Win $1,000 | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/de-gasperi-sees-envoys-receives-the-spanish-and-irish-foreign.html | DE GASPERI SEES ENVOYS; Receives the Spanish and Irish Foreign Ministers | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/2-start-prison-terms-men-who-robbed-lido-beach-hotel-get-15-to-40.html | 2 START PRISON TERMS; Men Who Robbed Lido Beach Hotel Get 15 to 40 Years | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/christmas-imports-highest-since-1939-devaluation-and-recovery-are.html | CHRISTMAS IMPORTS HIGHEST SINCE 1939; Devaluation and Recovery Are Credited for Rise in Cargoes From Marshall Plan Area | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/bonds-and-shares-on-london-market-firm-undertone-continues-on-stock.html | BONDS AND SHARES ON LONDON MARKET; Firm Undertone Continues on Stock Exchange Despite Pre-Holiday Lull | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/steady-sale-seen-for-liquor-blends-resnik-tells-calvert-parley-they.html | STEADY SALE SEEN FOR LIQUOR BLENDS; Resnik Tells Calvert Parley They Are Certain to Get Their Share of 1950 Business | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/brazil-cargo-rule-is-being-protested-54-ship-lines-face-4month.html | BRAZIL CARGO RULE IS BEING PROTESTED; 54 Ship Lines Face 4-Month Exchange Process Before Collecting on Freight | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/radio-video-c-b-s-color-system-tests-to-start-jan-2-here-and-in.html | Radio, Video; C. B. S. Color System Tests to Start Jan. 2 Here and in Capital | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/russell-m-cook.html | RUSSELL M. COOK | True | Special to THZ NEW NOX TI:MZ.. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/wlrs-john-rooney-a-civic-leader-widow-of-jurist-is-dead-lecturer-an.html | WIRS. JOHN ROONEY A CIVIC LEADER,; Widow of Jurist Is Dead Lecturer and Writer Was an Expert on Indian Lore | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/wilentzmalino.html | Wilentz--Malino | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/named-to-bridge-group.html | Named to Bridge Group | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/new-mortgage-approved-rock-island-stockholders-vote-to-create.html | NEW MORTGAGE APPROVED; Rock Island Stockholders Vote to Create $55,000,000 Debt | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/prices-advance-in-chicago.html | Prices Advance in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/dr-nathan-klotz-67i-taught-at-yeshiva-ui.html | DR. NATHAN KLOTZ, 67,I TAUGHT AT YESHIVA U.I | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/r-e-a-to-aid-phone-systems.html | R. E. A. to Aid Phone Systems | True | | | C1B 223918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/sawyer-report-praised-citizens-hoover-group-backs-views-on.html | SAWYER REPORT PRAISED; Citizens' Hoover Group Backs Views on Transportation | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/no-magic-wand-on-water.html | NO MAGIC WAND ON WATER | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/spanish-village-wins-big-national-lottery.html | SPANISH VILLAGE WINS BIG NATIONAL LOTTERY | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/miss-stoetzner-married-becomes-bride-of-george-ripley-fuller-in.html | MISS STOETZNER MARRIED; Becomes Bride of George Ripley Fuller in Friends Ceremony | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/jersey-city-supply-dwindles.html | Jersey City Supply Dwindles | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/coal-crisis-called-peril-to-rail-lines-illinois-leader-tells.html | COAL CRISIS CALLED PERIL TO RAIL LINES; Illinois Leader Tells Congress Many Trains May Be Halted -- Truman Move Weighed | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/at-the-palace.html | At the Palace | True | T. M. P. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/two-planes-crash-5-men-safe.html | Two Planes Crash, 5 Men Safe | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/special-childrens-programs.html | Special Children's Programs | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/coplon-wiretaps-denied-admitted-fbi-witness-first-disclaims.html | COPLON WIRE-TAPS DENIED, ADMITTED; F.B.I. Witness First Disclaims Awareness, Then Tells of Destroying Reports | | By Charles Grutzner | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/ellen-herzbe____-r6-bride-maplewood-girl-wed-to-alvin-wi-gershon-in.html | ELLEN HERZBE____ R6 BRIDE; Maplewood Girl Wed to Alvin W.I Gershon in Newark Ceremony | | Special .,, THE tEW Y'OIK rlM { | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/miss-connick-wed-to-former-officer-1-z-has-2-attendants-at-marriage.html | MISS CONNICK WED TO FORMER OFFICER '1; Z Has 2 Attendants at Marriage to Roger S, McCollester in His Parents' Residence Here | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/hanukkah-speakers-stand-by-jerusalem.html | HANUKKAH SPEAKERS STAND BY JERUSALEM | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/institute-aids-business-controllers-increasing-efforts-to-supply.html | INSTITUTE AIDS BUSINESS; Controllers Increasing Efforts to Supply Qualified Personnel | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/peoples-party-gains-in-syria-cabinet-bid.html | PEOPLE'S PARTY GAINS IN SYRIA CABINET BID | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/new-orleans-port-drive-2-officials-press-campaign-to-get-latin.html | NEW ORLEANS PORT DRIVE; 2 Officials Press Campaign to Get Latin American Trade | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/news-of-food-inquiries-are-answered-with-recipes-on-reviving-a-cake.html | News of Food; Inquiries Are Answered With Recipes On Reviving a Cake or Garnishing a Goose | True | By Jane Nickerson | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/chinese-ask-london-to-stay-recognition.html | CHINESE ASK LONDON TO STAY RECOGNITION | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/money-in-circulation-is-up-132000000-gold-stock-decreases-by.html | Money in Circulation Is Up $132,000,000; Gold Stock Decreases by $49,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/john-l-howard.html | JOHN L. HOWARD | | Special to Tm Nzw YORK | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/tidal-waves-hit-magellan-isle.html | Tidal Waves Hit Magellan Isle | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/50000-to-hospital-fund-60000-crowd-before-roxy-at-prince-of-foxes.html | $50,000 TO HOSPITAL FUND; 60,000 Crowd Before Roxy at 'Prince of Foxes' Benefit | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/work-week-explained-railway-men-report-7-days-in-large-centers.html | WORK WEEK EXPLAINED; Railway Men Report 7 Days in Large Centers | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/louise-r-myers-betrothed.html | Louise R. Myers Betrothed | True | Special to Hu NEW YOF, K TtMZS. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/u-n-steel-supply-for-assembly-set-but-building-will-not-be-ready.html | U. N. STEEL SUPPLY FOR ASSEMBLY SET; But Building Will Not Be Ready for '51 Session -- Delay Seen in Transfer to Manhattan | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/johnson-to-box-walcott-10round-bout-set-for-feb-8-in-arena-at.html | JOHNSON TO BOX WALCOTT; 10-Round Bout Set for Feb. 8 in Arena at Philadelphia | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/ban-on-sherry-labels-revoked.html | Ban on Sherry Labels Revoked | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/polish-spy-court-gets-leniency-bid-lawyers-for-the-6-defendants.html | POLISH SPY COURT GETS LENIENCY BID; Lawyers for the 6 Defendants Contend They Were Pawns of Western Imperialists | True | By Edward A. Morrowspecial To the New York Times. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/president-accepts-eisenhower-word-says-he-believes-disclaimer-of.html | PRESIDENT ACCEPTS EISENHOWER WORD; Says He Believes Disclaimer of Candidacy -- Denies That Johnson Is On Way Out | True | By Clayton Knowlesspecial To the New York Times. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/twenty-stakes-vinners-on-list.html | Twenty Stakes Vinners on List | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/joel-brown-veteran-of-the-auto-industry.html | JOEL BROWN, VETERAN OF THE AUTO INDUSTRY | | Splal to NEW Yo zg. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/marin-at-80.html | MARIN AT 80 | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/two-scientists-hurt-in-blast.html | Two Scientists Hurt in Blast | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/oriental-rug-men-to-press-ad-drive-benneyan-says-action-to-end.html | ORIENTAL RUG MEN TO PRESS AD DRIVE; Benneyan Says Action to End Abuses Aided Sales -- Sahigian New Head of Import Group | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/sparkman-urges-aid-to-poor-areas-head-of-economic-group-calls-for.html | SPARKMAN URGES AID TO POOR AREAS; Head of Economic Group Calls for New Industries to Help Bolster Backward Zones | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/hero-of-washington-fire-is-held-on-arson-charge.html | ' Hero' of Washington Fire Is Held on Arson Charge | True | By the United Press. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/in-new-posts-under-lambert-sales-merger.html | IN NEW POSTS UNDER LAMBERT SALES MERGER | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/betty-a-selly-becomes-bride.html | Betty A, Selly Becomes Bride | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/pickets-attack-coal-trucks.html | Pickets Attack Coal Trucks | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/james-g-m-lyall.html | JAMES G. M, LYALL | True | Splcial to T NwYozK 'l'xM'S, | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/du-pont-announces-new-pension-plan-stockholders-to-get-proposal-on.html | DU PONT ANNOUNCES NEW PENSION PLAN; Stockholders to Get Proposal on $100-a-Month Minimum for 75,000 Employes | True | | | C1B 223918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/jose-m-casanova.html | JOSE M. CASANOVA | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/crew-of-11-safe-as-ship-burns.html | Crew of 11 Safe as Ship Burns | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/receives-accounting-award.html | Receives Accounting Award | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/bank-makes-promotions-changes-in-manhattan-company-announced-by.html | BANK MAKES PROMOTIONS; Changes in Manhattan Company Announced by President | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/new-monument-asked-at-west-point.html | New Monument Asked at West Point | True | WILLIAM P. LAMBERT | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/american-chain-calls-stock.html | American Chain Calls Stock | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/christmas-story.html | CHRISTMAS STORY | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/benefit-for-actors-fund.html | Benefit for Actors' Fund | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/argus-corporation.html | Argus Corporation | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/stocks-climb-back-to-highs-for-year-persistent-bidding-minimum-of.html | STOCKS CLIMB BACK TO HIGHS FOR YEAR; Persistent Bidding, Minimum of Pressure, Bring About Reversal of Trend MOTORS, STEELS SET PACE Average of Industrials Soars 3.04 Points, Over-All 1.74 -- Few Issues Decline | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/warren-a-sherman.html | WARREN A. SHERMAN | True | ptal to THE NEW YORK TIIES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/n-m-u-head-threatened-death-to-curran-is-smeared-on-his-home-and.html | N. M. U. HEAD THREATENED; ' Death to Curran' Is Smeared on His Home and Garage | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/admirals-wife-dies-in-sleep.html | Admiral's Wife Dies in Sleep | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/traffic-report-being-prepared.html | Traffic Report Being Prepared | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/mrs-w-m-bishop.html | MRS. W. M. BISHOP | True | Spec! t' mo NW yo . | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/named-by-medical-center-as-assistant-professor.html | Named by Medical Center As Assistant Professor | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/atomic-plant-gets-gas-natural-fuel-pumped-into-two-tennessee.html | ATOMIC PLANT GETS GAS; Natural Fuel Pumped Into Two Tennessee Installations | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/col-ole-reistad-a-norwegian-hero-northern-air-command-head-leader.html | COL. OLE REISTAD, A NORWEGIAN HERO; Northern Air Command Head, Leader in Rear-Guard 'Action Against Nazis, Dies at 51 | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/canermunn.html | Caner--Munn | True | Special to Tag Nv No T[MgS | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/u-s-sets-up-public-health-branch-to-plan-fight-on-atomic-hazards.html | U. S. Sets Up Public Health Branch To Plan Fight on Atomic Hazards; With the Use of Radiation Materials and Machines Increasing, Unit Will Train Workers, Study Safe Waste Disposal | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/truman-is-silent-on-taylor.html | Truman Is Silent on Taylor | True | | | C1B 223918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/belgrade-hails-child-aid-emergency-funds-work-held-the-finest-fruit.html | BELGRADE HAILS CHILD AID; Emergency Fund's Work Held the 'Finest Fruit' of U. N. | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/roads-to-ask-24000000-southern-pacific-and-pennsylvania-plan-new.html | ROADS TO ASK $24,000,000; Southern Pacific and Pennsylvania Plan New Rolling Stock | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/u-s-rejects-charges-of-nazism-in-austria.html | U. S. REJECTS CHARGES OF NAZISM IN AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/strauss-elektra-excels-as-concert-mitropoulos-and-superb-cast-join.html | STRAUSS 'ELEKTRA' EXCELS AS CONCERT; Mitropoulos and Superb Cast Join Philharmonic Forces for Masterful Offering | True | By Olin Downes | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/u-s-inquiry-asked-on-curbs.html | U. S. Inquiry Asked On Curbs | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/faster-apparatus-for-dailydouble-new-machine-issues-tickets-right.html | FASTER APPARATUS FOR DAILY-DOUBLE; New Machine Issues Tickets Right Up to Start of First Race, Saves 15 Minutes | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/coincidence-saves-boy-facing-poison-visitors-tell-jersey-friends-of.html | COINCIDENCE SAVES BOY FACING POISON; Visitors Tell Jersey Friends of Car Sickness, Learn Then That 'Medicine' Is Deadly | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/killed-on-new-job-father-of-8-is-electrocuted-as-crane-hits.html | KILLED ON NEW JOB; Father of 8 Is Electrocuted as Crane Hits 2,300-Volt Line | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/rules-for-railroads-canadas-high-court-sees-injustice-in.html | RULES FOR RAILROADS; Canada's High Court Sees 'Injustice' in Freight-Rate Case | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/records-for-royal-bank-canadian-institution-shows-its-assets.html | RECORDS FOR ROYAL BANK; Canadian Institution Shows Its Assets, Deposits Highest | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/spain-said-to-pledge-aid-to-u-s-business.html | SPAIN SAID TO PLEDGE AID TO U. S. BUSINESS | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/admiral-acquires-plant-buys-general-mills-property-in-bloomington.html | ADMIRAL ACQUIRES PLANT; Buys General Mills Property in Bloomington, Ill. | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/president-bullish-on-business-in-1950-but-he-refuses-to-give.html | PRESIDENT BULLISH ON BUSINESS IN 1950; But He Refuses to Give Details to Reporters -- Discusses Fair Deal With Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/maine-a-member-of-n-b-a.html | Maine a Member of N. B. A. | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/jewish-music-fete-will-begin-on-feb-4.html | JEWISH MUSIC FETE WILL BEGIN ON FEB. 4 | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/democrats-enter-race-will-pick-congress-candidate-to-succeed-thomas.html | DEMOCRATS ENTER RACE; Will Pick Congress -- Candidate to Succeed Thomas | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/israel-will-observe-only-u-n-trusteeship-sittings.html | Israel Will Observe Only U. N. Trusteeship Sittings | True | By the United Press. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/new-units-halted-by-national-guard-army-section-has-funds-only-for.html | NEW UNITS HALTED BY NATIONAL GUARD; Army Section Has Funds Only for Present Total -- Reserve Plea May Go to Congress | True | By Harold B. Hintonspecial To the New York Times. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/uniform-braille-urged-experts-on-problems-of-blind-seek-a-single.html | UNIFORM BRAILLE URGED; Experts on Problems of Blind Seek a Single System | True | | | C1B 223918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/duquesne-trips-fordham-quintet-wins-4th-in-in-row-7561-with-spurt-in.html | DUQUESNE TRIPS FORDHAM; Quintet Wins 4th in Row, 75-61, With Spurt in Third Period | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/carl-a-peteron.html | CARL A, PETERSON | True | Special to Tm Nzw YO.K Tns. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/battleship-work-halted-halfcompleted-kentucky-to-be-sent-to.html | BATTLESHIP WORK HALTED; Half-Completed Kentucky to Be Sent to 'Mothball Fleet' | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/british-columbia-forest-products.html | British Columbia Forest Products | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/yearend-bonuses.html | YEAR-END BONUSES | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/pittsburgh-business-up-recovery-noted-to-best-level-since-end-of.html | PITTSBURGH BUSINESS UP; Recovery Noted to Best Level Since End of Last May | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/farm-union-ruled-clear-of-taft-act-nlrb-finds-unit-cannot-be.html | FARM UNION RULED CLEAR OF TAFT ACT; N.L.R.B. Finds Unit Cannot Be Presented Under Law as 'Labor Organization' | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/rev-arthur-h-winn.html | REV. ARTHUR H. WINN | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/willkies-son-will-run-seeks-renomination-in-indiana-as-state.html | WILLKIE'S SON WILL RUN; Seeks Renomination in Indiana as State Representative | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/bank-clearings-soar-weeks-total-17253006000-highest-in-20-years.html | BANK CLEARINGS SOAR; Week's Total, $17,253,006,000, Highest in 20 Years | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/canada-puts-mcnaughton-on-joint-board-with-u-s.html | Canada Puts McNaughton On Joint Board With U. S. | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/3890813-earned-by-joy-company-mine-machine-manufacturers-show.html | $3,890,813 EARNED BY JOY COMPANY; Mine Machine Manufacturers Show Decrease -- Net Equal to $4.41 a Share EARNINGS REPORTS BY CORPORATIONS | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/1950-sugar-sales-fixed-at-49-total-7500000ton-domestic-limit-is-set.html | 1950 SUGAR SALES FIXED AT '49 TOTAL; 7,500,000-Ton Domestic Limit Is Set by the Department of Agriculture LITTLE EFFECT ON PRICES Federal Official Doubts Any Important Revision -- Quotas for Foreign Countries | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/new-engines-in-service-class-i-roads-installed-1742-last-year-1687.html | NEW ENGINES IN SERVICE; Class I Roads Installed 1,742 Last Year, 1,687 Diesels | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/feldmansender.html | FeldmanSender | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/candidate-withdraws-mortensen-quits-connecticut-race-for-health.html | CANDIDATE WITHDRAWS; Mortensen Quits Connecticut Race for Health Reasons | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/u-s-host-to-german-children.html | U. S. Host to German Children | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/beth-israel-reelects-charles-h-silver-wool-executive-is-renamed.html | BETH ISRAEL RE-ELECTS; Charles H. Silver, Wool Executive, Is Renamed President | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/sir-montague-eddy-railexofficial-69.html | SIR MONTAGUE EDDY, RAILEX-OFFICIAL, 69 | True | Special to TI Nzw Yo. TIMr_s. I | | C1B 223918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/navy-yard-lowers-water-use-by-40-1500000-gallons-daily-saved-since.html | NAVY YARD LOWERS WATER USE BY 40%; 1,500,000 Gallons Daily Saved Since Early in the Month, Commandant Reveals | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/churchills-son-a-candidate.html | Churchill's Son a Candidate | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/czechs-ask-grain-spurt-government-says-deliveries-have-fallen-below.html | CZECHS ASK GRAIN SPURT; Government Says Deliveries Have Fallen Below Goals of Plan | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/in-the-nation-a-policy-based-on-unlimited-change.html | In The Nation; A Policy Based on Unlimited Change | True | By Arthur Krock | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/ervins-179771-tops-harness-horse-winnings.html | Ervin's $179,771 Tops Harness Horse Winnings | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/arming-for-peace-vital-says-arnold-new-agencies-of-destruction-make.html | ARMING FOR PEACE VITAL, SAYS ARNOLD; New Agencies of Destruction Make That Key Aim of All Planning, He Declares STRONG FORCES STRESSED Air Leader Gives Picture to 'Thrill Ghengis Khan,' Warns of '50 Pearl Harbors' ARMING FOR PEACE VITAL, SAYS ARNOLD | True | By Gen. H. H. Arnold | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/commemorating-anniversary-of-truman-directive-on-dps.html | COMMEMORATING ANNIVERSARY OF TRUMAN DIRECTIVE ON DP'S | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/car-crash-kills-hero-j-m-byergo-husband-of-singer-was-in-u-s.html | CAR CRASH KILLS HERO; J. M. Byergo, Husband of Singer, Was in U. S., Canadian Forces | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/british-circulation-up-increase-of-6157000-in-week-reported-by-bank.html | BRITISH CIRCULATION UP; Increase of 6,157,000 in Week Reported by Bank | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/dr-w-c-woodward-former-a-m-a-aide.html | DR. W. C. WOODWARD, FORMER A. M. A. AIDE | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/bush-terminal-president-title-guarantee-trustee.html | Bush Terminal President Title Guarantee Trustee | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/business-world.html | BUSINESS WORLD | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/r-l-coe-chase-president-succeeds-hart-who-retires-jan-1-from-brass.html | R. L. COE CHASE PRESIDENT; Succeeds Hart, Who Retires Jan. 1 From Brass Concern | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/juliana-to-transfer-indies-rule-tuesday.html | JULIANA TO TRANSFER INDIES RULE TUESDAY | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/last-tenants-quit-law-school-site-washington-sq-block-will-be.html | LAST TENANTS QUIT LAW SCHOOL SITE; Washington Sq. Block Will Be Cleared of All Buildings by New Year's Day | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/3-elected-as-hofstra-trustees.html | 3 Elected as Hofstra Trustees | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/british-win-right-to-send-own-arms-outside-pact-area-u-s-allows.html | BRITISH WIN RIGHT TO SEND OWN ARMS OUTSIDE PACT AREA; U. S. Allows London to Act While Receiving Equipment for Atlantic Defense BROAD AGREEMENT SEEN Britons Express Gratitude but Stress Commitments in Malaya, Mid-East, Africa BRITISH WIN RIGHT FROM U. S. ON ARMS | True | By Benjamin Wellesspecial To the New York Times. | | C1B 223918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/air-crash-kills-11-in-savannah-area-b50-from-chatham-base-falls-in.html | AIR CRASH KILLS 11 IN SAVANNAH AREA; B-50 From Chatham Base Falls in Flames Into Rice Field, and All of Crew Perish | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/cutting-military-costs.html | CUTTING MILITARY COSTS | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/outrageous-says-truman.html | Outrageous, Says Truman | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/union-ouster-case-heard-brown-asks-reinstatement-in-a-f-l.html | UNION OUSTER CASE HEARD; Brown Asks Reinstatement in A. F. L. Electrical Workers | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/warns-law-bans-strike-missouri-governor-voices-view-on-threat-of.html | WARNS LAW BANS STRIKE; Missouri Governor Voices View on Threat of Phone Walkout | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/mrs-david-kellems.html | MRS. DAVID KELLEMS | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/ban-on-mme-benes-trip-seen.html | Ban on Mme. Benes' Trip Seen | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/mrs-charles-t-hancock.html | MRS. CHARLES T. HANCOCK | True | Special to THE NW YoRI-: TIMES. i | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/no-stampede-for-tickets-only-2000-turn-out-for-public-sale-of-rose.html | NO STAMPEDE FOR TICKETS; Only 2,000 Turn Out for Public Sale of Rose Bowl Seats | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/directorate-named-for-paramount-unit.html | DIRECTORATE NAMED FOR PARAMOUNT UNIT | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/bread-prices-studied-eleven-major-city-bakers-submit-records-to.html | BREAD PRICES STUDIED; Eleven Major City Bakers Submit Records to Murtagh | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/draper-again-denies-any-red-affiliation.html | DRAPER AGAIN DENIES ANY RED AFFILIATION | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/argentine-official-is-held-on-drug-diversion-charge.html | Argentine Official Is Held On Drug Diversion Charge | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/pemberton-ready-for-second-show-signs-lee-tracy-as-star-vicki.html | PEMBERTON READY FOR SECOND SHOW; Signs Lee Tracy as Star, Vicki Cummings in Featured Role for 'Mr. Barry's Etchings' | True | By Sim Zolotow | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/control-is-sought-of-lamont-corliss-swiss-nestle-group-pushing.html | CONTROL IS SOUGHT OF LAMONT, CORLISS; Swiss Nestle Group Pushing Negotiations -- To End Selling Plan With Ponds Extract | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/judge-upholds-radio-in-barring-sermon.html | JUDGE UPHOLDS RADIO IN BARRING SERMON | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/greece-denies-border-breaches.html | Greece Denies Border Breaches | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/canada-us-talks-on-air-adjourned-no-solution-found-to-dispute-on.html | CANADA-U. S. TALKS ON AIR ADJOURNED; No Solution Found to Dispute on Montreal-New York Route -- Conference to Reopen | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/dris-tijnigkdies-surgeon-45-years-authority-on-vascular-ills-was.html | DR.I.S. TIJNIGKDIES; SURGEON 45 YEARS; Authority on Vascular Ills Was Staff Member of Hospital for Joint Diseases | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/20-feared-dead-in-cyprus-floods.html | 20 Feared Dead in Cyprus Floods | True | | | C1B 223918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/cant-trust-wins-new-orleans-dash-32-favorite-beats-jeanne-h-in-test.html | CAN'T TRUST WINS NEW ORLEANS DASH; 3-2 Favorite Beats Jeanne H. in Test for 2-Year-Olds--Ticker Tape Is Third | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/t-w-a-in-new-action-on-italian-flights.html | T. W. A. IN NEW ACTION ON ITALIAN FLIGHTS | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/gambling-inquiry-set-for-brooklyn-term-of-the-december-kings-county.html | GAMBLING INQUIRY SET FOR BROOKLYN; Term of the December Kings County Grand Jury Extended for Three Months | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/isaag-naiditch-8t-pioneer-in-zionism-industrialist-a-founder-here.html | ISAAG NAIDITCH, 8t, PIONEER IN ZIONISM; Industrialist, a Founder Here of Movement, Dies in Paris --Big Alcohol Producer | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/sharett-off-for-israel-expects-noncooperation-policy-on-jerusalem.html | SHARETT OFF FOR ISRAEL; Expects Non-Cooperation Policy on Jerusalem to Be Adopted | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/state-air-reserve-aide-named.html | State Air Reserve Aide Named | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/pravda-again-prints-an-allstalin-issue.html | PRAVDA AGAIN PRINTS AN ALL-STALIN ISSUE | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/ward-sails-home-from-japan.html | Ward Sails Home From Japan | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/orvis-partner-changes-status.html | Orvis Partner Changes Status | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/wide-layoffs-due-in-garages-of-city-500-to-700-car-washers-likely.html | WIDE LAY-OFFS DUE IN GARAGES OF CITY; 500 to 700 Car Washers Likely to Be Idle Jan. 1 Unless Water Ban Is Lifted UNION IN BITTER PROTEST Spokesman Says Industries Such as Beer Plants Should Be Put on Rationing | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/swedish-import-the-children-story-of-the-adventures-of-7-orphans-at.html | Swedish Import, 'The Children,' Story of the Adventures of 7 Orphans, at Arcadia | True | By Bosley Crowther | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/mcloy-is-hopeful-on-germans-stand-declares-bulk-of-people-have-set.html | MCLOY IS HOPEFUL ON GERMANS STAND; Declares 'Bulk of People Have Set Their Faces' Against Militarism and Nazism REPORTS ON COMMISSION He Finds 'Healthy Tendencies' Toward Liberal Spirit on Part of Bonn Regime | True | By Drew Middletonspecial To The New York Times. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/dane-here-since-1925-seized-as-communist.html | DANE, HERE SINCE 1925, SEIZED AS COMMUNIST | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/charles-l-hoffman.html | CHARLES L. HOFFMAN | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/sugar-cartel.html | SUGAR CARTEL | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/new-jet-fighter-passes-tests.html | New Jet Fighter Passes Tests | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/flatglass-record-volume-mark-passed-for-third-year-in-succession.html | FLAT-GLASS RECORD; Volume Mark Passed for Third Year in Succession | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/hopeful-for-indian-bill-house-member-sees-chances-for-navajo.html | HOPEFUL FOR INDIAN BILL; House Member Sees Chances for Navajo Measure 'Good' | True | | | C1B 223918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/steel-potential-of-6000000-tons-is-idle-in-europe-economic.html | STEEL POTENTIAL OF 6,000,000 TONS IS IDLE IN EUROPE; Economic Commission of U. N. Finds Efficient Producers Suffer Most From Lag BILATERALISM IS BLAMED Trade, Currency Barriers Held Root Cause of Dislocation -- Discrimination Is Cited STEEL CAPACITY IDLES IN EUROPE | | By Michael L. Hoffmanspecial To the New York Times. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/use-of-black-rises-in-fashion-scale-color-predominant-in-new-styles.html | USE OF BLACK RISES IN FASHION SCALE; Color Predominant in New Styles for Southern Nights or at the Beaches | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/23yearold-soprano-wins-thebom-award.html | 23-YEAR-OLD SOPRANO WINS THEBOM AWARD | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/emerson-radio-elects-a-new-vice-president.html | Emerson Radio Elects A New Vice President | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/for-antihistamine-curb-jersey-medical-group-asks-end-of.html | FOR ANTIHISTAMINE CURB; Jersey Medical Group Asks End of Unprescribed Sale | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/kodak-subsidiary-new-division.html | Kodak Subsidiary New Division | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/lowrie-a-flao6-bride-in-chantry-she-is-married-to-garrett-w-nevius.html | LOWRIE A. FLAO6 BRIDE IN CHANTRY; She Is Married to Garrett W. Nevius at St. Thomas' by Dr. Brooks, the Rector | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/debtor-to-be-released-old-vermont-law-aids-veteran-held-by-another.html | DEBTOR TO BE RELEASED; Old Vermont Law Aids Veteran Held by Another Statute | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/president-ready-for-action.html | President Ready for Action | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/buttenweiser-arrives-u-s-official-says-expansion-of-west-german.html | BUTTENWEISER ARRIVES; U. S. Official Says Expansion of West German Police Not Slated | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/elizabeth-raphael-a-j-goldstein-wed.html | ELIZABETH RAPHAEL, A. J. GOLDSTEIN WED. | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/jerusalem-as-a-holy-city.html | Jerusalem as a Holy City | True | MILO FREDERIC MCALPIN | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/india-kenya-bar-dollar-fuel-oil-action-effective-on-jan-1-taken-to.html | INDIA, KENYA BAR 'DOLLAR' FUEL OIL; Action, Effective on Jan. 1, Taken to Conserve Exchange -- Sterling Concerns Benefit AUSTRALIA TO JOIN MOVE Cabinet Advisory Board Asks U. S. Inquiry, Sees Peril to National Economy | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/cancer-patient-4-has-gay-yuletide.html | CANCER PATIENT, 4, HAS GAY YULETIDE | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/rios-denies-blame-in-crash-killing-55-bolivian-flier-says-he-will.html | RIOS DENIES BLAME IN CRASH KILLING 55; Bolivian Flier Says He Will Tell All to C. A. B. -- Many Testify on Later Mishap | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/kunming-bombed-nationalists-say-report-of-heavy-raid-throws-down.html | KUNMING BOMBED, NATIONALISTS SAY; Report of Heavy Raid Throws Down Previous Claims of Yunnan Capital's Capture | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/exchange-seat-brings-46000.html | Exchange Seat Brings $46,000 | True | | | C1B 223918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/banker-made-president-of-transport-association.html | Banker Made President Of Transport Association | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/carloadings-drop-44-in-the-week-total-of-639723-is-29102-less-than.html | CARLOADINGS DROP 4.4% IN THE WEEK; Total of 639,723 Is 29,102 Less Than in Preceding Period, A. A. R. Reports | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/new-lever-bros-unit-department-set-up-here-will-remain-under.html | NEW LEVER BROS. UNIT; Department Set Up Here Will Remain Under Schneller | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/connie-mack-87-spry-as-a-rookie-observes-his-birthday-quietly-and.html | CONNIE MACK, 87, SPRY AS A ROOKIE; Observes His Birthday Quietly and Eagerly Awaits 50th Year as Athletics' Pilot | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/pitt-halts-connecticut-panther-quintet-opens-season-with-52to35.html | PITT HALTS CONNECTICUT; Panther Quintet Opens Season With 52-to-35 Triumph | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/second-detroit-union-threatened-fbi-sifts-uaw-bomb-attempt-a-fl.html | Second Detroit Union Threatened; F.B.I. Sifts U.A.W. Bomb Attempt; A. F. L. Bus Drivers Get a Letter Reporting 'Dynamite' Plan -- Federal Inquiry May Include Reuther Shootings | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/tea-dance-for-heila-k-biltz.html | Tea Dance for Sheila K. Biltz | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/p-r-r-units-shifted-as-a-tax-rise-nears.html | P. R. R. UNITS SHIFTED AS A TAX RISE NEARS | True | Special to THE NEW YORK TIMES. | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/kellam-in-racing-post.html | Kellam in Racing Post | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/bank-notes.html | BANK NOTES | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/ty-cobbs-son-cleared-in-death.html | Ty Cobb's Son Cleared in Death | True | | | C1B 223918 | |
| 1949-12-23 | 1949-12-23 | https://www.nytimes.com/1949/12/23/archives/recital-by-helen-alexander.html | Recital by Helen Alexander | True | | | C1B 223918 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/1482239000-bill-bids-treasury-accepts-900928000-on-900000000.html | $1,482,239,000 BILL BIDS; Treasury Accepts $900,928,000 on $900,000,000 Offered | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/federation-dance-on-tuesday.html | Federation Dance on Tuesday | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/wesley-e-woodruff.html | WESLEY E. WOODRUFF | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/named-by-guardian-life.html | Named by Guardian Life | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/business-world.html | Business World | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/ephraim-fry-slough.html | EPHRAIM FRY SLOUGH | True | SpeclaA to NEW Yom: r.s. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/21727-in-one-day-given-to-neediest-number-of-contributors-668-also.html | $21,727 IN ONE DAY GIVEN TO NEEDIEST; Number of Contributors, 668, Also Sets Mark for 1949 as Total Rises to $232,466 $3,500 GIFT ANONYMOUS This Leads Many in Category as Lesser Donors Join in Equally Heartfelt Helping | True | | | C1B 223919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/midwest-exchange-puts-up-s-r-o-sign.html | MIDWEST EXCHANGE PUTS UP S. R. O. SIGN | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/miss-mary-c-hurd.html | MISS MARY C. HURD | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/the-missing-japanese.html | THE MISSING JAPANESE | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/white-house-flag-down-until-repairs-are-done.html | White House Flag Down Until Repairs Are Done | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/news-of-food-fruit-expert-discourses-on-all-that-is-best-in-holiday.html | News of Food; Fruit Expert Discourses on All That Is Best in Holiday Season | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/leaders-of-c-i-o-back-transit-men-financial-and-moral-support.html | LEADERS OF C. I. O. BACK TRANSIT MEN; Financial and Moral Support Pledged to Workers Against Transportation Board | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/joseph-zalunski.html | JOSEPH ZALUNSKI | True | Special to T Nv Yov Tns | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/modernizing-plan-set-for-barge-line-senate-group-to-suggest-rise-in.html | MODERNIZING PLAN SET FOR BARGE LINE; Senate Group to Suggest Rise in Capital and That U.S. Sell or Lease Out the System | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/exnewsboy-remembers-again-he-gives-paper-sellers-5-bills-and-yule.html | EX-NEWSBOY REMEMBERS; Again He Gives Paper Sellers $5 Bills and Yule Goodies | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/happiness-on-christmas-day.html | HAPPINESS ON CHRISTMAS DAY | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/charles-e-kirk.html | CHARLES E, KIRK | True | Special to Tm Nzw Nosx Tuar. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/air-academy-site-considered.html | Air Academy Site Considered | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/e-c-a-steel-project-launched-in-france.html | E. C. .A. STEEL PROJECT LAUNCHED IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/circus-fire-payment-ringling-dividend-of-220551-to-victims-is.html | CIRCUS FIRE PAYMENT; Ringling Dividend of $220,551 to Victims Is Approved | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/jersey-city-to-cut-police-hours.html | Jersey City to Cut Police Hours | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/miss-vera-hirschberg-wed.html | Miss Vera Hirschberg Wed | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/in-charge-of-promotion-for-fiberglas-lines-here.html | In Charge of Promotion For Fiberglas Lines Here | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/miss-gertrude-bacon.html | MISS GERTRUDE BACON | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/miss-susan-e-kahler.html | MISS SUSAN E. KAHLER | True | Sl-,clal to Tm NL'W YOC Tn, tr | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/new-plane-guide-to-aid-elizabeth-traffic-for-newark-airport-to-be.html | NEW PLANE GUIDE TO AID ELIZABETH; Traffic for Newark Airport to Be Shifted Away From City Center by Radio | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/yule-card-weighs-3-12-pounds.html | Yule 'Card' Weighs 3 1/2 Pounds | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/candler-building-on-w-42d-st-sold-harris-theatre-included-in.html | CANDLER BUILDING ON W. 42D ST. SOLD; Harris Theatre Included in Purchase by Operator From Emory University | True | | | C1B 223919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/stern-resnick.html | Stern -- Resnick | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/n-y-water-service-to-split-common-stock-ten-for-one-refund.html | N. Y. Water Service to Split Common Stock, Ten for One; Refund First-Mortgage Debt | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/dr-o-r-sarnason-631-lancuc-prossori.html | DR. o. r. SARNASON, 63,1 LANcuc PROSSORI | True | Sedal to Nzw Yo Ts. | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/danish-freighter-asks-aid.html | Danish Freighter Asks Aid | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/71-ships-in-intercoastal-trade.html | 71 Ships in Intercoastal Trade | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/voice-of-america-to-tell-yule-story.html | VOICE OF AMERICA TO TELL YULE STORY | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/15pound-yule-turkeys-given-600-mine-workers.html | 15-Pound Yule Turkeys Given 600 Mine Workers | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/big-private-airport-sought.html | Big Private Airport Sought | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/pardoned-lifer-returns-to-son-mother-two-jobs-await-him-as-he.html | Pardoned Lifer Returns to Son, Mother; Two Jobs Await Him as He 'Begins' at 50 | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/clifford-to-practice-with-exjustice-aide.html | CLIFFORD TO PRACTICE WITH EX-JUSTICE AIDE | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/mrs-julius-d-garfield.html | MRS. JULIUS D. GARFIELD | True | Special to THx N[w Yore[ Tr.s. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/freakish-twister-hits-coast.html | Freakish Twister Hits Coast | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/missouri-at-record-low-river-at-omaha-is-foot-below-1867-mark-water.html | MISSOURI AT RECORD LOW; River at Omaha Is Foot Below 1867 Mark -- Water Plentiful | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/auto-output-up-in-week-upturn-is-attributed-to-gains-by-general.html | AUTO OUTPUT UP IN WEEK; Upturn Is Attributed to Gains by General Motors, Chrysler | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/senator-john-sinclair.html | SENATOR JOHN SINCLAIR | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/warns-on-yule-traffic-safety-council-reminds-all-on-foot-or-in-cars.html | WARNS ON YULE TRAFFIC; Safety Council Reminds All, on Foot or in Cars, of Peril | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/alternate-budgets-presented.html | Alternate Budgets Presented | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/mrs-sinclair-is-bride-of-h-lincoln-foster.html | MRS. SINCLAIR IS BRIDE OF H. LINCOLN FOSTER | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/educating-young-drivers.html | EDUCATING YOUNG DRIVERS | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/u-s-c-and-northwestern-win.html | U. S. C. and Northwestern Win | True | | | C1B 223919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/george-maneny-at-80.html | GEORGE M'ANENY AT 80 | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/defers-policemans-sentence.html | Defers Policeman's Sentence | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/usm_-sara-ores-john-crawford-of-montour-fallsl-toured-all-schuyler.html | u.sm_ sA.'rA ores; John Crawford of Montour FallsI Toured All Schuyler Count | True | y | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/c-h-frederick-in-home-loan.html | C. H. Frederick in Home Loan | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/dan-michaloie-55-movie-executive.html | DAN MICHALOI/E, 55, MOVIE EXECUTIVE | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/german-city-under-study.html | German City Under Study | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/german-poll-sees-political-apathy-results-oppose-mcloy-optimism.html | German Poll Sees Political Apathy; Results Oppose M'Cloy Optimism; Survey in U. S. Zone Uncovers Ignorance of Recent Election and Disinclination to Assume Civic Responsibilities | True | By Drew Middletonspecial To the New York Times. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/miss-richards-a-bride-married-to-peter-a-peyser-in-the-chapel-at-st.html | MISS RICHARDS A BRIDE; Married to Peter A. Peyser in the Chapel at St. James | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/helen-merriams-troth-she-will-be-bride-of-lieut-john-powell-hawn-of.html | HELEN MERRIAM'S TROTH; She Will Be Bride of Lieut. John Powell Hawn of Air Force | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/blues-have-heavy-line-eight-men-over-200-pounds-on-the-squad-at.html | BLUES HAVE HEAVY LINE; Eight Men Over 200 Pounds on the Squad at Montgomery | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/opening-a-door.html | OPENING A DOOR | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/10-holdups-in-day-net-50000-loot-two-brothers-exconvicts-admit-12.html | 10 HOLD-UPS IN DAY NET $50,000, LOOT; Two Brothers, Ex-Convicts, Admit 12 Thefts in Last Six Weeks, the Police Say | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/g-o-p-drive-started-over-radio-networks.html | G. O. P. DRIVE STARTED OVER RADIO NETWORKS | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/dutch-visitor-leaves-with-new-viewpoint.html | DUTCH VISITOR LEAVES WITH NEW VIEWPOINT | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/west-berlin-is-set-to-convert-marks-western-commandants-allow-the.html | WEST BERLIN IS SET TO CONVERT MARKS; Western Commandants Allow the Turning in of Accounts Blocked by Russia in '45 | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/plans-set-for-regatta-walz-yale-coach-helps-map-course-for-race.html | PLANS SET FOR REGATTA; Walz, Yale Coach, Helps Map Course for Race With Penn | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/u-s-tuition-aid-backed-mcgrath-says-europes-systems-confirm-his.html | U. S. TUITION AID BACKED; McGrath Says Europe's Systems Confirm His Beliefs | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/jerusalem-lacks-christmas-influx-expected-rush-of-pilgrims-for.html | JERUSALEM LACKS CHRISTMAS INFLUX; Expected Rush of Pilgrims for Start of Holy Year Missing - Abdullah Ruling Blamed | True | By Gene Currivanspecial To the New York Times. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/stockholders-file-suit-three-seek-fair-cash-value-for-holdings-in.html | STOCKHOLDERS FILE SUIT; Three Seek 'Fair Cash Value' for Holdings in Merger Plan | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/in-new-northwestern-bell-post.html | In New Northwestern Bell Post | True | | | C1B 223919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/40-escape-as-flames-sweep-boston-ship.html | 40 ESCAPE AS FLAMES SWEEP BOSTON SHIP | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/bidault-wins-6vote-margin-in-french-budget-plan-test-bidault-a.html | Bidault Wins 6-Vote Margin In French Budget Plan Test; BIDAULT A WINNER BY 6-VOTE MARGIN | True | By Lansing Warrenspecial To The New York Times. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/zimmerman-peddie.html | Zimmerman -- Peddie | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/turkey-throw-a-riot-birds-tossed-from-window-two-persons-hurt-in.html | 'TURKEY THROW' A RIOT; Birds Tossed From Window-- Two Persons Hurt in Melee | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/buys-suites-in-bronx-seymour-m-tannenbaum-takes-washington-ave.html | BUYS SUITES IN BRONX; Seymour M. Tannenbaum Takes Washington Ave. Buildings | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/christmas-gifts-up-in-smoke.html | Christmas Gifts Up in Smoke | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/holt-estate-sold-in-greenwich.html | Holt Estate Sold in Greenwich | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/aid-to-formosa-backed-joint-e-c-a-nationalist-groups-seek-10000000.html | AID TO FORMOSA BACKED; Joint E. C. A., Nationalist Groups Seek $10,000,000 for Industry | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/museum-adds-9-films-modern-art-library-acquires-u-s-foreignmade.html | MUSEUM ADDS 9 FILMS; Modern Art Library Acquires U. S., Foreign-Made Movies | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/midchannel-captures-feature-in-threehorse-photo-finish-at-tropical.html | Midchannel Captures Feature in Three-Horse Photo Finish at Tropical Park; WINDSOR SPRINTER DEFEATS TOO SUNNY Midchannel, $9.10, Scores by Head -- Triple Hearts Third, a Nose Farther Behind BERNHARDT HURT IN SPILL Stout Wins Aboard Jay Forst and Netherby -- Gallalad Is No. 22 for Boulmetis | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/bucky-walters-gets-braves-coaching-job.html | BUCKY WALTERS GETS BRAVES COACHING JOB | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/text-of-popes-christmas-message-urging-fight-on-militant-atheism.html | Text of Pope's Christmas Message Urging Fight on Militant Atheism | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/james-f-cheetham.html | JAMES F. CHEETHAM | True | Special to THE NEW YOK TIIzS. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/romulo-refusing-to-sponsor-university-in-japan-points-to-ruins-of.html | Romulo, Refusing to Sponsor University In Japan, Points to Ruins of Philippines | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/u-s-policy-change-foreseen-in-spain-newspaper-sees-washington.html | U. S. POLICY CHANGE FORESEEN IN SPAIN; Newspaper Sees Washington Pushing Trade Relations With All Countries | True | By Sam Pope Brewerspecial To The New York Times. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/link-to-captives-seen.html | Link to Captives Seen | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/earmarked-gold-rises-63938765-federal-reserve-bank-holdings.html | EARMARKED GOLD RISES $63,938,765; Federal Reserve Bank Holdings Increased as One Result of Unemarked | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/airliner-escapes-collision-in-snow-dc3-with-12-and-small-plane-with.html | AIRLINER ESCAPES COLLISION IN SNOW; DC-3 With 12 and Small Plane Within 200 Feet in Squall as They Circle Field | True | | | C1B 223919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/gloria-gallic-bride-of-philip-p-perkins.html | GLORIA GALLIC BRIDE OF PHILIP P. PERKINS | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/rev-henry-b-ogilby.html | REV. HENRY B. OGILBY | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/marsh-woodle.html | Marsh -- Woodle | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/reynolds-co-buys-five-g-s-a-plant-pays-50081958-in-purchase-of-four.html | REYNOLDS CO. BUYS FIVE G. S. A. PLANT; Pays $50,081,958 in Purchase of Four Aluminum Factories and One Sinter Property $130,000,000 COST TO U. S. $78,000,000 Due in 25 Years Which With Past Revenue Held 95 to 100% Recovery | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/five-exhibitions-featuring-watercolors-and-sculpture-offered-for.html | Five Exhibitions Featuring Water-Colors And Sculpture Offered for Holiday Season | True | S. P. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/nancy-emma-tyner-prospective-bride-porter-school-alumna-fiancee-of.html | NANCY EMMA TYNER PROSPECTIVE BRIDE; Porter School Alumna Fiancee of Peter Gagarin, Former Fighter Pilot in A.A.F. | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/t-reginald-daykin.html | T. REGINALD DAYKIN | True | SpeCial to TmG NzW NoLt[ TnL | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/ioi3ilo-nincitcit-diplomat-in-exile-former-foreign-minister-of.html | IOI3ILO NiNCITCIt, DIPLOMAT IN EXILE; Former Foreign Minister of Yugoslavia DiesPresident of League Assembly in '26 | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/thailands-king-to-sail-home.html | Thailand's King to Sail Home | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/exg-is-is-in-hospitals-will-be-remembered.html | EX-G. I.'S IN HOSPITALS WILL BE REMEMBERED | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/4-steel-increase-held-misleading-byrne-says-rise-in-materials-for.html | $4 STEEL INCREASE HELD MISLEADING; Byrne Says Rise in Materials for Screw Industry Ranges From 8.4% to 26% | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/stony-brook-school-elects.html | Stony Brook School Elects | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/pelletier-leads-gounods-faust-dorothy-kirsten-italo-tajo-and.html | PELLETIER LEADS GOUNOD'S FAUST; Dorothy Kirsten, Italo Tajo and Giuseppe Di Stefano Sing Leads at Metropolitan | True | By Olin Downes | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/annie-e-trunibull-author-dies-at-92-hartford-poet-and-playwright.html | ANNIE E, TRUNIBULL, AUTHOR, DIES AT 92; Hartford Poet and Playwright Was Associate of Mark Twain in City's 'Golden Age' | True | Sl3edal to Tin | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/bagdad-with-maureen-ohara-paul-christian-and-vincent-price-at-the.html | 'Bagdad,' With Maureen O'Hara, Paul Christian and Vincent Price, at the Criterion | True | T. M. P. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/expatients-praise-founder-of-clinics-mrs-trumbull-of-the-trenton.html | EX-PATIENTS PRAISE FOUNDER OF CLINICS; Mrs. Trumbull, of the Trenton State Hospital, Seeks to Aid in Rehabilitation | True | By Lucy Freemanspecial To the New York Times. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/humphrey-ballet-is-acclaimed-here-her-day-on-earth-to-music-of.html | HUMPHREY BALLET IS ACCLAIMED HERE; Her 'Day on Earth,' to Music of Copland, Called 'Pinnacle' of Limon Group's Art | True | By John Martin | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/soviet-zone-transfers-metals.html | Soviet Zone Transfers Metals | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/gets-freedom-for-yule-ohio-prisoner-is-pardoned-as-another.html | GETS FREEDOM FOR YULE; Ohio Prisoner Is Pardoned as Another Confesses Holdup | True | | | C1B 223919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/yule-travel-tops-48-peak-visitors-to-city-rival-exodus-christmas.html | Yule Travel Tops '48 Peak; Visitors to City Rival Exodus; CHRISTMAS TRAVEL TOPS LAST YEAR'S | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/commuters-turn-santas-for-girl-4-who-waved.html | Commuters Turn Santas For Girl, 4, Who Waved | True | By the United Press. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/firm-european-tie-urged-on-britons-tightening-of-commonwealths.html | FIRM EUROPEAN TIE URGED ON BRITONS; Tightening of Commonwealth's Relations With the Continent Held Marshall Plan Need | True | By Harold Callenderspecial To the New York Times. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/mangrum-in-tucson-golf.html | Mangrum in Tucson Golf | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/sun-bowl-staff-named-two-men-from-each-conference-involved-to-work.html | SUN BOWL STAFF NAMED; Two Men From Each Conference Involved to Work the Game | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/hainan-shipping-warned-chinese-nationalists-declare-island-waters-a.html | HAINAN SHIPPING WARNED; Chinese Nationalists Declare Island Waters a War Zone | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/good-city-administration.html | GOOD CITY ADMINISTRATION | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/long-island-crash.html | LONG ISLAND CRASH | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/amnesty-for-objectors-opposed.html | Amnesty for Objectors Opposed | True | ANTHONY R. AIELLO | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/kerr-schroeder.html | Kerr -- Schroeder | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/poultry-show-scheduled.html | Poultry Show Scheduled | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/rundown-coal-town-cheered-by-nation.html | RUN-DOWN COAL TOWN CHEERED BY NATION | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/knick-five-wins-at-denver-8372-beats-nuggets-as-braun-leads.html | KNICK FIVE WINS AT DENVER, 83-72; Beats Nuggets as Braun Leads Decisive Rally -- Boryla in Hospital With Mumps | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/dmvnd-cskill-jr-i-jersey-attorney-69.html | DMVND CSKILL JR., I JERSEY ATTORNEY, 69 | True | Special to THE NEW YORK TIMESl | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/coercion-alleged-in-election-by-u-e.html | 'COERCION' ALLEGED IN ELECTION BY U. E. | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/cardinal-blesses-cathedral-doors-presides-over-hour-ceremony-at.html | CARDINAL BLESSES CATHEDRAL DOORS; Presides Over Hour Ceremony at Five New Bronze Portals of Fifth Ave. Entrance | True | By George Dugan | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/driver-cleared-in-deaths-of-two.html | Driver Cleared in Deaths of Two | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/malvern-fete-in-doubt-british-drama-festival-may-not-be-held-next.html | MALVERN FETE IN DOUBT; British Drama Festival May Not Be Held Next Year | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/perrysmith-ski-winter-takes-crosscountry-and-jump-in-colorado.html | PERRY-SMITH SKI WINTER; Takes Cross-Country and Jump in Colorado Competition | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/germ-war-aim-laid-to-japan-by-russia-soviet-indicts-12-as-leaders.html | GERM WAR AIM LAID TO JAPAN BY RUSSIA; Soviet Indicts 12 as Leaders -- M'Arthur Spokesman Says Tokyo Has No Evidence | True | | | C1B 223919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/truman-goes-home-for-his-christmas-leaves-capital-in-rain-to-land.html | TRUMAN GOES HOME FOR HIS CHRISTMAS; Leaves Capital in Rain to Land in Kansas City Snow -- Gives Yule Talk This Evening TRUMAN GOES HOME FOR CHRISTMASTIDE | | By Austin Stevensspecial To the New York Times. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/cleveland-strike-is-believed-ending-paralyzing-tieup-of-transit-may.html | CLEVELAND STRIKE IS BELIEVED ENDING; Paralyzing Tie-Up of Transit May Halt Suddenly, With Back-to-Work Order Cited | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/trumans-squirrels-have-a-tree.html | Truman's Squirrels Have a Tree | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/plans-war-on-bookies-new-orleans-mayor-acts-when-racetrack-revenue.html | PLANS WAR ON 'BOOKIES; New Orleans Mayor Acts When Race-Track Revenue Drops | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/3500-get-retroactive-pay-rise.html | 3,500 Get Retroactive Pay Rise | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/garment-workers-get-10c-rise.html | Garment Workers Get 10c Rise | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/special-services-in-churches-today-christmas-observances-begin-with.html | SPECIAL SERVICES IN CHURCHES TODAY; Christmas Observances Begin With Sermons, Traditional Musical Programs | True | By Preston King Sheldon | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/daniel-schwab.html | DANIEL SCHWAB | True | sl3ectat to Taz Nzw YO TMltS. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/death-rate-in-48-fell-to-new-low-99-per-1000-against-101-in-47.html | DEATH RATE IN '48 FELL TO NEW LOW; 9.9 Per 1,000, Against 10.1 in '47 -- Population Gaining at 200,000 a Month HEART ILLS MAJOR KILLER 63% of Mortality Is Ascribed to Chronic Age Diseases -- Maternity Health Up | | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/hawaii-bar-bans-reds-association-excludes-lawyers-who-aid-communism.html | HAWAII BAR BANS REDS; Association Excludes Lawyers Who Aid Communism | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/miss-susan-waldo-engaged-to-marry-briarcliff-exstudent-will-be.html | MISS SUSAN WALDO ENGAGED TO MARRY; Briarcliff Ex-Student Will Be Bride of W. N. Westerland Jr., Senior at Johns Hopkins | | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/our-policy-toward-spain-discrimination-on-our-part-charged-urge-to.html | Our Policy Toward Spain; Discrimination on Our Part Charged, Urge to Change Government Seen | True | EDGAR R. SMOTHERS, S. J. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/truman-remarks-told-to-yugoslavs-voice-of-america-broadcasts-words.html | TRUMAN REMARKS TOLD TO YUGOSLAVS; Voice of America Broadcasts Words Voicing U. S. Policy Against Aggression | | By M. S. Handlerspecial To the New York Times. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/kansas-utility-plans-new-100-preferred.html | KANSAS UTILITY PLANS NEW $100 PREFERRED | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/john-b-sparks.html | JOHN B. SPARKS | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/named-as-president-of-national-pneumatic.html | Named as President Of National Pneumatic | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/mr-vandenbergs-return.html | MR. VANDENBERG'S RETURN | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/yearend-bonuses.html | YEAR-END BONUSES | True | | | C1B 223919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/debate-on-kashmir-set-security-council-to-take-up-indiapakistan.html | DEBATE ON KASHMIR SET; Security Council to Take Up India-Pakistan Issue Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/barry-kiernan.html | Barry -- Kiernan | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/deadline-is-near-in-security-deals-investors-who-plan-to-sell.html | DEADLINE IS NEAR IN SECURITY DEALS; Investors Who Plan to Sell Securities for Tax Profits Have Until Tuesday CASH BUSINESS IS EXEMPT Such Transactions May Be Carried on the Exchange to and Including Dec. 31 | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/lumber-production-up-268-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 26.8% Rise Reported for Week Compared With Year Ago | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/shots-miss-shoppers-in-thugpolice-duel.html | SHOTS MISS SHOPPERS IN THUG-POLICE DUEL | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/occupation-search-futile.html | Occupation Search Futile | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/belgians-get-occupation-role.html | Belgians Get Occupation Role | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/government-sets-butter-sale-rate-current-prices-will-be-kept-for-2.html | GOVERNMENT SETS BUTTER SALE RATE; Current Prices Will Be Kept for 2 Months Despite Cut in Supports for 1950 | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/nearriot-mars-sailing-of-gables-on-honeymoon.html | Near-Riot Mars Sailing Of Gables on Honeymoon | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/producers-of-bags-conserve-burlap-more-cotton-and-paper-used.html | PRODUCERS OF BAGS CONSERVE BURLAP; More Cotton and Paper Used Pending Solution of Money Issue by India, Pakistan | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/li-road-reports-service-is-normal-morning-commuters-get-to-city.html | L.I. ROAD REPORTS SERVICE IS NORMAL; Morning Commuters Get to City Following Crash -- Brake Failure Is Unexplained | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/ability-of-celeri-spurs-california-wizardry-of-t-quarterback-lifts.html | ABILITY OF CELERI SPURS CALIFORNIA; Wizardry of T Quarterback Lifts Morale of Team for Battle in Rose Bowl | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/record-christmas-for-many-stores-drop-in-average-dollar-volume-is.html | RECORD CHRISTMAS FOR MANY STORES; Drop in Average Dollar Volume Is Attributed to 7% Decline in Prices From Year Ago GAIN ESTIMATED AT 10-15% Increase Traced to Six Days of Shopping This Season Against Five Last Year | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/carlton-j-daiss.html | CARLTON J. DAISS | True | Special to Tz Nzw NOJL Tns. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/ford-to-expand-output-4400-passenger-cars-a-day-set-as-goal-by.html | FORD TO EXPAND OUTPUT; 4,400 Passenger Cars a Day Set as Goal by March | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/transition-is-blamed.html | Transition Is Blamed | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/churchill-anniversary-escaped-boer-war-prison-camp-a-halfcentury.html | CHURCHILL ANNIVERSARY; Escaped Boer War Prison Camp a Half-Century Ago | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/cold-storage-concerns-merge.html | Cold Storage Concerns Merge | True | | | C1B 223919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/dr-gordon-c-peck.html | DR. GORDON C. PECK | True | Special to N'W Yol TiMSS, | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/press-union-case-put-off.html | Press Union Case Put Off | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/james-o-cook.html | JAMES O. COOK | True | Spectat to T1 NzW YOP,.K TIMZS. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/veteran-of-2-world-wars-goes-to-fourth-air-force.html | Veteran of 2 World Wars Goes to Fourth Air Force | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/jersey-deals-closed-houses-bought-in-jersey-city-monmouth-beach.html | JERSEY DEALS CLOSED; Houses Bought in Jersey City, Monmouth Beach, Rumson | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/abraham-l-kalish.html | ABRAHAM L, KALISH | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/no-nationalization-in-israel-is-seen.html | NO NATIONALIZATION IN ISRAEL IS SEEN | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/detroit-organizes-terrorist-inquiry-city-county-state-officials.html | DETROIT ORGANIZES TERRORIST INQUIRY; City, County, State Officials Seek to Catch Dynamite Plotters Against U.A.W. | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/beer-keg-blast-fatal-barrel-explodes-as-compressed-air-cylinder-is.html | BEER KEG BLAST FATAL; Barrel Explodes as Compressed-Air Cylinder Is Attached | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/philadelphians-cut-concerts.html | Philadelphians Cut Concerts | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/whole-town-feted-at-one-big-party.html | WHOLE TOWN FETED AT ONE BIG PARTY | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/mrs-todd-tennis-victor.html | Mrs. Todd Tennis Victor | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/books-authors.html | Books -- Authors | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/locomotive-plant-to-close.html | Locomotive Plant to Close | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/steel-cost-forces-bedding-advance-eclipse-sets-3-to-5-increase.html | STEEL COST FORCES BEDDING ADVANCE,; Eclipse Sets 3 to 5% Increase, Simmons Limits Firm Prices as Englander Is Undecided STEEL COST FORCES BEDDING ADVANCE | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/stores-and-suites-in-queens-trading-sales-include-37family-house-in.html | STORES AND SUITES IN QUEENS TRADING; Sales Include 37-Family House in Kew Gardens and Taxpayer Building in Flushing | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/impellitteri-signs-pay-increase-law-racial-discrimination-barred-in.html | IMPELLITTERI SIGNS PAY INCREASE LAW; Racial Discrimination Barred in Housing and Parking Meters Are Authorized IMPELLITTERI SIGNS PAY INCREASE LAW | True | By Paul Crowell | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/mrs-hineman-is-wed-former-eleanore-rheuby-bride-of-lieut-j-s.html | MRS. HINEMAN IS WED; Former Eleanore Rheuby Bride of Lieut. J. S. Volonte of Navy | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/milk-pricing-program-proposed-formula-will-permit-farm-changes-in.html | MILK PRICING PROGRAM; Proposed Formula Will Permit Farm Changes in 1-Cent Units | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/martin-is-appointed-to-world-bank-post.html | MARTIN IS APPOINTED TO WORLD BANK POST | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/britain-ends-talks-on-trade-in-reprisal-against-hungary-suspends.html | Britain Ends Talks on Trade In Reprisal Against Hungary; Suspends Extended Exchange Negotiations in Retaliation for Budapest's Refusal to Give Consul Access to Prisoner BRITAIN SUSPENDS HUNGARIAN TALKS | True | By Clifton Danielspecial To the New York Times. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/truman-and-pope-join-in-peace-aim-exchange-in-letters-portrays-both.html | TRUMAN AND POPE JOIN IN PEACE AIM; Exchange in Letters Portrays Both Envisaging Tranquility as True Goal of World | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/baby-finns-fly-to-haiti-talking-with-aid-of-cards-pair-are-on-yule.html | BABY FINNS FLY TO HAITI; 'Talking' With Aid of Cards, Pair Are on Yule Trip | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/steel-mill-sought-for-new-hampshire.html | STEEL MILL SOUGHT FOR NEW HAMPSHIRE | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/gildersleeve-martin.html | Gildersleeve -- Martin | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/roosevelt-home-closed-2-days.html | Roosevelt Home Closed 2 Days | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/bay-state-orders-off-associated-industries-reports-15-decline-in.html | BAY STATE ORDERS OFF; Associated Industries Reports 15% Decline in November | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/cullinane-retained-as-pilot.html | Cullinane Retained as Pilot | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/kaiser-steel-prices-up-corporation-says-higher-costs-compel-4.html | KAISER STEEL PRICES UP; Corporation Says Higher Costs Compel 4% Increase | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/yacht-for-sale-on-reef-corsair-once-j-p-morgans-aground-at-acapulco.html | YACHT FOR SALE (ON REEF); Corsair, Once J. P. Morgan's, Aground at Acapulco | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/confer-on-trenton-case-judge-and-exjurist-weigh-bid-to-defend-3-of.html | CONFER ON TRENTON CASE; Judge and Ex-Jurist Weigh Bid to Defend 3 of 6 Negroes | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/new-electric-union-names-3.html | New Electric Union Names 3 | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/diplomats-hold-stalin-believes-east-and-west-can-live-in-peace.html | Diplomats Hold Stalin Believes East and West Can Live in Peace; Emphasis on Premier's Views in Article on His Birthday by Malenkov Is Seen as Possible Bid for New Talks | True | BY Harrison E. Salisburyspecial to the New York Times. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/78-in-michigan-get-the-gift-of-liberty-prison-gates-open-for-dazed.html | 78 IN MICHIGAN GET THE GIFT OF LIBERTY; Prison Gates Open for Dazed Group That Has Served a Total of 1,012 Years | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/brooklyn-college-on-top-wagner-quintet-suffers-first-loss-7151-post.html | BROOKLYN COLLEGE ON TOP; Wagner Quintet Suffers First Loss, 71-51 -- Post High Man | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/all-grains-strong-in-chicago-market-trading-at-about-top-levels-at.html | ALL GRAINS STRONG IN CHICAGO MARKET; Trading at About Top Levels at Close -- Wheat Drops, Corn Is Firm, but Both End Higher | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/kansas-halts-springfield.html | Kansas Halts Springfield | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 223919 | |

| Digital Date | Print Date | URL | Headline | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/fordham-beaten-by-west-virginia-rams-bow-at-morgantown-by-6137-u-c.html | FORDHAM BEATEN BY WEST VIRGINIA; Rams Bow at Morgantown by 61-37 -- U. C. L. A, Sets Back Illinois Quintet, 65-63 | True | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/november-chain-mail-sales-up.html | November Chain, Mail Sales UP | True | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/texas-red-gets-jail-draws-term-for-contempt-in-case-of-aliens.html | TEXAS RED GETS JAIL.; Draws Term for Contempt in Case of Aliens Facing Ouster | True | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/britain-to-end-coke-rationing.html | Britain to End Coke Rationing | True | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/kremlin-in-climax-of-fete-to-stalin-politburo-foreign-communist.html | KREMLIN IN CLIMAX OF FETE TO STALIN; Politburo, Foreign Communist Leaders Cited by Tass as at Main Birthday Reception | True | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/us-plans-to-test-food-insecticides-food-and-drug-administration-jan.html | U.S. PLANS TO TEST FOOD INSECTICIDES; Food and Drug Administration Jan. 17 to Determine if Use Is Harmful to Humans | True | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/keene-gets-triple-at-fair-grounds-scores-astride-don-coventry.html | KEENE GETS TRIPLE AT FAIR GROUNDS; Scores Astride Don Coventry, Jimminy Gosh, Billicella for Owner Bishop | True | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/300000-catholics-seen-tito-victims.html | 300,000 CATHOLICS SEEN TITO VICTIMS | True | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/wilt-in-2mile-contest-a-a-u-champion-will-compete-in-open-meet-here.html | WILT IN 2-MILE CONTEST; A. A. U, Champion Will Compete in Open Meet Here Jan. 4 | True | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/curran-paints-over-sign-police-fail-to-find-lead-in-investigating.html | CURRAN PAINTS OVER SIGN; Police Fail to Find Lead in Investigating Death Threat | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/robert-jungnicke.html | ROBERT JUNGNICKE! | True | Special to TKs Nsv YOP. TrMZS, | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/church-lets-priests-take-hungary-oath.html | CHURCH LETS PRIESTS TAKE HUNGARY OATH | True | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/hitrun-autos-kill-two-queens-tragedies-take-lives-of-watchman.html | HIT-RUN AUTOS KILL TWO; Queens Tragedies Take Lives of Watchman, Unidentified Man | True | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/opossum-decorates-yule-tree.html | Opossum 'Decorates' Yule Tree | True | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/stone-man-still-happy-arthritis-victim-helpless-17-years-aids-dimes.html | 'STONE MAN' STILL HAPPY; Arthritis Victim, Helpless 17 Years, Aids Dimes Campaign | True | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/retailers-appeal-to-truman.html | Retailers Appeal to Truman | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/5000-at-honeywell-join-i-u-e.html | 5,000 at Honeywell Join I. U. E. | True | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/dc3-crash-inquiry-hears-of-defect-flaw-was-reported-in-right-engine.html | DC-3 CRASH INQUIRY HEARS OF DEFECT; Flaw Was Reported in Right Engine of Plane That Fell at Capital, C. A. B. Is Told | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/winter-chills-city-in-half-hour-cold-christmas-will-lack-snow.html | Winter Chills City in Half Hour; Cold Christmas Will Lack Snow; WINTER ENVELOPS CITY IN HALF HOUR | True | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/missouri-beats-s-m-u-5342.html | Missouri Beats S. M. U., 53-42 | True | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/fewer-g-m-stockholders.html | Fewer G. M. Stockholders | True | | C1B 223919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/us-frees-woman-it-held-3-months-her-detention-on-ellis-island.html | U. S. FREES WOMAN IT HELD 3 MONTHS; Her Detention on Ellis Island Puzzles Polish Actress-Wife of U. S. Army Officer | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/leases-port-newark-building.html | Leases Port Newark Building | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/christmas-borne-to-all-mankind-bishops-oxnam-and-stamm-and-dr.html | CHRISTMAS BORNE TO ALL MANKIND; Bishops Oxnam and Stamm and Dr. McCracken Stress Meaning Abroad, at Home | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/wests-plays-run-from-double-wing.html | WEST'S PLAYS RUN FROM DOUBLE WING | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/west-blamed-for-talks-breakdown.html | West Blamed for Talks Breakdown | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/miss-guadalupe-borel.html | MISS GUADALUPE BOREL | True | Special to THZ N YOK] Tizar. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/san-jose-idle-till-tuesday.html | San Jose Idle Till Tuesday | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/radio-and-television-a-b-c-video-will-start-new-comedy-series-that.html | Radio and Television; A. B. C. Video Will Start New Comedy Series, 'That Wonderful Guy,' on Jan. 4 | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/new-british-music-prize.html | New British Music Prize | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/william-e-howell.html | WILLIAM E, HOWELL | True | $1:>eclal to T[l= | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/george-hartmann.html | GEORGE HARTMANN | True | SpeCiat to T '.-w Yozx Tmx | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/east-side-house-is-sold-by-church-24family-building-on-40th-st-in.html | EAST SIDE HOUSE IS SOLD BY CHURCH; 24-Family Building on 40th St. in New Hands -- Other Deals in City | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/abroad-and-the-star-of-bethlehem-still-shines.html | Abroad; And the Star of Bethlehem Still Shines | True | By Anne O'Hare McCormick | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/mail-rate-rise-urged-by-c-a-b-for-airline.html | MAIL RATE RISE URGED BY C. A. B. FOR AIRLINE | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/shipping-news-and-notes-norse-refrigerator-ship-is-due-monday-south.html | Shipping News and Notes; Norse Refrigerator Ship Is Due Monday; South Korean Naval Unit to Return Home | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/heiner-named-to-coal-council.html | Heiner Named to Coal Council | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/railroad-veterans-get-emblems.html | Railroad Veterans Get Emblems | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/error-costs-man-his-life-autoist-reaching-for-window-opens-door.html | ERROR COSTS MAN HIS LIFE; Autoist, Reaching for Window, Opens Door -- Dies in Tumble | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/french-quotas-move-near-target-of-eca.html | FRENCH QUOTAS MOVE NEAR TARGET OF E.C.A. | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/student-killed-5-hurt-auto-strikes-truck-and-pole-on-antioch.html | STUDENT KILLED, 5 HURT; Auto Strikes Truck and Pole on Antioch Holiday Trip | True | | | C1B 223919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/christians-jews-are-urged-by-pope-to-fight-atheism-pontiff-asks.html | CHRISTIANS, JEWS ARE URGED BY POPE TO FIGHT ATHEISM; Pontiff Asks Protestants and Orthodox Sect Members to 'Return' to Rome Church LIST'S AIMS FOR HOLY YEAR Says the Celebration Opening Today Should Bring Revival of Religious Feeling POPE ASKS FRONT AGAINST ATHEISM | True | By Camille M. Cianfarraspecial To the New York Times. |  | C1B 223919 |  |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/mrs-johh-collier-retired-educator-former-member-of-faculty-of.html | MRS. JOHH COLLIER, RETIRED EDUCATOR; Former Member of Faculty of Packer Institute Dies-- Vassar Alumna of '74 | True | special to Nz.w YOE TIMES. |  | C1B 223919 |  |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/mexican-five-triumphs-beats-manila-all-stars-3934-for-11th-victory.html | MEXICAN FIVE TRIUMPHS; Beats Manila All Stars, 39-34, for 11th Victory in islands | True |  |  | C1B 223919 |  |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/hickman-tests-squad-in-passing-blocking.html | HICKMAN TESTS SQUAD IN PASSING; BLOCKING | True |  |  | C1B 223919 |  |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/fox-suspends-cobb-for-refusing-role-former-star-here-in-death-of-a.html | FOX SUSPENDS COBB FOR REFUSING ROLE; Former Star Here in 'Death of a Salesman' Turns Down Part in 'Where Sidewalk Ends' | True | By Thomas F. Bradyspecial To the New York Times. |  | C1B 223919 |  |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/walter-d-burt.html | WALTER D. BURT | True |  |  | C1B 223919 |  |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/car-kills-rockaway-beach-boy.html | Car Kills Rockaway Beach Boy | True |  |  | C1B 223919 |  |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/price-average-dips-in-primary-marts-weekly-index-is-put-at-151.html | PRICE AVERAGE DIPS IN PRIMARY MARTS; Weekly Index Is Put at 151 -- Livestock Irregular, Grains Generally Are Lower | True | Special to THE NEW YORK TIMES. |  | C1B 223919 |  |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/communists-in-rome-map-new-step-to-sabotage-opening-of-holy-year.html | Communists in Rome Map New Step To Sabotage Opening of Holy Year; Plan Indoor Protest Rally on Land Reform Coinciding With and Close to Rites -- Police Gird to Prevent Disorders | True | By Arnaldo Cortesispecial To the New York Times. |  | C1B 223919 |  |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/to-get-holiday-feasts-armed-forces-at-home-and-abroad-to-dine-on.html | TO GET HOLIDAY FEASTS; Armed Forces at Home and Abroad to Dine on Turkey | True |  |  | C1B 223919 |  |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/line-to-construct-four-big-vessels-american-president-to-start-soon.html | LINE TO CONSTRUCT FOUR BIG VESSELS; American President to Start Soon on 'Round-World Ships to Cost About $40,000,000 | True | By Lawrence E. Daviesspecial To the New York Times. |  | C1B 223919 |  |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/haiti-duty-pact-effected-truman-issues-proclamation-putting-rates.html | HAITI DUTY PACT EFFECTED; Truman Issues Proclamation Putting Rates in Force Jan. 1 | True |  |  | C1B 223919 |  |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/strike-truce-set-in-phone-dispute-threat-by-missouri-governor-to-in.html | STRIKE TRUCE SET IN PHONE DISPUTE; Threat by Missouri Governor to Invoke Anti-Utility Walkout Act Brings 10-Day Delay | True | Special to THE NEW YORK TIMES. |  | C1B 223919 |  |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True |  |  | C1B 223919 |  |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/jamerson-quits-football-post.html | Jamerson Quits Football Post | True |  |  | C1B 223919 |  |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/teaching-physical-chemistry-adequate-student-preparation-urged-in.html | Teaching Physical Chemistry; Adequate Student Preparation Urged in Criticizing Present Methods | True | GEORGE ANTONOFF |  | C1B 223919 |  |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/article-6-no-title.html | Article 6 -- No Title | True |  |  | C1B 223919 |  |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/texas-airlift-takes-polio-victims-home.html | TEXAS AIRLIFT TAKES POLIO VICTIMS HOME | True |  |  | C1B 223919 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/cautions-parents-on-childrens-art-dumico-says-they-should-let-the.html | CAUTIONS PARENTS ON CHILDREN'S ART; D'Amico Says They Should Let the Youngster Judge His Work for Himself | | By Dorothy Barclay | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/14-chicago-railroads-bar-station-merger.html | 14 CHICAGO RAILROADS BAR STATION MERGER | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/ohio-state-wins-78-67.html | Ohio State Wins, 78 -- 67 | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/tickets-buy-no-flights-many-so-complain-at-newark-and-c-a-b-plans.html | TICKETS BUY NO FLIGHTS; Many So Complain at Newark and C. A. B. Plans Inquiry | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/john-e-slater-sr.html | JOHN E. SLATER SR. | True | Sectal to TH v YOL Tzs. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/freed-again-in-vote-case-son-of-kentucky-law-officer-gets.html | FREED AGAIN IN VOTE CASE; Son of Kentucky Law Officer Gets Indictment Dismissed | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/market-advances-in-coffee-futures-maximum-rise-is-attained-in-some.html | MARKET ADVANCES IN COFFEE FUTURES; Maximum Rise Is Attained in Some Positions -- Sugar Is Lower, Rubber Mixed | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/ship-delayed-3-hours-while-officials-talk.html | SHIP DELAYED 3 HOURS WHILE OFFICIALS TALK | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/sheila-abbett-in-debut-she-bows-at-tea-dance-and-is-honored-at.html | SHEILA ABBETT IN DEBUT; She Bows at Tea Dance and Is Honored at Dinner Party | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/printing-process-enlivens-scarves-shapes-and-color-also-lend.html | PRINTING PROCESS ENLIVENS SCARVES; Shapes and Color Also Lend Attractiveness to Design for the Season | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/canada-not-likely-to-ban-airline-yet-ottava-official-holds-action.html | CANADA NOT LIKELY TO BAN AIRLINE YET; Ottava Official Holds Action Against Colonial Now Would Be Surprising | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/3-arbitrators-named-driscoll-appoints-professors-in-transit-wage.html | 3 ARBITRATORS NAMED; Driscoll Appoints Professors in Transit Wage Deadlock | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/russell-whitman-lawyer-88-dead-retired-dean-of-the-chicago-bar.html | RUSSELL WHITMAN LAWYER, 88, DEAD; Retired Dean of the Chicago Bar Practiced 62 Years Author of Legal Text | True | Special to THE NEW YORK TIMES | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/dwellings-dominate-buying-in-brooklyn.html | DWELLINGS DOMINATE BUYING IN BROOKLYN | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/japanese-cabinet-backs-budget-cut-approval-slashes-79-billion-yen.html | JAPANESE CABINET BACKS BUDGET CUT; Approval Slashes 79 Billion Yen From Estimate -- Income, Corporation Taxes Drop | True | By Burton Cranespecial To the New York Times. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/body-of-lost-skier-is-found.html | Body of Lost Skier Is Found | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/miss-myrtle-m-hartmani.html | MISS MYRTLE M. HARTMANI | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/prosecutor-packs-pistol-he-acts-after-warning-to-end-campaign.html | PROSECUTOR PACKS PISTOL; He Acts After Warning to End Campaign Against Vice | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/french-language-paper-quits.html | French Language Paper Quits | True | | | C1B 223919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/truman-approves-more-home-loans-15286000-to-aid-118-cities-plan.html | TRUMAN APPROVES MORE HOME LOANS; $15,286,000 to Aid 118 Cities Plan 84,040 Dwellings Brings Total to 221,390 Units | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/p-a-l-is-host-to-745-west-side-children-see-santa-at-station-house.html | P. A. L. IS HOST TO 745; West Side Children See Santa at Station House Party | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/babysitter-on-vacation-girl-12-flies-to-texas-on-125-she-saved-in.html | BABY-SITTER ON VACATION; Girl, 12, Flies to Texas on $125 She Saved in 18 Months | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/income-tax-plan-to-free-20000000-pittsburgh-accountants-would-drop.html | INCOME TAX PLAN TO FREE 20,000,000; Pittsburgh Accountants Would Drop Small Earners, Take Half of High Receipts RELIEF FOR CORPORATIONS Point Added by Westinghouse President Would Retain Fund to Build Plant | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/lindquist-named-to-head-n-y-a-c-he-will-succeed-van-twisk-at.html | LINDQUIST NAMED TO HEAD N. Y. A. C.; He Will Succeed Van Twisk at Election on Jan. 10 -- Farley Is Chosen for Captain | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/expert-condemns-poll-at-terminal-lazarsfeld-of-columbia-says.html | EXPERT CONDEMNS POLL AT TERMINAL; Lazarsfeld of Columbia Says 'Horrible Violations' Marked Grand Central Findings OTHERS ASSAIL PROGRAMS As Part of 'Captive' Audience They Resent 'Broadcasts,' Witnesses Tell P. S. C. | True | By Kalman Seigel | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/mrs-barringer-married-former-isabel-thacher-is-bride-of-sanford.html | MRS. BARRINGER MARRIED; Former Isabel Thacher Is Bride of Sanford Sherman Clark | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/bonds-and-shares-on-london-market-business-on-exchange-smallest.html | BONDS AND SHARES ON LONDON MARKET; Business on Exchange Smallest Since War but Tone Remains Steady -- Foreign List Active | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/2-sell-oil-concern-excoriating-taxes-valvoline-owners-say-income.html | 2 SELL OIL CONCERN, EXCORIATING TAXES; Valvoline Owners Say Income Inheritance Levies Choke 'Small' Business | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/admiral-assigned-to-london.html | Admiral Assigned to London | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/mrs-john-s-chapman-jr.html | MRS. JOHN S. CHAPMAN JR. | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/spying-laid-to-jacobson.html | Spying Laid to Jacobson | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/yonkers-stores-sold-investors-acquire-the-property-of-late-samuel-b.html | YONKERS STORES SOLD; Investors Acquire the Property of Late Samuel B. Hawley | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/sleepy-hollow-fete-honors-debutantes.html | SLEEPY HOLLOW FETE HONORS DEBUTANTES | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/charles-w-griffin.html | CHARLES W. GRIFFIN | True | Special to TIz Nzw Yol Tlr.s. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/f-c-c-orders-bell-end-curbs-on-linking-its-intercity-video-lines.html | F. C. C. Orders Bell End Curbs on Linking Its Intercity Video Lines With Other Firms' | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/four-saw-way-out-as-warden-sleeps-fugitives-captors-phone-jail-in.html | FOUR SAW WAY OUT AS WARDEN SLEEPS; Fugitives' Captors Phone Jail in Virginia and Only Then Are the Men Missed | True | | | C1B 223919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/dice-after-farewell-speech.html | Dice After Farewell Speech | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/3-tied-in-womens-chess-miss-karff-soviet-and-dutch-players-pace.html | 3 TIED IN WOMEN'S CHESS; Miss Karff, Soviet and Dutch Players Pace World Tourney | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/u-s-urged-to-spur-german-education-minnesota-professor-reports.html | U. S. URGED TO SPUR GERMAN EDUCATION; Minnesota Professor Reports Reorientation Program Is in State of Confusion | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/hearing-in-yonkers-on-budget-put-off.html | HEARING IN YONKERS ON BUDGET PUT OFF | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/u-s-warns-ship-masters-face-loss-of-license-on-shanghai-run-u-s.html | U. S. Warns Ship Masters Face Loss of License on 'Shanghai Run; U. S. SHIP MASTERS WARNED ON CHINA | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/u-s-british-differ-on-key-pact-post-rift-on-secretary-general-in.html | U. S., BRITISH DIFFER ON KEY PACT POST; Rift on Secretary General in Atlantic Treaty Military Committee Is Held Basic | True | By Benjamin Wellesspecial To the New York Times. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/police-pay-rises-won-by-114-men-27-new-captains-among-those.html | POLICE PAY RISES WON BY 114 MEN; 27 New Captains Among Those Promoted by O'Brien in Move to Strengthen the Force | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/girl-in-coma-2-years-montefiore-is-sued.html | GIRL IN COMA 2 YEARS, MONTEFIORE IS SUED | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/thomas-melroth.html | THOMAS M'ELROTH | True | Special to THE NL'W '0 'rrMcs. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/guatemala-strikers-cut-lights.html | Guatemala Strikers Cut Lights | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/farm-cooperatives-and-consumers.html | Farm Cooperatives and Consumers | True | STANLEY F. MORSE | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/dr-james-c-riffe.html | DR. JAMES C. RIFFE | True | Sptilll to T Nt'w Yo TrM[S. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/souers-great-work-lauded-by-president.html | SOUERS 'GREAT WORK' LAUDED BY PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/engineering-awards-higher.html | Engineering Awards Higher | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/carnegie-elects-bradley-general-to-become-a-member-of-institutions.html | CARNEGIE ELECTS BRADLEY; General to Become a Member of Institution's Board | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/buffalo-fund-at-252170-drive-to-retain-pro-football-club-gets-1000.html | BUFFALO FUND AT $252,170; Drive to Retain Pro Football Club Gets $1,000 Lift | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/christians-greeted-by-synagogue-group.html | CHRISTIANS GREETED BY SYNAGOGUE GROUP | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/emergency-in-coal-declared-by-i-c-c-rails-to-seize-fuel-order-gives.html | EMERGENCY IN COAL DECLARED BY I. C. C.; RAILS TO SEIZE FUEL; Order Gives Them First Call on Available Stocks if They Can Prove Supply Is Short RULING ASSAILED BY UNION Spokesman Says No Scarcity Exists to Justify the Order and Blames 'Propaganda' COAL EMERGENCY DECLARED BY I. C. C. | True | By Louis Starkspecial To the New York Times. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/christmas-parties-add-gaiety-to-city-seafarers-students-aged-and.html | CHRISTMAS PARTIES ADD GAIETY TO CITY; Seafarers, Students, Aged and Children in Hospitals Take Part in Merriment | True | | | C1B 223919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/drops-egg-support-buying.html | DROPS EGG SUPPORT BUYING | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/article-3-no-title-tyrone-power-and-orson-welles-seen-in-prince-of.html | Article 3 -- No Title; Tyrone Power and Orson Welles Seen in 'Prince of Foxes,' New Feature at Roxy | True | By Bosley Crowther | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/2-huge-trees-at-plant-spectacle-at-bayway-oil-refinery-is-visible.html | 2 HUGE 'TREES' AT PLANT; Spectacle at Bayway Oil Refinery Is Visible for Miles | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/miss-webb-w-h-thomas-wed.html | Miss Webb, W. H. Thomas Wed | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/eleven-who-died-in-b50-identified-son-of-rogers-hornsby-is-one-of.html | ELEVEN WHO DIED IN B-50 IDENTIFIED; Son of Rogers Hornsby Is One of Victims of Crash Into Marsh Near Savannah | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/celotexs-income-is-off-to-1950000-equivalent-of-186-a-common-share.html | CELOTEX'S INCOME IS OFF TO $1,950,000; Equivalent of $1.86 a Common Share Contrasts With $7.20 Reported Last Year | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/rain-in-watershed-helps-city-supply-but-losses-go-on-heaviest.html | RAIN IN WATERSHED HELPS CITY SUPPLY BUT LOSSES GO ON; Heaviest Precipitation in Area Since Summer Starts Flow Toward the Reservoirs DAILY DECLINES END SEEN Further Cooperation in Saving, Officials Say, May Reverse Trend in Next Two Weeks The Water Situation RAIN IN WATERSHED HELPS CITY SUPPLY | True | By Charles G. Bennett | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/kentucky-tops-purdue-60-54.html | Kentucky Tops Purdue, 60 -- 54 | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/white-collar-aides-get-new-code-jan-25.html | 'WHITE COLLAR' AIDES GET NEW CODE JAN. 25 | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/john-c-mkeown.html | JOHN C,. M'KEOWN | True | $1-,c. lal to TH NW Yo TIar, s. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/schwamb-gets-life-in-murder.html | Schwamb Gets Life in Murder | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/1000-in-philadelphia-go-to-assembly-ball.html | 1,000 IN PHILADELPHIA GO TO ASSEMBLY BALL | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/kentucky-in-light-drill-wildcats-work-to-develop-speed-for-orange.html | KENTUCKY IN LIGHT DRILL; Wildcats Work to Develop Speed for Orange Bowl Game | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/sheboygan-game-put-off.html | Sheboygan Game Put Off | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/bob-hope-in-alaska-comedian-arrives-by-plane-will-entertain-today.html | BOB HOPE IN ALASKA; Comedian Arrives by Plane -- Will Entertain Today | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/40month-highs-on-stock-market-light-interest-in-afternoon-shades.html | 40-MONTH HIGHS ON STOCK MARKET; Light Interest in Afternoon Shades Gains to 0.30 Point for Day in Index SHARP DROP IN VOLUME 1,470,000 Shares Traded -- Bonds Move' Up Irregularly, Led by Rails, Transits | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/kann-blum.html | Kann -- Blum | True | | | C1B 223919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/eddolls-is-lost-for-three-weeks-ranger-star-operated-on-for.html | EDDOLLS LOST FOR THREE WEEKS; Ranger Star Operated On for Bursitis -- Gus Kyle Ailing but Stays With Team | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/corn-production-cut-expected-next-week.html | CORN PRODUCTION CUT EXPECTED NEXT WEEK | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/jersey-landmark-burns-blue-hills-plantation-fire-razes-house-200.html | JERSEY LANDMARK BURNS; Blue Hills Plantation Fire Razes House 200 Years Old | | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/advertising-news.html | Advertising News | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/police-may-telecast-chicago-hopes-for-own-station-to-send-criminals.html | POLICE MAY TELECAST; Chicago Hopes for Own Station to Send Criminals' Pictures | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/hails-oil-discovery-scurry-county-finding-biggest-event-of-48.html | HAILS OIL DISCOVERY; Scurry County Finding Biggest Event of '48, Thompson Says | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/beauty-and-utility-earn-hassocks-a-major-role-in-homefurnishing.html | Beauty and Utility Earn Hassocks A Major Role in Home-Furnishing; Decorative and Colorful Items Now Made in Many Sizes, Shapes and Materials -- Some Seat as Many as Four Persons | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/mrs-francis-brown.html | MRS. FRANCIS BROWN | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/johnson-firm-on-care-of-military-families.html | JOHNSON FIRM ON CARE OF MILITARY FAMILIES | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/miss-blumenthal-is-bride.html | Miss Blumenthal Is Bride | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/edith-bown-pianist-gives-debut-recital.html | EDITH BOWN, PIANIST, GIVES DEBUT RECITAL | True | C. H. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/bulldozer-buries-2-boys.html | Bulldozer Buries 2 Boys | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/mrs-lewis-c-williams.html | MRS, LEWIS C. WILLIAMS | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/overgaard-freed-in-bail-alleged-communist-labor-aid-arrested-by.html | OVERGAARD FREED IN BAIL; Alleged Communist Labor Aid Arrested by Immigration Men | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/peru-promised-democratic-rule.html | Peru Promised Democratic Rule | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/made-executive-officer-of-baby-furniture-co.html | Made Executive Officer Of Baby Furniture Co. | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/supper-dance-given-here-knickerbocker-assemblies-held-in-grand.html | SUPPER DANCE GIVEN HERE; Knickerbocker Assemblies Held in Grand Ballroom of Pierre | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/miss-cynthia-foy-makes-her-debut-presented-to-society-at-dance-in.html | MISS CYNTHIA FOY MAKES HER DEBUT; Presented to Society at Dance in Her Parents' Home -- Joan Neuberger Introduced | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/cotton-prices-rise-by-2-to-9-points-preholiday-trading-generally.html | COTTON PRICES RISE BY 2 TO 9 POINTS; Pre-Holiday Trading Generally Professional -- Some Buying of Far Months Seen | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/record-mackerel-catch-at-miami.html | Record Mackerel Catch at Miami | True | | | C1B 223919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/music-notes.html | MUSIC NOTES | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/delegates-named-for-ceylon-parley.html | DELEGATES NAMED FOR CEYLON PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/james-o-young.html | JAMES O, YOUNG | True | .5poll to THE NEW YoiJ TL'4. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/november-blast-furnace-output.html | November Blast-Furnace Output | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/train-hits-auto-6-hurt-victims-of-chatham-crossing-crash-are-taken.html | TRAIN HITS AUTO, 6 HURT; Victims of Chatham Crossing Crash Are Taken to Hudson | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/abraham-blumenthal.html | ABRAHAM BLUMENTHAL | True | SpeClt[ to T Yo Tm'. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/u-s-flies-iron-lungs-to-chile.html | U. S. Flies Iron Lungs to Chile | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/heads-new-food-section-of-fathers-day-council.html | Heads New Food Section Of Father's Day Council | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/two-5-year-courses-announced-at-lehigh.html | TWO 5-YEAR COURSES ANNOUNCED AT LEHIGH | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/born-yesterday-to-end-run-dec-31-kanin-comedy-on-boards-since-46.html | 'BORN YESTERDAY' TO END RUN DEC. 31; Kanin Comedy, on Boards Since 46, Will Leave Local Scene After 1,642 Performances | True | By Louis Calta | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/charlotte-cox-of-montclair-betrothed-to-john-r-westerfield-jr-of.html | Charlotte Cox of Montclair Betrothed To John R. Westerfield Jr. of Princeton | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/war-bride-free-for-yule-russian-held-as-undesirable-makes-bail.html | WAR BRIDE FREE FOR YULE; Russian Held as Undesirable Makes Bail, Meets Mate | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/import-controls-disturb-filipinos-congress-becomes-embroiled-in.html | IMPORT CONTROLS DISTURB FILIPINOS; Congress Becomes Embroiled in Charges of Illegalities in Movement of Goods | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/stanich-basket-decides.html | Stanich Basket Decides | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/dean-drewry-shot-with-woman-friend.html | DEAN DREWRY SHOT WITH WOMAN FRIEND | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/whitney-art-museum-buys-four-pictures.html | WHITNEY ART MUSEUM BUYS FOUR PICTURES | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/hamilton-in-practice.html | Hamilton in Practice | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/abe-stern-head-of-new-york-police-chiefs-injured-on-way-to-fatal.html | Abe Stern, Head of New York Police Chiefs, Injured on Way to Fatal Auto Accident | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/costa-rica-enters-u-n-pact.html | Costa Rica Enters U. N. Pact | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/new-way-is-found-of-producing-rain-method-tested-in-arizona-uses.html | NEW WAY IS FOUND OF PRODUCING RAIN; Method, Tested in Arizona, Uses Silver Iodide Smoke, No Dry Ice or Airplanes | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/dr-compton-elected.html | Dr. Compton Elected | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/tennis-pros-leave-for-london.html | Tennis Pros Leave for London | True | | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/thomas-j-donahue.html | THOMAS J. DONAHUE | True | Special to TH NW Yor. x Tl.'ar.s. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/november-employment-shows-slight-losses-nearly-offset-return.html | November Employment Shows Slight Gain; Losses Nearly Offset Return of Strikers | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/100-seek-geneva-planes-go-by-bus-from-paris-in-effort-to-spend.html | 100 SEEK GENEVA PLANES; Go by Bus From Paris in Effort To Spend Christmas in U. S. | True | Special to THE NEW YORK TIMES. | | C1B 223919 | |
| 1949-12-24 | 1949-12-24 | https://www.nytimes.com/1949/12/24/archives/500-strike-santa-stays-on-job.html | 500 Strike, Santa Stays on Job | True | | | C1B 223919 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/i-t-t-denies-charges.html | I. T. & T. Denies Charges | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/no-classics-allowed-broadway-is-not-organized-for-plays-out-of.html | NO CLASSICS ALLOWED; Broadway Is Not Organized for Plays Out of Dramatic Literature | True | By Brooks Atkinson | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/son-to-the-john-j-kapsteins-i.html | Son to the John J. Kapsteins i | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/red-strike-in-rome-lasts-only-2-hours-step-protesting-arrest-of-400.html | RED STRIKE IN ROME LASTS ONLY 2 HOURS; Step Protesting Arrest of 400 Defying Police Ban Fails to Disturb Day's Rites | True | By Arnaldo Cortesi | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/repeat-performances-evaluated.html | Repeat Performances Evaluated | True | By Harvey Breit | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/eisenhower-club-formed.html | Eisenhower Club Formed | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/two-american-comments-on-stalins-birthday.html | TWO AMERICAN COMMENTS ON STALIN'S BIRTHDAY | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/freedom-train-on-last-lap.html | Freedom Train on Last Lap | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/artists-of-vision-paul-klees-development-marins-recent-work.html | ARTISTS OF VISION; Paul Klee's Development -- Marin's Recent Work | True | By Howard Devree | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/brotherly-greeting.html | BROTHERLY GREETING | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/treasure-chest.html | Treasure Chest | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/the-1949-score-on-contemporary-scores.html | THE 1949 SCORE ON CONTEMPORARY SCORES | True | By Carter Harman | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/speaking-from-independence.html | SPEAKING FROM INDEPENDENCE | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/judge-advocate-general-is-appointed-by-truman.html | Judge Advocate General Is Appointed by Truman | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/betsy-hommel-fiancee-of-m-c-powers.html | Betsy Hommel Fiancee of M. C. Powers | True | Special to NL'W-YOZ.I | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/antoinette-m-sassi-affianced.html | Antoinette M. Sassi Affianced | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/brearty-sanders.html | Brearty--Sanders | True | | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/hollywood-technique.html | HOLLYWOOD TECHNIQUE | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/our-regional-patterns-coast-calendar-by-robed-p-tristram-coffin-94.html | Our Regional Patterns; COAST CALENDAR. By Robed P. Tristram Coffin. 94 pp. Indianapolis: The 8obbs-Merrifi Company. $3.7S. PLAIN FOLK OF THE OLD SOUTH. By Frank Or;slay. 23S pp. Baton Rouge, La.: Louisiana State University Press. $3.S0. THE PEOPLE OF TENNESSEE. By John Bellenger Knox. 191 pp. Knoxville, Tenn.: The University of Tennessee Press. $3. SAN FRANCISCO KALEIDOSCOPE. By Samuel Dickson. Illustrated by David Henderlckson. 291 pp. Stanford, Calif.: Sanford University Press. $3.s0. CALIFORNIA HERITAGE. By Oscar Lewis. Illustrated. 186 pp. New York: Thomas Y. Crowell Company. $S. NET/ YORK. AND THE STATE IT'S IN. Stories and pictures by Keith Jennison. I II pp. New York: X/illiam Sloane Associates. $2.95. THIS IS ILLINOIS. A Pictorial History. By Jay Monaghan. 211 pp. Chicago: The University of Chicago Press. $S. | True | By Allan Taylor | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/knott-to-aid-salvation-army.html | Knott to Aid Salvation Army | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/car-replacement-spur-to-industry-automobile-manufacturers-see.html | CAR REPLACEMENT SPUR TO INDUSTRY; Automobile Manufacturers See Demand Above Pre-War Level for Years | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/10000-to-attend-science-meeting-2500-papers-to-be-read-here-this.html | 10,000 TO ATTEND SCIENCE MEETING; 2,500 Papers to Be Read Here This Week at Sessions of American Association | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/the-erio-h-nahms-have-son.html | The Erio H. Nahms Have Son | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/christmas-hailed-in-citys-churches-carols-sung-in-all-cathedrals.html | CHRISTMAS HAILED IN CITY'S CHURCHES; Carols Sung in All Cathedrals -- Children Make Their Annual Pilgrimage to Graves | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/premier-was-envoy-to-u-s.html | Premier Was Envoy to U. S | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/spanish-actress-dies-in-crash.html | Spanish Actress Dies in Crash | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/elcss-b_e_s-to-wo-afghan-kings-daughter-andj-prince-abdud-walli.html | e.l.css B_E?_S to wo; Afghan King's Daughter andl Prince Abdud Walli Engaged J | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/growing-up-the-very-little-dog-by-grace-skaar-illustrated-by-the.html | Growing Up; THE VERY LITTLE DOG. By Grace Skaar. Illustrated by the Author. Unpaged. New York: William R. Scott. $1. | True | ELLEN LEWIS BUELL. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/dtppewheaton.html | Dtppe!--Wheaton | True | Special to Taz NW yom 'T:s. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/ice-revue-jan-30-to-help-veterans-sonja-henie-show-at-garden-will.html | ICE REVUE JAN. 30 TO HELP VETERANS; Sonja Henie Show at Garden Will Aid Music Program for Patients in Hospitals | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/u-s-aims-at-100-pensions-but-in-a-realistic-program-u-s-aims-at-100.html | U. S. Aims at $100 Pensions But in a 'Realistic' Program; U. S Aims at $100 'Realistic' Pensions | True | By A. H. Raskin | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/the-salty-pen-of-listener-moran-the-journal-of-benjamin-moran.html | The Salty Pen of 'Listener' Moran; THE JOURNAL OF BENJAMIN MORAN, 1857-65. Edited by Sarah Agnes Wallace and Frances Elma Gillespie. 2 vols. 1,606 pp. Chicago: University of Chicago Press. $25. | True | By Allan Nevins | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/aussies-rally-for-190-hassett-century-features-test-cricket-against.html | AUSSIES RALLY FOR 190; Hassett Century Features Test Cricket Against So. Africa | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/atom-researcher-named.html | Atom Researcher Named | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/lehman-names-aides-j-c-c-edelstein-tv-brunkard-to-be-his-executives.html | LEHMAN NAMES AIDES; J. C. C. Edelstein, T.V. Brunkard to Be His Executives | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/-a-new-idea.html | ' A NEW IDEA' | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/sozanhe-holton-prospegtive-bridei-moravian-seminary-alumna-is.html | SOZANHE HOLTON PROSPEGTIVE BRIDEI; Moravian Seminary Alumna Is Engaged to R. L. Hunsieker Jr., Student at Mühlenberg | True | Spe:Sal to TH NEw YOR.E TIME& | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/quarrelsome-fenimore-cooper-james-fenimore-cooper-by-james-grossman.html | Quarrelsome Fenimore Cooper; JAMES FENIMORE COOPER. By James Grossman. American Men of Letters Series. 286 pp. New York: William Sloane Associates. $3.5O. | True | By Lawrance Thompson | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/blinded-by-a-star.html | Blinded by a Star | True | BERT S | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/interim-report-on-the-theatre-interim-report-on-the-theatre.html | INTERIM REPORT ON THE THEATRE; INTERIM REPORT ON THE THEATRE | True | By J. P. Shanley | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/holiday-symbol-appear-in-moscow-season-brings-grandfather-frost-to.html | HOLIDAY SYMBOL APPEAR IN MOSCOW; Season Brings Grandfather Frost to Pass Out Toys -- Fir Trees Bedecked | True | BY Harrison E. Salisbury | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/johnsonbush.html | Johnson--Bush | True | Special to Tt Nzw YOIX TEm | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/forum-youth-open-2country-talks-british-american-teenagers-start.html | FORUM YOUTH OPEN 2-COUNTRY TALKS; British, American Teen-Agers Start Trans-Atlantic Series of Discussions by Radio | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/bethlehem-rings-its-chapel-bells-festival-rites-are-also-held-in.html | BETHLEHEM RINGS ITS CHAPEL BELLS; Festival Rites Are Also Held in Nazareth and Jerusalem -- Pilgrims Defy Rains | True | By Gene Currivan | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/two-piers-to-be-combined.html | Two Piers to Be Combined | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/criminals-at-large-mr-and-mrs-sleuth.html | Criminals At Large; Mr. and Mrs. Sleuth | True | ELIZABETH BULLOCK | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/yule-tree-electrocutes-boy.html | Yule Tree Electrocutes Boy | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/honorable-mention.html | HONORABLE MENTION | True | ELMA HARRINGTON SCOTT | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/harvard-and-tufts-unite-on-arts-and-law-program.html | Harvard and Tufts Unite On Arts and Law Program | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/virginia-devine-to-be-feted.html | Virginia Devine to Be Feted | True | | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/trends-in-the-field-of-flower-arrangement.html | TRENDS IN THE FIELD OF FLOWER ARRANGEMENT | True | By Beatrice P. Hendrix | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/poland-scores-france.html | Poland Scores France | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/exwife-tells-why-she-shot-dean-girl-says-georgia-university-aide.html | EX-WIFE TELLS WHY SHE SHOT DEAN, GIRL; Says Georgia University Aide Promised Reconciliation, Then Met Secretary | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/for-unlucky-fishermen-trout-waters-and-how-to-fish-them-by-joseph-d.html | For Unlucky Fishermen; TROUT WATERS AND HOW TO FISH THEM. By Joseph D. Bates Jr. Illustrated. 316 pp. Boston. Little, Brown & Co. $6. | True | By Nate Aleskovsky | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/enigma-of-the-week-why-is-stalin-deified-soviet-goal-apparently-is.html | ENIGMA OF THE WEEK: WHY IS STALIN 'DEIFIED?'; Soviet Goal Apparently Is to Identify Him With Communist Infallibility | True | By C. L. Sulzberger | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/miss-mary-drinker-becomes-affianced.html | MISS MARY DRINKER BECOMES AFFIANCED | True | I1 to Tz N Yo T. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/for-prompt-india-aid-role-of-food-stressed-in-fight-against.html | For Prompt India Aid; Role of Food Stressed in Fight Against Communist Propaganda | True | J. J. SINGH | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/william-j-becker.html | WILLIAM J. BECKER | True | Special to T NEW Yo Tv-S. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/red-tape-thwarts-victims-of-nazis-few-of-those-whose-property-was.html | RED TAPE THWARTS VICTIMS OF NAZIS; Few of Those Whose Property Was Confiscated Have Been Able to Win in Courts | True | By Michael L. Hoffman | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/west-to-lift-ban-on-bonn-investing-us-tells-dutch-pact-is-near.html | WEST TO LIFT BAN ON BONN INVESTING; U. S. Tells Dutch Pact Is Near With British, French -- Fund Transfer Policy Unchanged | True | By Sydney Gruson | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/julia-workman-wed-to-john-p-sterrett.html | JULIA WORKMAN WED TO JOHN P. STERRETT | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/taller-youth-researcher-finds-nations-young-people-are-also-heavier.html | Taller Youth; Researcher Finds Nation's Young People Are Also Heavier | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/records-ives-quartet-no-2-played-by-walden-ensemble-villalobos.html | RECORDS: IVES; Quartet No. 2 Played by Walden Ensemble -- Villa-Lobos Music Released | True | By Howard Taubman | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/bob-your-own.html | BOB YOUR OWN | True | MARJORIE GATESON | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/tea-dance-to-honor-joan-lalor.html | Tea Dance to Honor Joan Lalor | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/-needed-vehicle.html | ' NEEDED VEHICLE' | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/poll-pleases-railroads-decline-in-publics-desire-for-government.html | POLL PLEASES RAILROADS; Decline in Public's Desire for Government Operation Noted | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/patricia-iaxvell-becomes-ehgaged-university-of-buffalo-alumna-will.html | PATRICIA IAXVELL BECOMES EHGAGED; University of Buffalo Alumna Will Be Married to'-Hartweil Sweeney, V. M, [. Graduate | True | e.t to 3L'at NsW YO 'T'n3. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/ewertwiley.html | Ewert---Wiley | True | Soeclal to THE lh'EV YOItK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/juniors-dance-today-to-help-infirmary.html | JUNIORS DANCE TODAY TO HELP INFIRMARY | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/handout-crowd-kills-three.html | Handout Crowd Kills Three | True | | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/actors-guild-to-gain-by-t-s-eliots-play.html | ACTORS GUILD TO GAIN BY T. S. ELIOT'S PLAY | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/truman-asks-rededication-to-love-of-our-fellow-men-president-calls.html | Truman Asks Rededication To 'Love of Our Fellow Men'; PRESIDENT CALLS FOR SPIRIT OF LOVE | True | By Austin Stevens | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/yeats-a-selfmade-poet-w-b-yeats-man-and-poet-by-a-norman-jeffares.html | Yeats: A Self-Made Poet; W. B. YEATS: MAN AND POET. By A. Norman Jeffares. Illustrations. 36S pp. New Haven Yale University Press. $5. | True | By Horace Gregory | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/few-bethlehem-visitors.html | Few Bethlehem Visitors | True | By Albion Ross | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/mother-and-six-children-die.html | Mother and Six Children Die | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/lakers-sign-bud-grant-minnesota-athletic-star-signs-with-pro.html | LAKERS SIGN BUD GRANT; Minnesota Athletic Star Signs With Pro Basketball Team | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/1950-almanac-information-please-almanac-1950-edited-by-john-kieran.html | 1950 Almanac; INFORMATION PLEASE ALMANAC, 1950. Edited by John Kieran. Planned and Supervised by Den Golenpaul Associates. 927 pp. New York: The Macmillan Company. $2.50. | True | C. V. TERRY. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/banbtna-conell-tobbnidrjan-p-i-marriage-to-robert-k-moonoyi-will.html | BA-nBtnA CONELL TO*BBnIDRJAN. P I; Marriage to Robert K. Moonoyl Will Tke Place in Episcopal I , Ohuroh of Heavenly Rost I | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/best-films-of-1949-herewith-are-cited-the-outstanding-pictures-and.html | BEST FILMS OF 1949; Herewith Are Cited the Outstanding Pictures and Trends of the Year | True | By Bosley Crowther | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/edward-f-magee.html | EDWARD F. MAGEE | True | Special to THg Nv YOFJ 'zs. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/parnell-red-sox-southpaw-led-pitchers-of-the-american-league-in.html | Parnell, Red Sox Southpaw, Led Pitchers Of the American League in Three Divisions; PARNRLL SET PAGE j I IN THREE DIVISIONS | True | By Joseph M. Sheehan | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/orchestra-at-50-the-philadelphia-child-of-this-century-has-kept.html | ORCHESTRA AT 50; The Philadelphia, Child of This Century, Has Kept Abreast of the Times | True | By Olin Downes | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/salisbu-rydykeman.html | Salisbu ry--Dykeman | True | Special to T Nzw Yo 'Prize. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/granfrobinson.html | Granf--Robinson | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/industrial-prices-will-ease-in-1950-municipal-purchasing-agents-of.html | INDUSTRIAL PRICES WILL EASE IN 1950; Municipal Purchasing Agents of Three Largest Cities See Average Level 7 1/2% Lower | True | By Hartley W. Barclay | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/piscatorial-pet-azor-and-the-haddock-by-maude-crowley-illustrated.html | Piscatorial Pet; AZOR AND THE HADDOCK. By Maude Crowley. Illustrated by Helen Sewell. 66 pp. New York: Oxford University Press $2. | True | E. L. B. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/brownfoley.html | Brown--Foley | True | Sl.lal to T Zw YORK Tlm. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/miss-sller-affianced-to-comdr-s-h-tolins.html | MISS SLLER AFFIANCED TO COMDR. S. H. TOLINS | True | Special to Tnz Nzw Yo.K Tzzs. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/deweenta-r-gray-engaged-to-marry.html | DEWEENTA R. GRAY ENGAGED TO MARRY | True | Sleclal to TRZ 'zw YOP-K TIMT. S. | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/haitis-exposition-bicentennial-worlds-fair-is-attracting-more.html | HAITI'S EXPOSITION; Bicentennial Worlds Fair Is Attracting More Tourists to the Caribbean Area | True | By Paul J. C. Friedlander | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/bevin-suffers-brief-illness.html | Bevin Suffers Brief Illness | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/dormant-spraying-chemicals-applied-during-winter-will-control.html | DORMANT SPRAYING; Chemicals Applied During Winter Will Control Insects on Woody Plants | True | By Louis Pyenson | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/udall-ballou-closes-old-jewelry-house-on-5th-ave-serves-last.html | UDALL & BALLOU CLOSES; Old Jewelry House on 5th Ave. Serves Last Customer | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/2-die-as-cars-crash-baby-is-victim-as-giftladen-autos-collide-at.html | 2 DIE AS CARS CRASH; Baby Is Victim as Gift-Laden Autos Collide at Amenia | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/stars-aid-guam-fete-light-of-southern-cross-is-used-to-start-yule.html | STARS AID GUAM FETE; Light of Southern Cross Is Used to Start Yule Festivities | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/sheer-beauty-for-warm-climate.html | Sheer Beauty FOR Warm Climate | True | By Virginia Pope | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/tea-dance-aids-children-brooklyn-home-and-orphan-units-to-benefit.html | TEA DANCE AIDS CHILDREN; Brooklyn Home and Orphan Units to Benefit on Thursday | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/mr-wolferts-reply.html | Mr. Wolfert's Reply | True | IRA WOLFERT | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/each-of-us-uses-75-gallons-a-day-at-least-that-is-where-citys-water.html | EACH OF US USES 75 GALLONS A DAY; At Least That Is Where City's Water Went Before Drought Brought Enforced Economy | True | By Charles G. Bennett | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/bankssalkowitz.html | Banks--Salkowitz | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/men-in-the-kitchen.html | Men In the Kitchen | True | By Jane Nickerson | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/oil-control-seen-as-british-policy-nation-expected-to-put-further.html | OIL CONTROL SEEN AS BRITISH POLICY; Nation Expected to Put Further Restrictions on American Companies in Future | True | By J. H. Carmical | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/child-to-mrs-m-stearns-jr.html | Child to Mrs. M. Stearns Jr. | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/graphic-panorama-old-masters-to-modernism-younger-painters.html | GRAPHIC PANORAMA; Old Masters to Modernism -- Younger Painters | True | By Stuart Preston | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/a-radio-producer-38.html | A RADIO PRODUCER, 38] | True | Special to Tag Nrw Yo T . | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/sternfrackman.html | Stern--Frackman | True | Special to Nw YOXl "Ihur.s. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/pentagon-battle-is-far-from-over-unsettled-questions-forecast-a.html | PENTAGON BATTLE IS FAR FROM OVER; Unsettled Questions Forecast a Reopening of the Struggle on a Smaller Scale | True | By Hanson W. Baldwin | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/three-doubleheaders-at-garden-mark-college-basketball-slate-this.html | Three Double-Headers at Garden Mark College Basketball Slate This Week; SANTA CLARA'S FIVE IN TEST TOMORROW | True | By Michael Strauss | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/son-to-the-william-diefenbachs.html | Son to the William Diefenbachs. | True | Special to THE NEW YORK TLS. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/gaychittendon.html | Gay---Chit'tendon' | True | 1Special to Yox Tmo. | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/film-scene-in-italy-de-sica-and-rossellini-prepare-new-pictures.html | FILM SCENE IN ITALY; De Sica and Rossellini Prepare New Pictures | True | By Jane Cianfarra | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/charlotte-kaye-to-wed-senior-at-hunter-college-to-be-bride-of-allen.html | CHARLOTTE KAYE TO WED; Senior at Hunter College to Be Bride of Allen C. Finn | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/carroll-miller-of-i-c-c-i8-dead-first-construction-engineer.html | (IARROLL MILLER OF I. C. C. I8 DEAD; First Construction Engineer Appointed to Commlsslon Held Post Since 1933 | True | Specat to Nw Yo- | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/strassburgeracobius.html | Strassburger--acobius | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/miss-stewart-betrothed-eden-hall-alumna-will-be-bridei-of-job.html | MISS STEWART BETROTHED!; Eden Hall Alumna Will Be Bridel of job, | True | j. To._kln,on 3 | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/calvert-brewer.html | CALVERT BREWER | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/miss-lillian-koslow-to-be-married-today.html | MISS LILLIAN KOSLOW TO BE MARRIED TODAY | True | Special to N*w YOPI *mr. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/lysenko-unsupported-experiments-repeated-in-britain-do-not-confirm.html | Lysenko Unsupported; Experiments Repeated in Britain Do Not Confirm His Claims | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/thanks-on-christmas-day.html | THANKS ON CHRISTMAS DAY | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/janet-clinningha-prospective-bride-smith-college-alumna-engaged-to.html | JANET CLINNINGHA PROSPECTIVE BRIDE; Smith College Alumna Engaged tO Alan C. Habberley, Nephew of Former Governor | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/the-world-of-music-unrest-in-concert-business.html | THE WORLD OF MUSIC; UNREST IN CONCERT BUSINESS | True | By Ross Parmenter | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/kremlin-casts-shadow-on-most-us-affairs-its-rise-from-a-minor.html | KREMLIN CAST S SHADOW ON MOST U. S. AFFAIRS; Its Rise From a Minor Place in This Country's Thinking to Present Role Is a 20th Century Phenomenon | True | SIZE OF BUDGET AN EXAMPLE | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/pacific-states-legislature-in-california-acts-to-regulate-lobbyists.html | PACIFIC STATES; Legislature in California Acts to Regulate Lobbyists | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/philip-l-kleinhans-.html | PHILIP L. KLEINHANS ! | True | Speclat to Nzw YoR. Txr.s. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/botticelli-klee-co-flemish-paintings-with-an-introduction-and-notes.html | Botticelli, Klee & Co.; FLEMISH PAINTINGS. With an introduction and notes by Thomas Bodkin, 24 pp. New York: Pitmen Publishing. $1.95. | True | By Stuart Preston | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/monotone-from-color-new-process-eliminates-negative-in-printing.html | MONOTONE FROM COLOR; New Process Eliminates Negative in Printing | True | By Jacob Deschin | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/utilities-set-pace-with-share-sales-years-total-of-335000000-in-new.html | UTILITIES SET PACE WITH SHARE SALES; Year's Total of $335,000,000 in New Equity Distributions for Twoscore Concerns | True | By Paul Heffernan | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/promoted-by-victor-chemical.html | Promoted by Victor Chemical | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/nilsonreeve.html | Nilson--Reeve | True | Special to THZ NL'W YOV. K; 'rtMr, | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/roman-faithful-cheer-u-s.html | Roman Faithful Cheer U. S. | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/nortonfinn.html | Norton--Finn | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/appointed-sales-manager-for-h-a-wilson-company.html | Appointed Sales Manager For H. A. Wilson Company | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/built-with-more-than-hands-text-and-photographs.html | Built With More Than Hands; Text and Photographs | True | By Wright Morris | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/more-safety-for-mines-new-devices-prevent-electric-sparks-that.html | MORE SAFETY FOR MINES; New Devices Prevent Electric Sparks That Cause Fires | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/text-of-trumans-christmas-eve-address.html | Text of Truman's Christmas Eve Address | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/mrs-ruth-b-hirsah-married.html | Mrs. Ruth B, Hirsah Married | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/linerfreeman.html | LinerFreeman | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/julie-ann-carr-is-fiancee-south-carolina-girl-will-be-wed-to-paul.html | JULIE ANN CARR IS FIANCEE; South Carolina Girl Will Be Wed to Paul Trouche 3d on Feb. 4 | True | Specia] to THu NEW YoK 'l"151r. 9 | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/religion-in-the-school-cornerstones-of-religious-freedom-in-america.html | Religion in the School; CORNERSTONES OF RELIGIOUS FREEDOM IN AMERICA. Edited, with an Introduction and Interpretations, by Joseph L. Blau. X 250 pp. Boston: Beacon Press. S3. | True | By James A. Pike | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/wide-effect-seen-as-inquiry-widens-commissions-order-on-rate-system.html | WIDE EFFECT SEEN AS INQUIRY WIDENS; Commission's Order on Rate System of Conferences Is Expected to Clarify Case | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/bridge-giving-away-the-victory-even-the-experts-slip-up.html | BRIDGE: GIVING AWAY THE VICTORY; Even the Experts Slip Up Occasionally, to Their Opponents' Delight | True | By Albert H. Morehead | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/bronsonfox.html | BronsonFox. | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/will-assist-march-of-dimes.html | Will Assist March of Dimes | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/lieut-franklin-walsh.html | LIEUT. FRANKLIN WALSH | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/church-holy-year-has-political-aim-vatican-hopes-the-spiritual.html | CHURCH HOLY YEAR HAS POLITICAL AIM; Vatican Hopes the Spiritual Effects Will Counteract the Kremlin's Offensive | True | By Camille M. Cianfarra | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/season-of-goodwill.html | Season of Good-Will | True | C. C. ARBUTHNOT | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/miss-gherson-to-be-wed-todayi.html | Miss Gherson to Be Wed TodayI | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/life-insurance-concerns-to-fight-us-retroactive-income-tax-plan.html | Life Insurance Concerns to Fight U. S. Retroactive Income Tax Plan; TAX FIGHT MAPPED BY UNDERWRITERS | True | By George A. Mooney | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/business-escapes-seasonal-decline-recovery-from-major-strikes-more.html | BUSINESS ESCAPES SEASONAL DECLINE; Recovery From Major Strikes More Rapid Than Expected, Purchasing Agents Report | True | | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/miss-metzler-affiancedi-bradford-graduate-will-be-wedi.html | MISS METZLER AFFIANCEDI; Bradford Graduate Will Be Wedl | True | Special to The New York Times | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/threat-to-cut-aid-made-to-germans-officials-in-hesse-arewarned-to-s.html | THREAT TO CUT AID MADE TO GERMANS; Officials in Hesse Are-Warned to Support U. S. Political Reorientation Program | True | By Drew Middleton | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/new-england-staggered-work-week-drains-massachusetts-jobless-fund.html | NEW ENGLAND; Staggered Work Week Drains Massachusetts Jobless Fund | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/dr-hackett-honored-on-his-72d-birthday.html | DR. HACKETT HONORED ON HIS 72D BIRTHDAY | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/mckellar-predicts-economies.html | McKellar Predicts Economies | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/battle-of-the-budget-is-already-under-way-a-deficit-of-4-or-5.html | BATTLE OF THE BUDGET IS ALREADY UNDER WAY; A Deficit of $4 or $5 Billion Invites Attacks When Congress Meets | True | By John D. Morris | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/plaque-to-honor-war-service.html | Plaque to Honor War Service | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/midnight-mass-is-celebrated.html | Midnight Mass Is Celebrated | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/krexsilvermn.html | Krex---Silvermn | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/schott-in-hockey-post-he-succeeds-selke-as-general-manager-of.html | SCHOTT IN HOCKEY POST; He Succeeds Selke as General Manager of Cincinnati Club | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/amity-seen-fostered.html | Amity Seen Fostered | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/india-shuts-off-coal-to-pakistan.html | INDIA SHUTS OFF COAL TO PAKISTAN | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/gotochurch-ads-win-wide-support-3000000-net-value-of-space-and.html | GO-TO-CHURCH ADS WIN WIDE SUPPORT; $3,000,000 Net Value of Space and Radio Time Contributed in Three-Week Campaign | True | By Brendan M. Jones | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/whats-he-got-that-i-havent.html | ' WHAT'S HE GOT THAT I HAVENT'? | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/the-young-green-tree.html | THE YOUNG, GREEN TREE | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/first-drills-held-by-blue-and-gray-punting-and-passing-occupy-north.html | FIRST DRILLS HELD BY BLUE AND GRAY; Punting and Passing Occupy North, South All - Stars -- Free-Scoring Duel Seen | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/to-talk-on-grebes-and-loons.html | To Talk on Grebes and Loons | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/the-financial-week-stock-trading-drops-to-slow-pace-as-preholiday.html | THE FINANCIAL WEEK; Stock Trading Drops to Slow Pace as Pre-Holiday Influences Prevail | True | By John G. Forrest | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/mrs-norman-a-burr.html | MRS. NORMAN A. BURR | True | Special to TRZ Nzw NolU TIMZ.. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/pope-pius-starts-holy-year-jubilee-in-st-peters-rite-pontiff-leads.html | POPE PIUS STARTS HOLY YEAR JUBILEE IN ST. PETER'S RITE; Pontiff Leads Celebration at Vatican -- Several Thousand See Brilliant Spectacle | True | By Camille M. Cianfarra | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/union-greetings-to-operators.html | Union Greetings to Operators | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/great-unknowns.html | GREAT UNKNOWNS | True | J. MAX PATRICK | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/east-berlin-theatres-in-change.html | East Berlin Theatres in Change | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/new-syria-cabinet-ends-weeks-crisis-kodsi-forms-a-government.html | NEW SYRIA CABINET ENDS WEEK'S CRISIS; Kodsi Forms a Government, Retaining Foreign Ministry -- Atassi in Defense Post | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/masons-plan-party.html | Masons Plan Party | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/medical-mission-has-record-year.html | MEDICAL MISSION HAS RECORD YEAR | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/16-g-is-fly-homeward-in-trumans-own-plane.html | 16 G. I.'s Fly Homeward in Truman's Own Plane | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/mountain-states-rockefeller-land-gift-may-end-jackson-hole.html | MOUNTAIN STATES; Rockefeller Land Gift May End Jackson Hole Controversy | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/weeks-best-promotions-watches-and-alarm-clocks-lead-weeks-list-of.html | WEEK'S BEST PROMOTIONS; Watches and Alarm Clocks Lead Week's List of Offerings | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/lastminute-orders-for-apparel-market.html | LAST-MINUTE ORDERS FOR APPAREL MARKET | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/marshall-plan-moves-toward-integration-steps-are-being-taken-toward.html | MARSHALL PLAN MOVES TOWARD 'INTEGRATION;' Steps Are Being Taken Toward the Establishment of Clearing Fund | True | By Harold Callender | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/tokyo-theatre-in-conflict.html | TOKYO THEATRE IN CONFLICT | True | By Ray Falk | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/veterans-family-dies-in-home-blaze-tragedy-in-branford-conn-laid-to.html | VETERAN'S FAMILY DIES IN HOME BLAZE; Tragedy in Branford, Conn., Laid to Stove -- Fatalities in Princeton, San Antonio | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/new-drive-assails-forced-listening-national-group-bids-congress.html | NEW DRIVE ASSAILS FORCED LISTENING; National Group Bids Congress Curb Such 'Ad' Broadcasting as in Grand Central | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/soviet-says-japan-used-germs-in-war-moscow-charges-experiments-were.html | SOVIET SAYS JAPAN USED GERMS IN WAR; Moscow Charges Experiments Were Made on Russian Prisoners in Manchuria | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/jewish-school-is-begun-building-for-brooklyn-center-will-be.html | JEWISH SCHOOL IS BEGUN; Building for Brooklyn Center Will Be Completed in August | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/miss-alicia-momsen-paul-miller-to-wed.html | MISS ALICIA MOMSEN, PAUL MILLER TO WED | True | Special :o '"HE NEw YORK TrAr.s. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/landoreginton.html | LandorEginton | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/i-son-to-mrs-james-w-spaldingi.html | I Son to Mrs. James W. Spaldingl | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/refugee-exchanges-blood-with-girl-8-battle-to-save-doctors-child-is.html | Refugee Exchanges Blood With Girl, 8; Battle to Save Doctor's Child Is Vain | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/-underground-railroad-cited.html | " Underground Railroad" Cited | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/troth-anlqoubiced-of-olaire-kantyff-graduate-student-at-wayne-u.html | TROTH ANlqOUbICED OF OLAIRE KANTYFF; Graduate Student at Wayne U. Will Become Bride of Alvin Gallen, a Lawyer Here | True | Special to Tz Nzw Yo.x TLZS. | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/ar6arettruian-to-all-itweddinh6-to-be-honor-maid-at-marriage-of.html | AR6ARET:T RUIAN  TO All) IT WEDDIN6; . ., To Be Honor Maid at Marriage of Snyder's Daughter to Mnj. John E. Hort0n On: Jan. 26 | True | slct to "m hnv ozx Tmam. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/no-snow-to-ease-the-sled-of-santa-but-fair-weather-encourages-other.html | NO SNOW TO EASE THE SLED OF SANTA; But Fair Weather Encourages Other Travelers in Rush to and From City | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/arnold-b-smith.html | ARNOLD B. SMITH | True | Special to TRE NEW NOltX TIMIr. S. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/legree-is-no-joke-to-a-losing-union-plant-manager-put-on-show-in.html | ' LEGREE' IS NO JOKE TO A LOSING UNION; Plant Manager 'Put On Show' in Role Laid to Him -- Board Must Rule on Tactic | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/bidault-postpones-action-on-budget-french-premier-says-discord.html | BIDAULT POSTPONES ACTION ON BUDGET; French Premier Says Discord Should Not Make Land 'Lose Hope in Her Destinies' | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/cownie-noted-swimmer-killed.html | Cownie, Noted Swimmer, Killed | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/western-varmints-desperate-men-by-james-d-horan-291-pp-new-york-g-p.html | Western Varmints; DESPERATE MEN. By James D. Horan. 291 pp. New York: G. P. Putnam's Sons. $4. | True | HOFFMAN BIRNEY. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/barbercarey.html | Barber--Carey | True | Slmecial to Tu Nzw Yop. x TIMF. g. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/japans-rightists-to-speed-merger-yoshida-holds-party-caucus.html | JAPAN'S RIGHTISTS TO SPEED MERGER; Yoshida Holds Party Caucus -- Democrats' Accord Seen Aid in Peace Treaty | True | By Lindesay Parrott | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/carol-b-co0__btrotd-student-at-sarah-awrencei.html | CAROL B. CO0__ BT ROT'DI; Student at Sarah Lawrencel | True | Special to The New York Times | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/cleveland-pushes-strike-showdown-mayor-to-seek-an-injunction.html | CLEVELAND PUSHES STRIKE SHOWDOWN; Mayor to Seek an Injunction Against Transit Workers, Who Vote to Stay Out | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/fridays-rain-adds-361000000-gallons-to-city-reservoirs-rise-is-only.html | FRIDAY'S RAIN ADDS 361,000,000 GALLONS TO CITY RESERVOIRS; Rise Is Only Second Since June -- Total Run-Off May Exceed Two Billion Gallons | True | By Paul Crowell | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/a-modernist-defends-modern-music-its-dissonant-and-cerebral-but-its.html | A Modernist Defends Modern Music; It's dissonant and cerebral -- but it's still music, and closer to the past than you think it is. | True | By Aaron Copland | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/browns-release-drews.html | Browns Release Drews | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/yule-buying-wave-ranks-at-the-top-detroit-is-the-only-exception-to.html | YULE BUYING WAVE RANKS AT THE TOP; Detroit Is the Only Exception to Cities Reporting Rise in Seasonal Shopping | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/f-f-knoblauch-jr.html | F. F. KNOBLAUCH JR. | True | SPecial to T Nzw YORE TIIdx.s. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/on-guadalcanal.html | On Guadalcanal | True | JAMES C. SHAW | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/smithbushell.html | Smith--Bushell | True | Scial to T NEw Yom Tnar | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/santa-anita-starts-rich-50day-racing-season-tomorrow-breeders.html | Santa Anita Starts Rich 50-Day Racing Season Tomorrow; BREEDERS STAKES OPENING FEATURE | True | | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/an-epic-poem-of-the-primary-man-anabasis-a-poem-by-stjohn-perse.html | An Epic Poem of the Primary Man; ANABASIS. A poem by St.-John Perse. Translated by T. S. Eliot. 109 pp. New York: Harcourt, Brace & Co. $4. | True | By Hubert Creekmore | | C1B 223920 | |
| 1949-12-25 | | https://www.nytimes.com/1949/12/25/archives/torgeson-joins-school-braves-first-sacker-added-to-joe-stripps.html | TORGESON JOINS SCHOOL; Braves' First Sacker Added to Joe Stripp's Staff in Florida | True | | | C1B 223920 | |
| 1949-12-25 | | https://www.nytimes.com/1949/12/25/archives/albert-j-collins-sr.html | ALBERT J. COLLINS SR. | True | Special to TE Nzw No 3'nzs. | | C1B 223920 | |
| 1949-12-25 | | https://www.nytimes.com/1949/12/25/archives/miss-brewsters-troth-she-becomes-prospective-bride-of-charles.html | MISS BREWSTER'S TROTH; She Becomes Prospective Bride of Charles Armitage Mare | True | Special to THI NIW yotK TIMZ.. | | C1B 223920 | |
| 1949-12-25 | | https://www.nytimes.com/1949/12/25/archives/cornells-hands.html | Cornell's Hands | True | RUTH CUMMINGS | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/notes-on-science-coricidin-not-favored-by-navy-for-colds-rock.html | NOTES ON SCIENCE; Coricidin Not Favored by Navy For Colds -- Rock Insulator | True | W.K. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/child-to-e-m-m-warburgs.html | Child to E, M. M. Warburgs | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/mandlschless.html | Mandl--Schless | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/democratic-rise-in-germany-seen-growing-participation-in-town.html | DEMOCRATIC RISE IN GERMANY SEEN; Growing Participation in Town Meetings Cited by Professor in U. S. State Department | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/kilqgslalqd-t-roodi-pone-ade-deadl-long-lines-information-uniti.html | KIlqGSLAlqD T. ROOD,I PoNE ADE, DEADI; Long Lines Information Unit1 Manager for A,T,&T. Held I | True | Special to The new York Times | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/va-akottr-wed-to-harry-sackn.html | vA AKOTTR WED TO HARRY . SACKN | True | Spectal to T1 lxw Yoluc TIMLm, { | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/feast-of-stalin-replaces-yule-parties-in-hungary.html | Feast of Stalin Replaces Yule Parties in Hungary | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/grantzimmerman.html | Grant--Zimmerman | True | Special to 'Izz NEW YOPJ '.T.S | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/eladio-martinez-pando.html | ELADIO MARTINEZ PANDO | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/europe-is-spurred-on-clearing-fund-new-target-for-marshall-plan.html | EUROPE IS SPURRED ON CLEARING FUND; New Target for Marshall Plan Nations Again an Issue of British Acceptance | True | By Harold Callender | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/litvak-to-direct-freud-biography.html | LITVAK TO DIRECT FREUD BIOGRAPHY | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/son-born-to-the-allen-wards.html | Son Born t[o the Allen Wards | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/new-issues.html | NEW ISSUES | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/lawrenge-j-monahan.html | LAWRENGE J. MONAHAN | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/elliott-roosevelt-fined-20.html | Elliott Roosevelt Fined $20 | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/girl-poet-17-is-honored.html | Girl Poet, 17, Is Honored | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/greenhouse-display-plants-in-one-leanto-are-at-their-peak-now.html | GREENHOUSE DISPLAY; Plants in One Lean-to Are At Their Peak Now | True | By Dorothy Ebel Hansell | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/sergeant-first-at-rome-g-j-mcmahon-of-merrick-l-i-heads-g-i.html | SERGEANT FIRST AT ROME; G. J. McMahon of Merrick, L. I., Heads G. I. Pilgrims | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/pervading-darkness.html | PERVADING DARKNESS | | E. D. COLLINS | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/manila-extending-recognition.html | Manila Extending Recognition | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/newman-criticizes-message-by-pope-supposed-reference-to-jews-is.html | NEWMAN CRITICIZES MESSAGE BY POPE; Supposed Reference to Jews Is Termed Unfortunate in Synagogue Here | | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/richmond.html | Richmond | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/c-clark-allin.html | C. CLARK ALLIN | | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/dont-be-cecilly.html | DON'T BE CECIL-LY | True | ROBERT WITHINGTON | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/roger-sloane-piles-have-son.html | Roger Sloane Piles Have Son | | J Special to Tlzz Nzv YOP. K TIMr. S. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/after-twenty-centuries.html | AFTER TWENTY CENTURIES | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/many-lands-now-are-helping-sick-and-homeless-children-spirit-of.html | Many Lands Now Are Helping Sick and Homeless Children; Spirit of Christmas Throughout the Year Demonstrated in Health Promotion | | By Howard A. Rusk, M.d. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/our-art-abroad-we-do-not-send-enough-of-out-music-to-other.html | OUR ART ABROAD; We Do Not Send Enough of Out Music to Other Countries, It Is Held | True | By Isaac Stern | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/sugar-users-hail-action-on-prices-but-brannan-estimate-allows-only.html | SUGAR USERS HAIL ACTION ON PRICES; But Brannan Estimate Allows Only 93 Pounds Per Capita, Beverage Men Complain | True | By Greg MacGregor | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/first-and-last-ceremony.html | First and Last Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/guatemala-without-water.html | Guatemala Without Water | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/greece-lifts-martial-law.html | Greece Lifts Martial Law | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/to-live-in-johannesburg.html | To Live in Johannesburg | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/blood-gifts-free-14-convicts.html | Blood Gifts Free 14 Convicts | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/care-gets-popes-praise-pontiff-commends-it-for-its-aid-in-europes.html | CARE GETS POPE'S PRAISE; Pontiff Commends It for Its Aid in Europe's Reconstruction | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/trenton-says-no.html | Trenton Says "No" | True | HARRY GRANICK | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/vote-for-the-father.html | Vote for "The Father" | True | BARBARA J. PEREIRA | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/booklet-on-charleston-as-port.html | Booklet on Charleston as Port | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/cut-in-rail-traffic-to-save-coal-looms-head-of-interstate-commerce.html | CUT IN RAIL TRAFFIC TO SAVE COAL LOOMS; Head of Interstate Commerce Commission Says Shrinking Stocks Will Force Action | True | By the United Press. | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/gloria-berlins-nuptials-senior-at-n-y-u-becomes-the-bride-of-david.html | GLORIA BERLIN'S NUPTIALS; Senior at N, Y, U, Becomes the Bride of David B. Jaroff | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/british-yule-best-of-last-ten-years-londoners-throng-trafalgar.html | BRITISH YULE BEST OF LAST TEN YEARS; Londoners Throng Trafalgar Square to Greet Christmas -- Women Hunt for Turkeys | True | By Benjamin Welles | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/komar-to-have-own-label.html | Komar to Have Own Label | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/change.html | CHANGE | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/marquette-coach-coach-quits-bell-mentor-of-ends-resigns-to-enter-business.html | MARQUETTE COACH QUITS; Bell, Mentor of Ends, Resigns to Enter Business Field | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/berlin-splurges-on-oldtime-goose-western-sector-residents-hail-more.html | BERLIN SPLURGES ON OLD-TIME GOOSE; Western Sector Residents Hail More Abundant Holiday, Recall Blockade Days | True | By Kathleen McLaughlin | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/three-storks-help-santa.html | Three Storks Help Santa | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/-gandhian-peace-plea-made.html | ' Gandhian' Peace Plea Made | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/sheila-chase-to-be-bride-member-of-putney-school-staff-engaged-to.html | SHEILA CHASE TO BE BRIDE; Member of Putney School Staff Engaged to Carl H. Heck | True | Specls. I to NL'W N01, . | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/two-u-n-employes-battle-policeman-plea-of-diplomatic-immunity-fails.html | TWO U. N. EMPLOYES BATTLE POLICEMAN; Plea of Diplomatic Immunity Fails to Save Them From Arrest After Row | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/polish-officer-promoted-tass-says-korczyk-is-appointed-deputy.html | POLISH OFFICER PROMOTED; Tass Says Korczyk Is Appointed Deputy Defense Minister | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/jacciuelina-gould-wed-she-is-bride-of-aaron-maltin-immigration.html | JACCIUELINA GOULD WED; She Is Bride of Aaron Maltin, Immigration Service Official | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/lord-stalbridge-69-sportsman-is-dead.html | LORD' STALBRIDGE, 69, SPORTSMAN, IS DEAD | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/soviet-protest-rejected-britain-says-berlin-agreement-was-treated.html | SOVIET PROTEST REJECTED; Britain Says Berlin Agreement Was Treated With 'Frivolity' | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/soviet-sees-atom-power-scientist-says-plant-will-be-used-for.html | SOVIET SEES ATOM POWER; Scientist Says Plant Will Be Used for Electricity | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/beauty-shop-held-up-thugs-cow-30-in-times-square-area-and-escape.html | BEAUTY SHOP HELD UP; Thugs Cow 30 in Times Square Area and Escape With $425 | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/ensign-will-marry-emily-h-p-maxwell-.html | ENSIGN WILL MARRY EMILY' H. P. MAXWELL . | True | goecal to Ta't.Nv ?o 'ln. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/family-fun-year-round.html | Family Fun, Year Round | True | By Dorothy Barclay | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/phillipsledner.html | Phillips---Ledner | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/hemphill-sisters-to-become-brides-ruth-ann-engaged-to-buyard-gra.html | HEMPHILL SISTERS TO BECOME BRIDES; Ruth Ann Engaged to Bayard' Gra(. Jean Sines Is Fiancee of Lieut. Robert L. Coxe | True | Special to THE NEW YORK TIMES | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/army-is-criticized-on-reserves-plan-j-p-bracken-of-officer-group.html | ARMY IS CRITICIZED ON RESERVES PLAN; J. P. Bracken of Officer Group Assails Decision to Halt Pay for Some Drill Units | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/world-mood.html | World Mood | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/goldsmithschwarz.html | Goldsmith---Schwarz | True | goeela, to Nzw Nomr | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/child-to-mrs-a-friedman.html | Child to Mrs. A. !. Friedman | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/post-seen-for-kubelik-czech-conductor-noncommital-on-chicago.html | POST SEEN FOR KUBELIK; Czech Conductor Noncommital on Chicago Symphony Offer | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/tax-evaders-face-government-drive-revenue-loss-put-at-billion-a.html | TAX EVADERS FACE GOVERNMENT DRIVE; Revenue Loss Put at Billion a Year -- Offset Is Sought for Expected Excise Levy Cut | True | By John D. Morris | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/economic-primer-for-g-e-workers-pamphlet-to-give-supervisors.html | ' ECONOMIC PRIMER' FOR G. E. WORKERS; Pamphlet to Give Supervisors Correct Answers to Queries on U. S. Business System | True | By Alfred R. Zipser Jr. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/e-c-a-colonial-aid-sped-to-indonesia-goods-valued-at-37500000.html | E. C. A. COLONIAL AID SPED TO INDONESIA; Goods Valued at $37,500,000 Rushed Under Dutch Quota to Beat Sovereignty Deadline | True | By Harold B. Hinton | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/budapest-rejects-protest-by-u-s-says-american-confessed-spying.html | Budapest Rejects Protest by U. S; Says American Confessed Spying; HUNGARY REJECTS PROTEST BY U. S. | True | By the United Press. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/doris-a-weller-will-be-mlrri-holder-of-a-masters-degreei-from-yale.html | DORIS A. WELLER WILL BE M/LRRI [; Holder of a Master's Degreei From Yale Becomes Affianced! ! to Donald A. Guarles Jr. J | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/european-cartels-openly-advocated-german-economist-makes-plea-for.html | EUROPEAN CARTELS OPENLY ADVOCATED; German Economist Makes Plea for International Combines to Regulate Production | True | By Michael L. Hoffman | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/near-east-colleges-to-benefit-by-opera.html | NEAR EAST COLLEGES TO BENEFIT BY OPERA | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/piggy-banks-yield-aid-for-neediest-children-write-enclosing-all.html | PIGGY BANKS YIELD AID FOR NEEDIEST; Children Write Enclosing All Their Savings -- Two 'Split' Christmas Gift of $2 | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/the-mathematics-of-poker-strategy.html | The Mathematics of Poker Strategy | True | :W?-;' | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/mary-robinson-to-wed-she-is-the-fiancee-of-miles-h-davidson-c1c.html | MARY ROBINSON TO WED; She Is the Fiancee of Miles H. Davidson, C.1.C. Veteran | True | Special to T I'w Yo' TMzs. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/dies-fighting-blaze-fire-lieutenant-is-victim-while-on-job-in.html | DIES FIGHTING BLAZE; Fire Lieutenant Is Victim While on Job in Brooklyn | True | | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/janet-spain-betrothed-her-marriage-to-morton-a-bell-will-take-place.html | JANET SPAIN BETROTHED; Her Marriage to Morton A. Bell Will Take Place Here on Feb. 4 | | Specta to T :'w1/o TIME., | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/f-c-tanners-off-to-bermuda.html | F. C. Tanners Off to Bermuda | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/san-francisco.html | San Francisco | True | Special to the New York Times | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/frederick-j-bayer.html | FREDERICK J. BAYER | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/3game-holy-cross-trip-xavier-contest-tuesday-first-on-the-holiday.html | 3-GAME HOLY CROSS TRIP; Xavier Contest Tuesday First on the Holiday Program | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/-tempus-fugit.html | ' TEMPUS FUGIT' | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/gordongoldstein.html | Gordon--Goldstein | True | Special to Txz NEW YORK TT,xu. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/britain-now-faces-payments-on-loan-her-last-year-of-grace-ends.html | BRITAIN NOW FACES PAYMENTS ON LOAN; Her Last 'Year of Grace' Ends Saturday -- $140,000,000 Is Due This Country Annually | True | By Charles E. Egan | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/city-overcomes-young-french-visitor-of-11-whose-drawing-of-new-york.html | City 'Overcomes' Young French Visitor of 11 Whose Drawing of New York Won Prize | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/crash-kills-5-of-family-sixth-person-also-dies-in-texas-in-fiery.html | CRASH KILLS 5 OF FAMILY; Sixth Person Also Dies in Texas in Fiery Truck-Auto Smash | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/ninetyfour-new-portraits-appear-on-issues-of-this-year.html | Ninety-four New Portraits Appear on Issues Of This Year | True | By Kent B. Stiles | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/felix-kau-fmann-philosophy-dies-member-of-the-new-school-faculty.html | FELIX 'KAU. FM:ANN, PHILOSOPHY, 'DIES; Member of the .New School Faculty Published Works on Logic and Social Sciences | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/-well-.html | ' WELL ! ! !' | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/lunts-praised-for-audibility-critics-denounced-for-enthusiasm.html | Lunts Praised for Audibility -- Critics Denounced for Enthusiasm | | J. ARNOLD | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/two-on-the-aisle-a-broadway-mystery-prices-on-tickets-say-6-each.html | Two on the Aisle: A Broadway Mystery; Prices on tickets say $6 each, but they often sell for a cool $25 -- an irate regular asks, 'Why?' | | By Marguerite W. Cullman | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/dr-h-n-holmes-to-be-guest.html | Dr. H. N. Holmes to Be Guest | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/the-dance-past-and-to-come-city-center-project-a-hit-shankar.html | THE DANCE: PAST AND TO COME; City Center Project a Hit -- Shankar Returns -- New Graham Work | | By John Martin | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/city-feels-spell-of-christmas-eve-in-carols-worship-cheer-for-needy.html | City Feels Spell of Christmas Eve In Carols, Worship, Cheer for Needy; CITY SENSES SPELL OF CHRISTMAS EVE | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/yankees-triumph-highlight-in-year-of-sports-thrills-bombers.html | YANKEES TRIUMPH HIGHLIGHT IN YEAR OF SPORTS THRILLS; Bombers Vanquished Dodgers in World Series After Both Won Flags on Final Day | True | By John Drebinger | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/argyle-mlachlan.html | ARGYLE M'LACHLAN | | Special to Tz Nzw Yo TiMLS. | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/the-great-migration.html | THE GREAT MIGRATION | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/weithklees.html | WeithKlees | True | Sdal to T Nm'wyon.x | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | svlal to Nv Yom .Mzs. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/head-of-house-group-opposes-e-c-a-slash.html | HEAD OF HOUSE GROUP OPPOSES E. C. A. SLASH | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/dr-gustafson-quits-his-atom-task-jan-1.html | DR. GUSTAFSON QUITS HIS ATOM TASK JAN. 1 | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/woman-columnist-slain-mrs-jane-dickson-shot-on-coast-ranch-by.html | WOMAN COLUMNIST SLAIN; Mrs. Jane Dickson Shot on Coast Ranch by Berserk Foreman | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/the-news-of-the-year-in-review-outstanding-trends-and-events-atomic.html | THE NEWS OF THE YEAR IN REVIEW: OUTSTANDING TRENDS AND EVENTS; Atomic Bomb and the Cold War Are the Dominating Forces In International Developments and Internal Affairs | True | By Lewis Bergman | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/-christmas-bahhhi.html | ' CHRISTMAS -- BAH-H-HI' | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/carols-echo-across-front-lines-in-korea.html | CAROLS ECHO ACROSS FRONT LINES IN KOREA | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/u-s-report-recalled.html | U. S. Report Recalled | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/miss-linda-l-mosher-physicians-fiancee.html | MISS LINDA L. MOSHER PHYSICIAN'S FIANCEE | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/case-of-leopold.html | CASE OF LEOPOLD | True | FELIX OPPENHEIM | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/rose-bowl-teams-observe-holiday-california-and-ohio-state-squads-to.html | ROSE BOWL TEAMS OBSERVE HOLIDAY; California and Ohio State Squads to Resume Drills on Coast Tomorrow | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/retail-dry-goods-group-proposes-division-to-include-stores-abroad.html | Retail Dry Goods Group Proposes Division to Include Stores Abroad; Move Is Planned as Aid to Foreign Trade, For Promotion of Free Enterprise System And Mutual Exchange of Information | True | By Thomas F. Conroy | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/daughter-to-mrs-george-simoni.html | Daughter to Mrs. George SimonI | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/ship-boilers-ordered.html | Ship Boilers Ordered | True | | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/by-way-of-report-new-films-set-by-horizon-employment-of-writers.html | BY WAY OF REPORT; New Films Set by Horizon -- Employment Of Writers Rises -- Other Matters | By A. H. Weiler | | C1B 223920 | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/named-trades-unit-head-of-united-jewish-appeal.html | Named Trades Unit Head Of United Jewish Appeal | True | | C1B 223920 | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/tokar-actor-wins-divorce.html | Tokar, Actor, Wins Divorce | True | Special to THE NEW YORK TIMES. | C1B 223920 | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/230-families-waterless-break-in-pipe-affects-suites-in-big-west.html | 230 FAMILIES WATERLESS; Break in pipe Affects Suites in Big West Side House | True | | C1B 223920 | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/chest-xray-days-in-brooklyn.html | Chest X-Ray Days in Brooklyn | True | | C1B 223920 | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/mrs-f-clifton-hayes.html | MRS. F. CLIFTON HAYES | True | Special to TH Nl:w Nolu{ TrMzs. | C1B 223920 | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/-fancy-meeting-you-here.html | 'FANCY MEETING YOU HERE' | True | | C1B 223920 | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/marquis-de-vllleroy.html | MARQUIS DE VILLEROY | True | | C1B 223920 | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/grace-e-summos-troth-new-rochelle-girl-will-become-bride-of-charles.html | GRACE E. SUMMO'S TROTH; New Rochelle Girl Will Become Bride of Charles A. Totero | True | lecal to Tm Nw Yolx Tnm | C1B 223920 | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/but-not-too-loud-please.html | But Not Too Loud, Please! | True | MARY D. HECKSCHER | C1B 223920 | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/of-modern-books-and-living-faiths-the-widening-interest-in.html | OF MODERN BOOKS AND LIVING FAITHS; The Widening Interest in Religious Works Is a Significant Commentary on Our Time | True | By Nash K. Burger | C1B 223920 | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/stonelemmon.html | Stone-.-Lemmon | True | | C1B 223920 | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/christmas-visitor.html | CHRISTMAS VISITOR | True | | C1B 223920 | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/roselyn-durnin-engaged-rider-college-graduate-will-bei-bride-of.html | ROSELYN DURNIN ENGAGED; Rider College Graduate Will Bel Bride of Frank X. Dwyer | True | Specie.]. to THZ NZVNORK TIMF... I | C1B 223920 | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/aid-funds-of-press-lag-in-city-for-49-total-of-575808-is-15634.html | AID FUNDS OF PRESS LAG IN CITY FOR '49; Total of $575,808 Is $15,634 Below Year Ago -- Smaller Gifts, More Donors | True | | C1B 223920 | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/delanyspth.html | Delany--Spth | True | | C1B 223920 | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/henry-fuseli-neglected-master-the-drawings-of-henry-fuseli-by-paul.html | Henry Fuseli: Neglected Master; THE DRAWINGS OF HENRY FUSELI. By Paul Ganz. Foreword by John Piper. 79 pp. 106 halftone plates; one color plate. New York: Chanticleer Press. $8.50. | True | By James Johnson Sweeney | C1B 223920 | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/hollywood-review-year-marked-by-production-economies-and-drive-to.html | HOLLYWOOD REVIEW; Year Marked by Production Economies And Drive to Offset Bad Publicity | True | By Thomas F. Brady | C1B 223920 | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/automobiles-speeds-fixed-maximums-are-found-of-little-aid-in-the.html | AUTOMOBILES: SPEEDS; Fixed Maximums Are Found of Little Aid In the Prevention of Accidents | True | By Bert Pierce | C1B 223920 | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/ship-line-testing-collision-device.html | SHIP LINE TESTING COLLISION DEVICE | True | | C1B 223920 | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/the-southeast-negro-and-white-leaders-meet-to-improve-school.html | THE SOUTHEAST; Negro and White Leaders Meet to Improve School Facilities | True | Special to THE NEW YORK TIMES. | C1B 223920 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/social-scientists-to-convene-here-14-national-associations-in.html | SOCIAL SCIENTISTS TO CONVENE HERE; 14 National Associations in Various Fields Are Holding Annual Meetings This Week | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/education-in-review-u-s-cultural-exchange-program-now-covers-fifty.html | EDUCATION IN REVIEW; U. S. Cultural Exchange Program Now Covers Fifty Thousand Persons and Is Growing | True | By Benjamin Fine | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/450-shoe-workers-dismissed.html | 450 Shoe Workers Dismissed | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/british-hit-budapest-stand.html | British Hit Budapest Stand | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/awlbirds-of-albion-the-awlbirds-by-j-k-stanford-with-illustrations.html | Awl-Birds Of Albion; THE AWL-BIRDS. By J. K. Stanford. With Illustrations by A. M. Hughes and an Introduction by Helen G. Cruickshank. 90 pp. New York: Devin-Adair Company. $2. | True | By John Kieran | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/jeanmairo-berendsen.html | Jeanmairo Berendsen | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/goodwill-reigned-at-ottawa-talks-canadian-and-us-positions-on-air.html | GOOD-WILL REIGNED AT OTTAWA TALKS; Canadian and U. S. Positions on Air Rights Unchanged but Mood Was Cordial | True | By P. J. Philip | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/shevellfischman.html | Shevell--Fischman | True | Special tG Tm Nsw Youc | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/bonnie-brae-farm-to-gain-by-benefit-christmas-dinner-and-square.html | BONNIE BRAE FARM TO GAIN BY BENEFIT; Christmas Dinner and Square Dance Tomorrow in Peapack to Further Scholarships | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/spiegel-catalogue-in-mail.html | Spiegel Catalogue in Mail | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/on-course-and-field-the-horsemans-year-194849-edited-by-lieut-col-w.html | On Course And Field; THE HORSEMAN'S YEAR. 1948-49. Edited by Lieut. Col. W. E. Lyon. 176 pp. New York: Wm. Collins Sons & Co. $4.50. | True | By H. I. Brock | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/premiere-of-film-to-aid-lighthouse-work-among-blind-to-benefit-by.html | PREMIERE OF FILM TO AID LIGHTHOUSE; Work Among Blind to Benefit by Local Bow of 'Third Man' at Victoria on Jan. 18 | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/jacob-kaul.html | JACOB KAUL | True | Special tc Tm YOlUE | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/the-middle-ages.html | The Middle Ages | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/mulloy-sugar-bowl-choice.html | Mulloy Sugar Bowl Choice | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/camera-notes-reflex-telephoto-lenses-for-miniature-cameras.html | CAMERA NOTES; Reflex Telephoto Lenses For Miniature Cameras | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/n-y-central-promotes-hill.html | N. Y. Central Promotes Hill | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/talk-with-m-pascal.html | 'Talk' With M. Pascal | True | By Harvey Breit | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/st-peters-doors-closed-lay-attendants-prepare-bronze-panels-for.html | ST. PETER'S DOORS CLOSED; Lay Attendants Prepare Bronze Panels for Jubilee Year | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/nurses-aide-honored-brooklyn-chapter-of-red-cross-cites-woman.html | NURSE'S AIDE HONORED; Brooklyn Chapter of Red Cross Cites Woman Volunteer | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/christmas-in-europe.html | CHRISTMAS IN EUROPE | True | | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/dr-frank-m-howe.html | DR. IfFRANK M. HOWES | True | Special to Tz NL'W Yop. x Todr. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/madame-minister-to-luxembourg-mrs-mestas-parties-are-as-successful.html | Madame Minister To Luxembourg; Mrs. Mesta's parties are as successful as ever and Washington celebrities still get to them. | | By Flora Lewis | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/weeks-paper-output-ratio-up.html | Week's Paper Output Ratio Up | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/miss-lampe-takes-title-beats-jane-breed-61-36-63-in-junior-girls.html | MISS LAMPE TAKES TITLE; Beats Jane Breed, 6-1, 3-6, 6-3, in Junior Girls' Tennis | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/littlefieldjohnston.html | Littlefield--Johnston | True | Special to T' ;rzw Yo Tn.s. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/culcassano.html | Cul!--Cassano | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/1949-holds-position-in-apparel-outlay-but-price-drop-causes-break.html | 1949 HOLDS POSITION IN APPAREL OUTLAY; But Price Drop Causes Break in 15-Year Sales Pattern, Statisticians Disclose | | By Herbert Koshetz | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/mrs-e-frank-bugbee.html | MRS. E. FRANK BUGBEE | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/-if-it-would-last.html | ' IF IT WOULD LAST' | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/colombia-to-keep-a-state-of-siege-president-says-curbs-will-be.html | COLOMBIA TO KEEP A STATE OF SIEGE; President Says Curbs Will Be Continued Until Disorder and Discord Are Over | | By C. H. Calhoun | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/bright-spots-in-a-room.html | Bright Spots In a Room | | By Betty Pepie | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/yankees-to-play-39-spring-games-six-contests-against-dodgers-three.html | YANKEES TO PLAY 39 SPRING GAMES; Six Contests Against Dodgers, Three in Miami, Three Here, Mark Training Schedule | | | | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/edward-r-tirling-sr.html | EDWARD R. STIRLING SR. | True | | | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/big-city-yokel-margaret-arlen-is-happy-in-role-of-commentator.html | ' BIG CITY YOKEL'; Margaret Arlen Is Happy In Role of Commentator | True | By Val Adams | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/james-r-shaver.html | JAMES R. SHAVER | True | | | | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/atlanta-sells-gearhart-kennedy-also-goes-in-cash-deal-with.html | ATLANTA SELLS GEARHART; Kennedy Also Goes in Cash Deal With Indianapolis Club | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/books-to-bear-in-mind-books-to-bear-in-mind.html | Books to 'Bear in Mind'; Books to 'Bear in Mind' | | By Charles Poore | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/mrs-henry-caesar-3d-has-son-i.html | Mrs. Henry Caesar 3d Has Son I | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/lieutenants-to-install-officers.html | Lieutenants to Install Officers | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/alice-van-loon-to-marry-mr-holyoke-graduate-engaged-to-john-w.html | ALICE VAN LOON TO MARRY; Mr. Holyoke Graduate Engaged to John W. Howard | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/ambassador-to-britain-leaving-hospital-here.html | Ambassador to Britain Leaving Hospital Here | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/sports-of-the-times-the-passing-scene-or-the-year-in-review.html | Sports of the Times; The Passing Scene, or the Year in Review | True | By Arthur Daley | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/training-mentally-retarded-children.html | Training Mentally Retarded Children | True | LEONARD BUDER. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/to-be-bride-in-spring.html | TO BE BRIDE IN SPRING | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/two-views.html | TWO VIEWS | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/bowles-signs-bill-roads-head-opposes.html | BOWLES SIGNS BILL ROADS HEAD OPPOSES | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/miss-pomerantz-fiancee-engaged-to-stanley-i-lehrerboth-ohio-state.html | MISS POMERANTZ FIANCEE; Engaged to Stanley I. Lehrer--Both Ohio State Graduates | True | Sgedal to Ta Nh'W YOaE TZS. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/mrs-isaac-l-scudder.html | MRS. ISAAC L. SCUDDER | True | Special to NL'W YOP. X Tzs. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/anna-munsel_____l-fiancee-she-will-be-wed-to-james-eellsl-i-jr.html | ANNA MUNSEL_____L FIANCEE; She Will Be Wed to James Eellsl i Jr,, Instructor at Amherst | True | Special to T Nv YoK TMr.S ] | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/mss-lovgl-face-i-engaged-to-dr-edward-kinsellai-exofficer-in-html | M,ss LovG.L,. F,ACE I; Engaged to Dr. Edward Kinsella,I Ex-Officer in Medical Corps- I I | True | Sleclal to TNE Nv YOV. X TIM [ | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/perk-vs-bucktooth-here-come-the-perkinses-by-le-grand-illustrated.html | Perk vs. Bucktooth; HERE COME THE PERKINSES! By Le Grand. Illustrated by the author. 183 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | PHYLLIS FENNER. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/mrs-or-o-onn.html | MRS. ;oR; O. ONN | True | Special to Hzw'o!.x T;,r.s. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/during-christmas-eve-program-on-white-house-lawn.html | DURING CHRISTMAS EVE PROGRAM ON WHITE HOUSE LAWN | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/import-goal-supported-paul-hoffmans-policy-believed-key-to-european.html | Import Goal Supported; Paul Hoffman's Policy Believed Key to European Recovery | True | WILLIAM H. PETERSON | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/obituary.html | OBITUARY | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/literary-scene-in-finland.html | Literary Scene in Finland | True | By John I. Kolehmainen | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/colahanvauglmn.html | ColahanVauglmn | True | Special to Tg Nv Yo- | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/korngluck.html | Korn--Gluck | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/miss-wetherbee-to-wed-pennsylvania-girl-will-become-bride-of-david.html | MISS WETHERBEE TO WED; Pennsylvania Girl Will Become Bride of David Megaw Park | True | SleCtal to THX NZW YO Toads. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/up-the-folly-the-little-grey-men-by-denys-watkinspitchford.html | Up the Folly; THE LITTLE GREY MEN. By Denys Watkins-Pitchford. Illustrated by the author, 249 pp. New York: Charles Scribner's Sons. $2.50. | True | IRENE SMITH. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/selectivity-urged-for-new-doctors-columbia-medical-dean-says.html | SELECTIVITY URGED FOR NEW DOCTORS; Columbia Medical Dean Says Schools Need Financing to Improve Standards | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/sunken-treasure-bruce-benson-thirty-fathoms-deep-by-frances.html | Sunken Treasure; BRUCE BENSON; Thirty Fathoms Deep. By Frances Fullerton Neilson and Winthrop Neilson. Illustrated by John C. Wonsetler. 179 pp. New York: E. P. Dutton & Co. $2.50. | True | FELIX RIESENBERG JR. | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/argentina-pushes-u-s-trade-hopes-envoy-to-washington-presents.html | ARGENTINA PUSHES U. S. TRADE HOPES; Envoy to Washington Presents Report of the Two-Nation Commission to Peron | True | By Milton Bracker | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/international-drama-month-march-set-aside-by-unesco-group-for.html | INTERNATIONAL DRAMA MONTH; March Set Aside by UNESCO Group for Celebrating Cultural Unity of the Nations in American Theatres | True | By Rosamond Gilder | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/hong-kong-fears-crippling-strikes-tram-workers-run-vehicles-but.html | HONG KONG FEARS CRIPPLING STRIKES; Tram Workers Run Vehicles but Refuse Fares in Pay Feud -- Other Utilities Warned | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/four-perish-in-princeton.html | Four Perish in Princeton | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/miss-jane-carroll-prospecti-bride-paterson-girl-engaged-to-wed.html | MISS ;JANE CARROLL PROSPECTI BRIDE; Paterson Girl Engaged to Wed Peter Kiernan Jr., Alumn,s of Williams College | True | Special to THE lqzv No.x T'IML. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/tenants-praise-landlord-fresh-meadows-group-voices-respect-for.html | TENANTS PRAISE LANDLORD; Fresh Meadows Group Voices Respect for Company | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/homemade-christmas-snow.html | Homemade Christmas 'Snow' | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/plan-skinlike-chicken-package.html | Plan Skin-Like Chicken Package | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/the-world.html | THE WORLD | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/janice-nixon-engaged-troth-of-short-hills-resident-to-david-cudlipp.html | JANICE NIXON ENGAGED; Troth of Short Hills Resident to David, Cudlipp Announced | True | SPecial to rn Yo . | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/rail-notes-new-midsouth-train-red-daylight-streamliner-now-in.html | RAIL NOTES; NEW MIDSOUTH TRAIN; Red Daylight Streamliner Now in Service Between Norfolk, Cincinnati | True | By Ward Allan Howe | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/rsenbloombronsteen.html | Rsenbloom--Bronsteen | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/mi-hope-engged-to-rijt68-junior-formermanhattanvillestudent-fiancee.html | MIS HOPE ENG'GED TO RIJT68 JUNIOR; FormerManhattanvilleStudent Fiancee of James E. Burnes Jr., Who Attended Denison | True | Bpectttl to NL'W yOaK | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C F. Hughes | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/rise-at-boonton-slight-special-to-the-new-york-times.html | Rise at Boonton Slight; Special to THE NEW YORK TIMES. | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/airlines-prepare-for-rome-battle-twa-and-pan-american-plan-for.html | AIRLINES PREPARE FOR ROME BATTLE; T.W.A. and Pan American Plan for Court Fight Over the Holy Year Pilgrims | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/jane-reiffel-engaged-to-robert-b-peck.html | Jane Reiffel Engaged to Robert B. Peck; | True | Special to T h'zw Yo Thrum. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/creche-from-poland-shown.html | Creche From Poland Shown | True | | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/irosalihd-gaiir-beco1viesfiancee-ooomouo-willbe-married-to-riohard.html | IROSALIHD GA**IIR. BECO1VIESFIANCEE; o,,o.,o. ,,. Mou,,,..o..,,, Will.Be Married to Riohard }1 McConneli,'Law St Udent1 | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | | MRS. LFRED B. NELSON | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/elizabeth-t-pope-will-be-iaiiiied-swarthmore-alumna-fiancee-of.html | ELIZABETH T POPE WILL BE IAI/IIIED; Swarthmore Alumna Fiancee ' of Charles A. Compton, Son of Scientist, Educator | | Special to THENEW YORK TIMES | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/goodmnsteinhaus.html | Goodnmn--Steinhaus | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/in-new-mexico-the-house-under-the-hill-by-florence-crannell-means.html | In New Mexico; THE HOUSE UNDER THE HILL. By Florence Crannell Means. Illustrated by Helen Blair. 184 pp. Boston: Houghton Mifflin Company. $2.50. | | E. L. B. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/liverpool-victor-over-everton-31-strengthens-soccer-lead-as-50000.html | LIVERPOOL VICTOR OVER EVERTON, 3-1; Strengthens Soccer Lead as 50,000 Watch -- Four Teams Move to 2d-Place Tie | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/news-of-tv-and-radio-contemporary-culture-to-be-explored-by.html | NEWS OF TV AND RADIO; Contemporary Culture to Be Explored by Documentary Series -- Other Items | | By Sidney Lohman | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/top-men-in-u-a-w-guarded-by-police-protection-for-reuther-given-to.html | TOP MEN IN U. A. W. GUARDED BY POLICE; Protection for Reuther Given to Others to Assure Them Safe Home Christmas | | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/weep-not-for-sailors-christmas-for-he-gets-a-real-turkey-dinner.html | Weep Not For Sailor's Christmas, For He Gets a Real Turkey Dinner; Food Is Better Than That of Average Man Ashore, Institute Notes -- Far Different From Skipper Williams' Day | | By George Horne | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/barbara-carpenter-married.html | Barbara Carpenter Married | True | speel] to Till; NEW Nol.x T'[r.s. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/drama-bookshelf-lyrics-by-oscar-hammerstein-2d-215-pages-new-york.html | Drama Bookshelf; LYRICS by Oscar Hammerstein 2d. 215 pages New York: Simon Shuster. $2.50. | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/deal-between-israel-and-jordan-possible-future-of-jerusalem-more.html | DEAL BETWEEN ISRAEL AND JORDAN POSSIBLE; Future of Jerusalem More Likely to Be Fixed by Former Enemies Than By the United Nations | | By Edwin L. James | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/rialto-gossip-jean-arthur-is-signed-to-play-leading-role-in-peter.html | RIALTO GOSSIP; Jean Arthur Is Signed to Play Leading Role in 'Peter Pan' -- Other Items | True | By Lewis Funke | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/dr-emile-g-schuster.html | DR. EMILE G. SCHUSTER | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/aviation-flight-safety-u-s-domestic-airlines-hope-to-establish-a.html | AVIATION: FLIGHT SAFETY; U. S. Domestic Airlines Hope to Establish A Still Better Record This Year | | By Frederick Graham | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/troth-of-nancy-moses-riverdale-school-graduate-the-fiancee-of.html | TROTH OF NANCY MOSES; Riverdale School Graduate the Fiancee of George Osserman | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/howard-o-cocks.html | HOWARD O. COCKS | | Special to T Ngw Y'O TLZS. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/10000-elm-trees-lost-jersey-county-reports-on-its-work-in-combating.html | 10,000 ELM TREES LOST; Jersey County Reports on Its Work in Combating Disease | | Special to THE NEW YORK TIMES. | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/news-of-ships-midshipmen-raise-200-to-help-reconstruct-a-church-in.html | News of Ships; Midshipmen Raise $200 to Help Reconstruct a Church in England | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/death-took-stars-from-many-sports-tragic-accidents-of-cerdan-and.html | DEATH TOOK STARS FROM MANY SPORTS; Tragic Accidents of Cerdan and Mays Stunned Boxing, Auto Racing Worlds | True | By Peter Brandwein | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/evers-son-in-legion-post.html | Evers' Son in Legion Post | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/mrs-frederick-p-palen-has-son.html | Mrs. Frederick P. Palen Has Son | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/steven-e-panoras.html | STEVEN E.. PANORAS | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/new-york.html | New York | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/miherfeldman.html | MiHerFeldman | True | SDd to THIn Nzw Nouc TzMzs. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/-daughter-to-i-robert-feinbergs-i.html | ' Daughter to I. Robert Feinbergs I | True | Sloecial to THZ Nv No. TIMF-s. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/members-demand-senate-pay-data-morse-and-humphrey-attack-secrecy-on.html | MEMBERS DEMAND SENATE PAY DATA; Morse and Humphrey Attack Secrecy on Office Staffs -- House Lists Are Open | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/ship-on-fire-turns-back-freighter-american-inventor-due-here-early.html | SHIP, ON FIRE, TURNS BACK; Freighter American Inventor Due Here Early Today | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/frances-richey-and-patricin-a-mcnally-will-become-brides-of-college.html | Frances Richey and Patricin A. McNally Will Become Brides of College Students4 | True | Slci.tl tn TE NEW YORX TIMZS. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/yuletide-dance-tomorrow-night-dinners-to-precede-assembly-at-the.html | YULETIDE DANCE TOMORROW NIGHT; Dinners to Precede Assembly at the Plaza for Debutantes and Post-Debutantes | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/-otto-proefke.html | . OTTO PROEFKE | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/19001950-from-victorian-to-atomic-age-the-twentieth-century-dawned.html | 1900-1950: From Victorian to Atomic Age; The twentieth century dawned with high hopes for peace, prosperity and expanding democracy. | True | By Henry Steele Commager | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/iexine-to-i-mar6uerite-hoar-frank-martin-jr-of-providence-journal.html | IEX-INE TO .I)' MAR6UERITE HOAR; Frank Martin Jr. of Providence Journal Staff Is the Fianoe of Manhattanville Alumna | True | SI' to 'B Yo | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/village-discovers-abe-sterns-fame-news-of-jersey-police-chiefs.html | VILLAGE DISCOVERS ABE STERN'S FAME; News of Jersey Police Chief's Injury Brings Flood of Calls From Canada Southward | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/columbia-student-to-wed-miss-baird-robert-d-wood-of-law-ohool-to.html | COLUMBIA STUDENT TO WED MISS BAIRD; Robert D. Wood of Law Sohool to Marry Hraduate of Smith and Rosemary Hall | True | Special to Tmw Yoc Tntm. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/talbert-tops-list-in-eastern-tennis-savitt-ranked-next-in-mens.html | TALBERT TOPS LIST IN EASTERN TENNIS; Savitt Ranked Next in Men's Singles -- Women's Division Led by Miss Rosenquest | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/the-nation.html | THE NATION | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/anne-kenney-to-be-bride-student-at-moravian-bruce-edwards-plan.html | ANNE KENNEY TO BE BRIDE; Student at Moravian, Bruce Edwards Plan Marriage | True | Special to ThE NI'w YOP.-'Tr.s. | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/childrens-fund-thanked-blind-girls-write-in-finnish-braille-to-u-n.html | CHILDREN'S FUND THANKED; Blind Girls Write in Finnish Braille to U. N. Agency | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/geh-john-p-lucas-of-fifth-army-dies-deputy-commander-a-former-aide.html | GEH. JOHN P. LUCAS OF FIFTH ARMY DIES; Deputy Commander, a Former Aide to Eisenhower, Took Part iri Anzio Landing | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/trials-of-war-criminals-are-now-over-in-germany-deaths-paroles-and.html | TRIALS OF WAR CRIMINALS ARE NOW OVER IN GERMANY; Deaths, Paroles and Appeals Have Greatly Changed Picture Since Nuremberg Days | True | By Jack Raymond | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/the-pillars-crumble-death-of-a-white-witch-by-inez-oellrichs-220-pp.html | The Pillars Crumble; DEATH OF A WHITE WITCH. By Inez Oellrichs. 220 pp New York: Doubleday-Crime Club. $2.25. | True | E B. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/mrs-phyllis-troutman-is-wed.html | Mrs. Phyllis Troutman Is Wed | True | SPecial to z Nzw Yox. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/dog-falls-into-narrows-master-dives-in-saves-it.html | Dog Falls Into Narrows; Master Dives In, Saves It | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/text-of-popes-holy-year-prayer.html | Text of Pope's Holy Year Prayer | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/two-get-order-of-lenin.html | Two Get Order of Lenin | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/-wont-stay-drowned.html | ' WON'T STAY DROWNED' | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/u-s-and-belgrade-sign-civil-air-pact-gain-in-amity-seen-yugoslavia.html | U. S AND BELGRADE SIGN CIVIL AIR PACT; GAIN IN AMITY SEEN; Yugoslavia Allows Our Planes Use of Non-Military Fields and to Pass Over Nation | True | By M. S. Handler | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/fitz-mauricenorton.html | Fitz Maurice--Norton | True | Soecial to THE NEW NORX Tlllm. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/barbara-meeke-r-fiancee-troth-to-alexander-yon-der-lufti.html | BARBARA MEEKE___R FIANCEEl; Troth to Alexander yon der LuftI | True | " 2,;;o7,;;'L;i7 . I | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/miss-feliu-fiancee-of-w-f-mlaughlin.html | MISS FELIU FIANCEE OF W. F. M'LAUGHLIN | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/u-n-workers-set-to-mark-holiday-loneliness-of-first-yule-four-years.html | U. N. WORKERS SET TO MARK HOLIDAY; Loneliness of First Yule Four Years Ago Gone as They Gather in Own Homes | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/miss-edith-anssen-engaged-to-be-wed.html | MISS EDITH SANSSEN ENGAGED TO BE WED | True | Spt." f.o THZ NEW YOP. K TIMrs. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/nazi-rebirth-doubted-drew-middleton-articles-dispute-on-bavaria.html | Nazi Rebirth Doubted; Drew Middleton Articles Dispute On Bavaria | True | KLAUS DOHRN | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/mendescoeyman.html | Mendes--Coeyman | True | Soecial to Tag Nrw YORK TzMr. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/the-riddle-of-fm-wmca-move-highlights-problems-of-medium.html | THE RIDDLE OF FM; WMCA Move Highlights Problems of Medium | True | By Jack Gould | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/inventors-status-key-to-tax-on-sale-profits-may-be-assessed-as.html | INVENTOR'S STATUS KEY TO TAX ON SALE; Profits May Be Assessed as Either Ordinary Income or Capital Gain | True | By Godfrey N. Nelson | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/new-york-93553067.html | NEW YORK | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 223920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | | By Frank Elkins | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/u-s-orders-inquiry-on-capital-promoter.html | U. S. ORDERS INQUIRY ON CAPITAL PROMOTER | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/harold-s-rodmans-have-son.html | Harold S. Rodmans Have Son | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/airsportsmen-down-lake-superior-wilderness-will-be-barred-to-them.html | AIRSPORTSMEN DOWN; Lake Superior Wilderness Will Be Barred To Them by Order of the President | True | By Harold Faber | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/atomic-energy-installations-are-made-safe-for-employes-by-simple.html | Atomic Energy Installations Are Made Safe For Employes by Simple Arrangements | True | By Waldemar Kaempffert | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/elizabeth-rogers-troth-i-her-wedding-to-james-r-gilbert-to-take.html | ELIZABETH ROGERS' TROTH; i Her Wedding to James R. Gilbert to Take Place in the Spring | True | Special to Tin,. Naw Yol'.K TIMF..S. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/friedbergholub.html | Friedberg--Holub | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/william-ehrings-have-son.html | William Ehrings Have Son | True | Special to Ta h'zw Nox Tnr | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/remembrance-of-christmases-past-large-houses-filled-with-fun-and.html | Remembrance of Christmases Past; Large houses, filled with fun and children and grownups -- and the scent of snowdrops. | True | By Sir Osbert Sitwell | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/a-t-t-completes-radio-relay-chain-31-stations-in-12000000.html | A. T. & T. COMPLETES RADIO RELAY CHAIN; 31 Stations in $12,000,000 Chicago-to-New-York Link Will Aid TV Networks | True | By John P. Callahan | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/becomes-affianced.html | BECOMES AFFIANCED | True | | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/now-under-the-christmas-tree-art-easels-and-paint-boxes-put-the.html | NOW UNDER THE CHRISTMAS TREE -- ART; Easels and Paint Boxes Put the Recipient On the Spot | True | By Aline B. Louchheim | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/capital-in-the-south-nashville-athens-of-the-south-by-henry-mcraven.html | Capital in the South; NASHVILLE: Athens of the South. By Henry McRaven. Illustrated. 303 pp. Chapel Hill, N. C.: Scheer A Jervis. $3.50. | True | N. K. B. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/pageant-in-bronxville-5000-see-100-participate-in-annual-nativity.html | PAGEANT IN BRONXVILLE; 5,000 See 100 Participate in Annual Nativity Spectacle | True | Special to THE NEW YORK TIMES. | | C1B 223920 | |
| 1949-12-25 | 1949-12-25 | https://www.nytimes.com/1949/12/25/archives/oldest-kodak-man-quits-thomas-j-craig-got-4-a-week-at-start-54.html | OLDEST KODAK MAN QUITS; Thomas J. Craig Got $4 a Week at Start 54 Years Ago | True | | | C1B 223920 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/takes-issue-with-pope-pastor-calls-christmas-plea-for-reunion.html | TAKES ISSUE WITH POPE; Pastor Calls Christmas Plea for Reunion 'Presumptuous' | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/north-is-favorite-in-game-at-miami-will-use-big-line-and-star.html | NORTH IS FAVORITE IN GAME AT MIAMI; Will Use Big Line and Star Backfield Against a Fast Southern Team Tonight | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/galvinkleinberg.html | Galvin--Kleinberg | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/slrbri-8-gour-77-1-ijt3ator-ir-iltdia-i-founder-chancellor-of.html | SIR-B'RI 8; GOUR, 77 1 IJt3ATOR IR IltDIA I; Founder, Chancellor of 8augor University, DiesExpert on Law Also Was Author | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/churchill-autograph-put-up.html | Churchill Autograph Put Up | True | | | C1B 223921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/controlling-crop-output.html | CONTROLLING CROP OUTPUT | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/grotewohl-back-in-news.html | Grotewohl Back in News | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/milne-morgan.html | Milne Morgan | True | .gpecial to N-'x, YOK TIMr.. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/more-nationalists-interned.html | More Nationalists Interned | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/italian-catholics-to-start-crusade-against-atheism-will-also-make.html | ITALIAN CATHOLICS TO START CRUSADE AGAINST ATHEISM; Will Also Make Appeal to Those Who Have Left the Church to Return to Its Fold ACTION GROUPS HEAD DRIVE Directed by Man Who Led Anti-Communist Campaign Before 1948 Elections ITALIAN CATHOLICS TO FIGHT ATHEISM | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/kasenkina-car-in-crash-exrussian-teachers-machine-2d-auto-collide.html | KASENKINA CAR IN CRASH; Ex-Russian Teacher's Machine, 2d Auto Collide in Queens | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/minister-going-abroad-to-preach-in-france.html | Minister Going Abroad To Preach in France | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/assails-income-question-senator-butler-urges-congress-investigate.html | ASSAILS INCOME QUESTION; Senator Butler Urges Congress Investigate Census Bureau | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/deerfield-six-to-play-here.html | Deerfield Six to Play Here | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/howard-m-strong.html | HOWARD M. STRONG | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/audrey-rose-keon-will-be-married-former-student-at-barnard-engaged.html | AUDREY ROSE KEON WILL BE MARRIED; Former Student at Barnard Engaged to Michael B. Weir, I_aw Senior at U. of P. | True | Special to 'I''az Nzw Yok. T.a. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/measuring-the-metropolis.html | MEASURING THE METROPOLIS | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/raymond-rendall-a-forestry-expert.html | RAYMOND RENDALL, A FORESTRY EXPERT | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/baylorlevine.html | Baylor--Levine | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/hawaiian-five-wins-tourney.html | Hawaiian Five Wins Tourney | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/germ-guilt-plea-reported-by-soviet-12-japanese-said-to-admit-test.html | GERM GUILT PLEA REPORTED BY SOVIET; 12 Japanese Said to Admit Test of Bacteriological Weapons on Captives in Manchuria | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/red-wings-defeat-canadiens-4-to-2-down-montreal-first-time-on.html | RED WINGS DEFEAT CANADIENS, 4 TO 2; Down Montreal First Time on Detroit Ice -- Bruins Draw With Black Hawks, 4-4 | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/suncap-wins-final-race-nineyearold-stallion-annexes-handicap-at.html | SUNCAP WINS FINAL RACE; Nine-Year-Old Stallion Annexes Handicap at Agua Caliente | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/adams-rib-tight-little-island-amazing-mr-beecham-among-movie.html | ' Adam's Rib,' 'Tight Little Island,' 'Amazing Mr. Beecham' Among Movie Newcomers | True | By Bosley Crowther | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/israel-patents-group-formed.html | Israel Patents Group Formed | True | | | C1B 223921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/2-boys-found-in-woods-had-huddled-with-dogs-through-night-under-log.html | 2 BOYS FOUND IN WOODS; Had Huddled With Dogs Through Night Under Log in Oregon | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/dodger-players-tell-santa-what-they-want-next-year.html | DODGER PLAYERS TELL SANTA WHAT THEY WANT NEXT YEAR | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/london-markets-slowest-of-year-moderate-firmness-maintained-despite.html | LONDON MARKETS SLOWEST OF YEAR; Moderate Firmness Maintained Despite Holiday Influences -- Liquidation Eased FORECASTING IS HESITANT Heavy Spending for Christmas Noted -- Effects Studied -- Business Prospects LONDON MARKETS SLOWEST OF YEAR | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/missouri-squad-arrives-fortyseven-players-in-florida-for-gator-bowl.html | MISSOURI SQUAD ARRIVES; Forty-seven Players in Florida for Gator Bowl Practice | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/steelmill-blast-kills-two.html | Steel-Mill Blast Kills Two | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/yule-idea-all-year-urged-by-george-vi-in-broadcast-to-commonwealth.html | YULE IDEA ALL YEAR URGED BY GEORGE VI; In Broadcast to Commonwealth King Says It Would Give Strength for Recovery Job YULE IDEA ALL YEAR URGED BY GEORGE VI | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/peron-bars-paper-opposing-his-rule-newsprint-stocks-sealed-up-by.html | PERON BARS PAPER OPPOSING HIS RULE; Newsprint Stocks Sealed Up by Committee of Congress at Intransigente Plant | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/w-c-beery-70-aided-i-brothers-film-starti.html | W. C. BEERY, 70, AIDED i BROTHERS FILM STARTI | True | Special to NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/arms-for-philippines-set-quirino-says-details-of-u-s-aid-have-been.html | ARMS FOR PHILIPPINES SET; Quirino Says Details of U. S. Aid Have Been Completed | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/bathroom-lighting-gives-aid-in-makeup.html | BATHROOM LIGHTING GIVES AID IN MAKE-UP | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/bisguier-held-to-chess-draw.html | Bisguier Held to Chess Draw | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/3-quakes-rock-tokyo-some-buildings-collapse-and-rail-service-is.html | 3 QUAKES ROCK TOKYO; Some Buildings Collapse and Rail Service Is Suspended | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/odwyers-attend-mass-drive-from-yacht-for-service-yonkers-to-honor.html | O'DWYERS ATTEND MASS; Drive From Yacht for Service - Yonkers to Honor Them | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/economics-and-finance-roadblocks-to-free-trade.html | ECONOMICS AND FINANCE; Road-Blocks to Free Trade | True | By Edward H. Collins | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/715-dps-arrive-tomorrow.html | 715 DP's Arrive Tomorrow | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/jesus-ideal-held-enemy-of-tyranny-worth-of-human-soul-stressed-by.html | JESUS IDEAL HELD ENEMY OF TYRANNY; Worth of Human Soul Stressed by Philip S. Watters as He Starts New Ministry | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/nuptials-of-teri-lobell-has-2-attendants-at-marriage-to-maury.html | NUPTIALS OF TERI LOBELL; Has 2 Attendants at Marriage to Maury Sidney Delman | True | | | C1B 223921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/offers-two-new-duplicators.html | Offers Two New Duplicators | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/news-of-food-haste-irregular-hours-salt-cocktails-mar-our-dining.html | News of Food; Haste, Irregular Hours, Salt, Cocktails Mar Our Dining, Food Expert Believes | True | By Jane Nickerson | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/old-pete-in-hospital-alexander-once-star-pitcher-found-unconscious.html | OLD PETE' IN HOSPITAL; Alexander, Once Star Pitcher, Found Unconscious in West | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/hopkinshull.html | HopkinsHull | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/brussels-at-its-gayest.html | Brussels at Its Gayest | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/court-decision-protested.html | Court Decision Protested | True | FRANCES GOODMAN | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/a-charming-apron-eases-the-chores-sissy-look-lifts-it-from-workaday.html | A CHARMING APRON EASES THE CHORES; 'Sissy' Look Lifts It From Work-a-Day World to Fit Post-Yule Mood | True | By Virginia Pope | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/ellen-s-boyd-fiancee-of-a-former-marine.html | ELLEN S. BOYD FIANCEE OF A FORMER MARINE | True | $!cial to Tltu NZW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/hytron-building-new-plant.html | Hytron Building New Plant | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/principal-to-certify-school-repair-needs.html | PRINCIPAL TO CERTIFY SCHOOL REPAIR NEEDS | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/miss-mary-moore-prospective-bride-red-cross-aide-during-war-fiancee.html | MISS MARY MOORE PROSPECTIVE BRIDE; Red Cross Aide During War Fiancee of John D. Reeves, Candidate for Doctorate | True | Special to TH Nw Yov-TrMns. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/amnesty-in-spain-said-to-aid-13000-catholic-holy-year-decree-is.html | AMNESTY IN SPAIN SAID TO AID 13,000; Catholic Holy Year Decree Is Stated to Free 5,000 at Once, Cut Sentences of 8,000 | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/johnson-names-business-aide.html | Johnson Names Business Aide | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/ohio-state-facing-one-big-scrimmage-but-california-plans-week-of.html | OHIO STATE FACING ONE BIG SCRIMMAGE; But California Plans Week of Heavy Work for Rose Bowl Battle Next Monday | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/christmas-shopping-fatal.html | Christmas Shopping Fatal | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/judge-joseph-c-cawley-i.html | JUDGE JOSEPH C. CAWLEY I | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/dr-charles-h-stoerzeri.html | DR. CHARLES H. STOERZERI | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/3500-small-exporters-listed.html | 3,500 Small Exporters Listed | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/4-bmt-trains-stall-on-manhattan-span.html | 4 BMT Trains Stall On Manhattan Span | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/reds-charge-tokyo-sends-formosa-aid-u-s-role-alleged-handful-of.html | REDS CHARGE TOKYO SENDS FORMOSA AID; U. S. Role Alleged -- Handful of Japanese Is Known to Be Fighting for Nationalists | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/americans-attend-service-in-moscow-pastor-comes-from-helsinki-for.html | AMERICANS ATTEND SERVICE IN MOSCOW; Pastor Comes From Helsinki for Christmas Ceremony of the Diplomatic Corps | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/jet-bomber-range-will-be-increased-air-force-predicts-engines-more.html | JET BOMBER RANGE WILL BE INCREASED; Air Force Predicts Engines More Economical of Fuel for the 600-M-P.H. B-47 | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/2hour-yule-meal-wins-lads-encore-french-boy-here-on-a-visit-takes.html | 2-HOUR YULE MEAL WINS LAD'S ENCORE; French Boy, Here on a Visit, Takes Double Portions -- and Likes Avocados Especially | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/snow-fights-mark-miami-yule.html | Snow Fights Mark Miami Yule | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/state-university-to-aid-151000-more-hearing-on-an-expansion-plan-to.html | STATE UNIVERSITY TO AID 151,000 MORE; Hearing on an Expansion Plan to Come by 1966 Is Set for Jan. 4 by Trustees LEADERS' VIEWS SOUGHT Examples Given by California Are Stressed in Program -Dr. Eurich Outlines Aims | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/colonial-communism-on-rise-soviet-hears.html | COLONIAL COMMUNISM ON RISE, SOVIET HEARS | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/investor-acquires-west-side-house-buys-48family-apartment-on.html | INVESTOR ACQUIRES WEST SIDE HOUSE; Buys 48-Family Apartment on Christopher St. -- Other Deals Reported in City | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/harewood-to-aid-opera-kings-nephew-forms-concern-to-promote-art-in.html | HAREWOOD TO AID OPERA; King's Nephew Forms Concern to Promote Art in World | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/nelson-stud-canada-unit-set-up.html | Nelson Stud Canada Unit Set Up | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/hearts-guidance-declared-safest-we-must-fall-under-gods-spell-says.html | HEART'S GUIDANCE DECLARED SAFEST; We Must Fall Under God's Spell, Says Dr. Romig -Nativity Story Read in Dutch | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/affiliated-retailers-to-move.html | Affiliated Retailers to Move | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/charles-e-dreher.html | CHARLES E. DREHER | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/paula-b-wendroff-is-bride.html | Paula B. Wendroff Is Bride | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/former-foes-praise-house-spy-hunters.html | FORMER FOES PRAISE HOUSE SPY HUNTERS | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/olmo-adds-power-to-braves-lineup-puerto-rican-expected-to-give-team.html | OLMO ADDS POWER TO BRAVES LINE-UP; Puerto Rican Expected to Give Team Heavy Hitter Needed So Long in Outfield | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/eisenhower-and-son-join-carolers-in-song.html | Eisenhower and Son Join Carolers in Song | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/mrs-arthur-a-bessey.html | MRS. ARTHUR A. BESSEY | True | Special to 'll= NEW NOI-l: T[MS. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/second-rate-care-in-clinics-decried-city-health-authorities-seeking.html | SECOND RATE' CARE IN CLINICS DECRIED; City Health Authorities Seeking to Improve the Out-Patient Departments of Hospitals SECOND RATE' CARE IN CLINICS DECRIED | True | By Robert K. Plumb | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/the-collier-trophy.html | THE COLLIER TROPHY | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/yule-termed-a-great-idea.html | Yule Termed a 'Great Idea' | True | | | C1B 223921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/mrs-drewry-put-in-cell-woman-who-shot-georgia-dean-of-journalism.html | MRS. DREWRY PUT IN CELL; Woman Who Shot Georgia Dean of Journalism Reported Calm | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/shoe-output-in-49-slightly-under-48-455700000-pairs-compare-with.html | SHOE OUTPUT IN '49 SLIGHTLY UNDER '48; 455,700,000 Pairs Compare With 462,320,000, or 1.4% Dip, Tanners Council Says | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/rev-dr-bernard-l-ricei.html | REV. DR. BERNARD L. RICEI | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/sir-norman-angell-to-be-feted.html | Sir Norman Angell to Be Feted | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/gifts-to-neediest-remember-heroes-relatives-and-associates-help.html | GIFTS TO NEEDIEST REMEMBER HEROES; Relatives and Associates Help Others in Name of Those Who Gave Lives in War SCHOOL PUPILS AID CAUSE They Are Among 302 Donors of $5,497 on Christmas Day, Lifting Total to $248,648 | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/polio-victim-is-flown-home.html | Polio Victim Is Flown Home | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/holiday-accidents-kill-359-in-nation-while-traffic-mishaps-take.html | HOLIDAY ACCIDENTS KILL 359 IN NATION; While Traffic Mishaps Take Largest Toll, Fires Cause 52 of the Fatalities | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/january-crucial-in-coats-and-suits-producers-plan-2way-drive-to.html | JANUARY CRUCIAL IN COATS AND SUITS; Producers Plan 2-Way Drive to Save Season -- Salesmen Going Back on Road | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/jurist-driver-in-tangle-who-hit-whom-puzzle-ends-with-arrest-of.html | JURIST, DRIVER IN TANGLE; Who - Hit - Whom Puzzle Ends With Arrest of Truckman | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/churches-filled-on-christmas-day-throughout-city-the-nativity-is.html | CHURCHES FILLED ON CHRISTMAS DAY; Throughout City the Nativity Is Commemorated in Prayer and Song by Worshipers | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/jean-b-bellerose.html | JEAN B, BELLEROSE | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/c-c-n-y-to-extend-sales-training-plan.html | C. C. N. Y. TO EXTEND SALES TRAINING PLAN | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/morrisphillips.html | Morris--Phillips | True | Special to Tu NEW YORK TIMuS. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/art-notes.html | Art Notes | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/katttii-snow-l-bngaqed-to-di-bennett-graduate-will-be-the-bride-of.html | KATttII SNOW l .BNGAQED TO DI; Bennett Graduate Will Be the Bride of Dwight Faulkner 3d, an Alumnus of Yale. | True | Slclal to T NEW YoP. x | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/hope-lives-in-iron-lung-birdsall-sweet-stricken-with-polio-in-1931.html | HOPE LIVES IN IRON LUNG; Birdsall Sweet, Stricken With Polio in 1931, Stays Cheerful | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THz NEW YOaK TXMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/suzanne-zolotow-wed-becomes-bride-on-her-birthday-of-nicholas.html | SUZANNE ZOLOTOW WED; Becomes Bride on Her Birthday of Nicholas Freund | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/vivienne-raphael-wed-in-jersey.html | Vivienne Raphael Wed in Jersey | True | Soecl.i to THE Nr',' Yor. K Tt, | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/todays-music-events.html | Today's Music Events | True | | | C1B 223921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/coen-slse-s-a_e-8rs-dorothy-wed-to-warren-ringleri-and-paula-to.html | COEN slsE. S A_.E 8R,S; Dorothy Wed to Warren Ringlerl and Paula to Donald Ritter I | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/r-montgomery-to-wed-anne-kock.html | R. MONTGOMERY TO .... WED ANNE KOCK. | True | Special to THE NEW YORE TIMES. I | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/fepc-compromise-urged-on-congress-representative-hays-calling-for.html | F.E.P.C. COMPROMISE URGED ON CONGRESS; Representative Hays, Calling for 'Arkansas Plan' Instead, Says 'Force' Is Not Way | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/layoffs-affect-detroit-shopping-merchants-blame-10-decline-in.html | LAY-OFFS AFFECT DETROIT SHOPPING; Merchants Blame 10% Decline in Christmas Season Sales on Industrial Shut-Downs 300,000 JOBLESS TO DEC. 1 Stores With Large Inventories Cut Toy Prices 50 Per Cent -- Luxury Lines Hard Hit | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/yule-prank-costs-boy-his-life.html | Yule Prank Costs Boy His Life | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/corning-glass-plans-2-projects.html | Corning Glass Plans 2 Projects | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/odor-routs-film-patrons-stench-bomb-suspected-as-many-leave-the.html | ODOR ROUTS FILM PATRONS; Stench Bomb Suspected as Many Leave the Astor Theatre | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/g-o-p-chief-names-antinew-dealers-to-help-set-policy-gabrielson.html | G. O. P. CHIEF NAMES ANTI-NEW DEALERS TO HELP SET POLICY; Gabrielson Selects Nine Who Backed Him for Chairman in Appointing 15-Member Body MAKES HIMSELF ITS HEAD Committee, With Senate and House Party Groups, to Write Statement of Principles GABRIELSON NAMES G. O. P. POLICY UNIT | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/new-westinghouse-floor-fan.html | New Westinghouse Floor Fan | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/elaine-seiff-a-bride-married-to-malcolm-ampliner-in-ballroom-of.html | ELAINE SEIFF A BRIDE; Married to Malcolm Sampliner in Ballroom of Delmonico | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/sawyer-predicts-good-times-in-50-year-will-start-with-business.html | SAWYER PREDICTS GOOD TIMES IN '50; Year Will Start With Business Around High Levels of Last Six Months, Says Secretary SAWYER PREDICTS GOOD TIMES IN 1950 | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/nuclear-demonstration-unit.html | Nuclear Demonstration Unit | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/uaw-widens-plan-on-secret-witness-says-25000-reward-posted-in.html | U.A.W. WIDENS PLAN ON SECRET WITNESS; Says $25,000 Reward Posted in Dynamite Case Can Go to One Hiding Identity | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/col-vargas-leader-in-venezuela-revolt.html | COL. VARGAS, LEADER IN VENEZUELA REVOLT | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/output-of-coffee-declines-in-brazil-high-prices-are-expected-to.html | OUTPUT OF COFFEE DECLINES IN BRAZIL; High Prices Are Expected to Continue Unless World Consamption Drops | True | By W. H. Lawrencespecial To the New York Times. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/backs-harper-candidacy-jersey-g-o-p-group-pledges-aid-in-race-for.html | BACKS HARPER CANDIDACY; Jersey G. O. P. Group Pledges Aid in Race for Congress | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/marketing-of-corn-slow-light-offerings-and-little-hedging-tend-to.html | MARKETING OF CORN SLOW; Light Offerings and Little Hedging Tend to Support Prices OUTLOOK ON WHEAT CHECKS PRICE RISE | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/building-tissue-plant-in-south.html | Building Tissue Plant in South | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/abroad-santa-claus-and-the-european-recovery-program.html | Abroad; Santa Claus and the European Recovery Program | True | By Anne O'Hare McCormick | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/family-of-12-dps-to-arrive.html | Family of 12 DP's to Arrive | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/new-owners-obtain-connecticut-homes.html | NEW OWNERS OBTAIN CONNECTICUT HOMES | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/slater-named-aide-in-drive.html | Slater Named Aide in Drive | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/leaders-named-by-a-a-u-thomas-to-head-boxing-group-wilke-in.html | LEADERS NAMED BY A. A. U.; Thomas to Head Boxing Group -- Wilke in Basketball Post | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/to-enter-atlantic-service-next-may.html | TO ENTER ATLANTIC SERVICE NEXT MAY | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/heffelfinger-much-improved.html | Heffelfinger Much Improved | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/swedish-industries-booming.html | Swedish Industries Booming | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/gov-folsom-appeals-for-negro-fair-deal.html | Gov. Folsom Appeals For Negro Fair Deal | True | By the United Press. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/christmas-gayest-of-any-since-1938-the-world-around-government.html | CHRISTMAS GAYEST OF ANY SINCE 1938 THE WORLD AROUND; Government Leaders Cite Hope as Peoples Pray for Peace, With Churches Crowded ONLY A FEW CHILL NOTES Accidents Take More Than 350 Lives, Mostly on Roads -Ill, Needy Remembered CHRISTMAS GAYEST OF ANY SINCE 1938 | True | By Meyer Berger | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/shah-leaves-new-york-hospital.html | Shah Leaves New York Hospital | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/a-state-education-program-training-to-supplement-secondary-schools.html | A State Education Program; Training to Supplement Secondary Schools Described | True | OTTO KLITGORD | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/bullets-fell-peacemaker.html | Bullets Fell Peacemaker | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/injured-ace-walks-again-estes-of-iowa-hurt-in-1948-surprises.html | INJURED ACE WALKS AGAIN; Estes of Iowa, Hurt in 1948, Surprises Football Friends | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/68-escape-in-rail-mishap-pennsy-riders-safe-at-washington-as-crash.html | 68 ESCAPE IN RAIL MISHAP; Pennsy Riders Safe at Washington as Crash Upsets Engine | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/woman-mayor-to-aid-fund-drive.html | Woman Mayor to Aid Fund Drive | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/3-goals-for-roy-conacher.html | 3 Goals for Roy Conacher | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/g-i-dividend-start-set-for-midjanuary.html | G. I. DIVIDEND START SET FOR MID-JANUARY | True | | | C1B 223921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/mink-30-higher-in-britain.html | Mink 30% Higher in Britain | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/sees-death-clue-in-note-san-jose-lawyer-to-open-letter-left-by.html | SEES DEATH CLUE IN NOTE; San Jose Lawyer to Open Letter Left by Slain Woman | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/a-c-c-eleven-selected-graham-of-browns-in-backfield-fourth-straight.html | A. A. C. ELEVEN SELECTED; Graham of Browns in Backfield Fourth Straight Season | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/ivy-league-quintets-on-road-during-week.html | IVY LEAGUE QUINTETS ON ROAD DURING WEEK | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/radio-and-television-radio-contest-for-song-writers-planned-by-n-b.html | Radio and Television; Radio Contest for Song Writers Planned by N. B. C. -- Lombardo to Provide Music | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/sports-of-the-times-under-the-christmas-tree.html | Sports of the Times; Under the Christmas Tree | True | By Arthur Daley | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/rangers-vanquish-maple-leaf-sextet-with-two-quick-goals-in-third.html | Rangers Vanquish Maple Leaf Sextet With Two Quick Goals in Third Period; BLUE SHIRTS BEAT TORONTO TEAM, 3-1 Tallies by Stanowski, Leswick Within 20 Seconds Decide Battle Before 15,052 NEW YORKERS BREAK JINX Victory Is First of Campaign Over Leafs -- Record for the Holiday Is Extended | True | By Joseph C. Nichols | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/us-fleet-fetes-orphans-120-greek-children-guests-on-destroyers-at.html | U.S. FLEET FETES ORPHANS; 120 Greek Children Guests on Destroyers at Yule Dinner | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/output-of-furniture-highest-in-november.html | OUTPUT OF FURNITURE HIGHEST IN NOVEMBER | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/million-homes-predicted-in-50.html | Million Homes Predicted in '50 | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/steel-deliveries-remain-a-problem-demand-still-high-but-dates-of.html | STEEL DELIVERIES REMAIN A PROBLEM; Demand Still High but Dates of Shipment Uncertain -New Prices Studied | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/father-accuses-son-youth-held-in-2500-bail-on-burglary-charge.html | FATHER ACCUSES SON; Youth Held in $2,500 Bail on Burglary Charge | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/japanese-get-amnesty-46-minor-war-criminals-are-released-on.html | JAPANESE GET AMNESTY; 46 Minor War Criminals Are Released on Christmas | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/a-torrid-day-in-manila.html | A Torrid Day in Manila | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/10-firemen-injured-at-scranton-blaze.html | 10 FIREMEN INJURED AT SCRANTON BLAZE | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/refugee-family-happy-excaptive-wife-and-children-rejoice-on.html | REFUGEE FAMILY HAPPY; Ex-Captive, Wife and Children Rejoice on Arrival Here | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/peron-to-get-promotion.html | Peron to Get Promotion | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/miss-gladys-yohalem-is-wed.html | Miss Gladys Yohalem Is Wed | True | | | C1B 223921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/rovers-held-even-by-milwaukee-44-warburtons-goal-caps-rally-by.html | ROVERS HELD EVEN BY MILWAUKEE, 4-4; Warburton's Goal Caps Rally by Clark Six -- Springfield Tops Metropolitans, 8-1 | | By William J. Briordy | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/nativity-called-vital-as-ever.html | Nativity Called Vital as Ever | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/4-held-in-assault-case-men-are-accused-in-fight-after-defying.html | 4 HELD IN ASSAULT CASE; Men Are Accused in Fight After Defying Police Order | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/based-on-compton-mackenzie-novel.html | Based on Compton Mackenzie Novel | True | T.M.P. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/repairs-on-capitol-nearly-completed-5000000-is-spent-on-work.html | REPAIRS ON CAPITOL NEARLY COMPLETED; $5,000,000 Is Spent on Work -- Question Is How Members Will Like New Decor | | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/turks-now-permit-teaching-of-islam-coeducational-divinity-school-at.html | TURKS NOW PERMIT TEACHING OF ISLAM; Coeducational Divinity School at Ankara University Marks New Government Policy | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/jerusalem-plans-influx-doubled-population-is-aim-sharett-faces.html | JERUSALEM PLANS INFLUX; Doubled Population Is Aim - Sharett Faces Ouster Demand | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/dinners-and-gifts-spread-yule-cheer-parties-are-given-for-needy-men.html | DINNERS AND GIFTS SPREAD YULE CHEER; Parties Are Given for Needy Men and Women and for Underprivileged Children | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/socony-unit-becomes-company.html | Socony Unit Becomes Company | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/koonsfay.html | Koons---Fay | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/49-a-peak-auto-year-production-of-cars-set-record-with-fuel-output.html | 49 A PEAK AUTO YEAR; Production of Cars Set Record, With Fuel Output High | | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/leedavidson.html | Lee---Davidson | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/diamond-match-names-five.html | Diamond Match Names Five | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/colorado-speaker-shot-dead.html | Colorado Speaker Shot Dead | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/ireland-cuts-adverse-trade.html | Ireland Cuts Adverse Trade | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/omaracrowley.html | O'Mara--Crowley | True | Special to THE NW YO 'zS. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/william-h-hoppenjan.html | WILLIAM H. HOPPENJANS | True | Special to THZ NEW YORK TIMIS | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/u-n-aid-comforts-mideast-children-field-workers-of-fund-report-food.html | U. N. AID COMFORTS MID-EAST CHILDREN; Field Workers of Fund Report Food, Medical Supplies Cheer Many Destitute | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/infancy-rejected-as-crucial-period-dr-wertham-sees-role-of-father.html | INFANCY REJECTED AS CRUCIAL PERIOD; Dr. Wertham Sees Role of Father Later as Vital to Child's Personality | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/excaptives-relate-brutalities.html | Ex-Captives Relate Brutalities | True | | | C1B 223921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/books-authors.html | Books -- Authors | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/u-n-to-broadcast-birth-of-indonesia-program-on-tuesday-will-mark.html | U. N. TO BROADCAST BIRTH OF INDONESIA; Program on Tuesday Will Mark End of Radio Division's Third Year on the Air | True | By Welles Hangenspecial To the New York Times. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/at-the-embassy-cinema.html | At the Embassy Cinema | True | A. W. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/fails-to-stop-service-fire-destroys-tent-church-in-ohio-pastor.html | FAILS TO STOP SERVICE; Fire Destroys Tent Church in Ohio -- Pastor Prays in Open | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/connerpollock.html | ConnerPollock | True | Special to THZ Nzw YogK TIMrS. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/truman-celebrates-simply-cares-of-office-put-aside-truman-observes.html | Truman Celebrates Simply; Cares of Office Put Aside; TRUMAN OBSERVES CHRISTMAS SIMPLY | True | By Austin Stevensspecial To the New York Times. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/u-s-to-send-arms-aides-200-will-help-atlantic-allies-prepare-for.html | U. S. TO SEND ARMS AIDES; 200 Will Help Atlantic Allies Prepare for Shipments | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/daniel-t-callahan.html | DANIEL T. CALLAHAN | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/no-fracture-found.html | No Fracture Found | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/coburn-gets-role-in-universal-film-studio-signs-him-and-charlotte.html | COBURN GETS ROLE IN UNIVERSAL FILM; Studio Signs Him and Charlotte Greenwood for Character Parts in 'Rose Queen' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/414223-television-sets-produced-in-november.html | 414,223 Television Sets Produced in November | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/slight-gain-made-by-sugar-company-south-porto-rico-concern-nets.html | SLIGHT GAIN MADE BY SUGAR COMPANY; South Porto Rico Concern Nets $5,631,375 for Year, Against $5,608,671 Previously | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/blooddonor-hero-rests-as-girl-dies-exnazi-who-risked-his-life-for.html | BLOOD-DONOR HERO RESTS AS GIRL DIES; Ex-Nazi Who Risked His Life for Child Is 'Bravest Man' Her Surgeon Father 'Ever Met' | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/russian-refugee-found-hanged.html | Russian Refugee Found Hanged | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/canada-cuts-bacon-floor-price.html | Canada Cuts Bacon Floor Price | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/fire-brings-ship-in-for-christmas-as-corn-smoldering-in-hold-fails.html | FIRE BRINGS SHIP IN FOR CHRISTMAS; As Corn Smoldering in Hold Fails to Blaze, All Are Merry on the American Inventor | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/clark-hinman-take-fall-dinghy-series.html | CLARK, HINMAN TAKE FALL DINGHY SERIES | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/students-queried-on-social-service-desire-to-work-with-people.html | STUDENTS QUERIED ON SOCIAL SERVICE; Desire to Work With People Listed by Majority as Basis of Choosing Career | True | By Lucy Freeman | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/advances-by-general-foods.html | Advances by General Foods | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/f-sheppard-shanley.html | F, SHEPPARD SHANLEY' | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/surf-lures-australians.html | Surf Lures Australians | True | | | C1B 223921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/cleveland-strike-fails-to-dim-yule-worshipers-fill-churches-as-city.html | CLEVELAND STRIKE FAILS TO DIM YULE; Worshipers Fill Churches as City Observes Christmas Despite Transit Tie-Up | | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/cotton-ends-week-1-to-10-points-up-local-trading-range-narrow-mill.html | COTTON ENDS WEEK 1 TO 10 POINTS UP; Local Trading Range Narrow -- Mill Buying, Hedge Selling Factors in Advance | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/bevin-ill-again-christmas-eve.html | Bevin Ill Again Christmas Eve | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/family-missing-in-plane-army-sergeant-wife-and-son-are-sought-in.html | FAMILY MISSING IN PLANE; Army Sergeant, Wife and Son Are Sought in Northwest | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/educator-is-car-victim-dr-b-e-young-dies-in-indiana-after-being-hit.html | EDUCATOR IS CAR VICTIM; Dr. B. E. Young Dies in Indiana After Being Hit in Traffic | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/50-congress-bills-vital-to-shipping-several-major-measures-will-be.html | 50 CONGRESS BILLS VITAL TO SHIPPING; Several Major Measures Will Be Offered in House, Senate on Merchant Marine | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/shows-old-legal-papers-harvard-displays-manuscripts-of-14th-15th.html | SHOWS OLD LEGAL PAPERS; Harvard Displays Manuscripts of 14th, 15th, 16th Centuries | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/busheystuhr.html | Bushey---Stuhr | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/family-bags-a-bandit-police-find-them-atop-gunman-after-battle.html | FAMILY BAGS A BANDIT; Police Find Them Atop Gunman After Battle Royal in Store | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/parliament-to-open-in-yugoslavia-today.html | PARLIAMENT TO OPEN IN YUGOSLAVIA TODAY | | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/rare-fleece-limits-vicuna-coatmaking.html | RARE FLEECE LIMITS VICUNA COAT-MAKING | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/outlook-on-wheat-checks-price-rise-volume-for-export-and-carryover.html | OUTLOOK ON WHEAT CHECKS PRICE RISE; Volume for Export and Carry-over Exceeds That Required for Domestic Uses LOAN RATE RULES MARKET Quantity of Grain Pledged With Government Large -Flour in Demand | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/some-steel-plants-operating.html | Some Steel Plants Operating | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/romes-red-press-plays-down-rites.html | ROME'S RED PRESS PLAYS DOWN RITES | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/worlds-corn-crop-called-near-record.html | WORLD'S CORN CROP CALLED NEAR RECORD | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/mrs-max-goldsmith.html | MRS. MAX GOLDSMITH | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/capitols-stage-show.html | Capitol's Stage Show | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/argentina-lists-pay-rises.html | Argentina Lists Pay Rises | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/two-found-dead-in-brooklyn.html | Two Found Dead in Brooklyn | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/minister-decries-santa-capital-pastor-condemns-the-most-popular.html | MINISTER DECRIES SANTA; Capital Pastor Condemns the 'Most Popular Hoax' | True | | | C1B 223921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/mrs-ashton-b-heyl.html | MRS. ASHTON B. HEYL | True | SpeCial tO THu N[v NOR; TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/east-in-2hour-drill.html | East In 2-Hour Drill | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/foreign-exchange-rates-week-ended-dec-23-1949.html | FOREIGN EXCHANGE RATES; Week Ended Dec. 23, 1949 | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/communism-and-holy-year.html | COMMUNISM AND HOLY YEAR | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/gop-pushing-rugg-in-massachusetts-lawyer-a-unitarian-leader-groomed.html | G.O.P. PUSHING RUGG IN MASSACHUSETTS; Lawyer, a Unitarian Leader, Groomed for Governor With Role in School-Aid Fight | | By John H. Fentonspecial To the New York Times. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/lost-presents-restored-indianapolis-man-plays-santa-after-finding.html | LOST PRESENTS RESTORED; Indianapolis Man Plays Santa After Finding Them in Bag | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/formosas-new-governor.html | FORMOSA'S NEW GOVERNOR | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/watch-germans-chemists-warned-manufacturers-must-combat-myth-of.html | WATCH GERMANS, CHEMISTS WARNED; Manufacturers Must Combat Myth of Superior Quality, Drug Executive Says SET COMPETITIVE PRICES Rehabilitated Industry Abroad Called Threat to Markets Developed Since 1939 | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/arthur-k-tappenden.html | ARTHUR K, TAPPENDEN | True | Special to THE NEW YOK TIME.. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/kenny-fund-appeal-televised.html | Kenny Fund Appeal Televised | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/grain-trading-in-chicaoo.html | GRAIN TRADING IN CHICAOO | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/prague-outlaws-exiles-those-who-fled-warned-they-will-be-treated-as.html | PRAGUE OUTLAWS EXILES; Those Who Fled Warned They Will Be Treated as Traitors | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/at-the-little-carnegie.html | At the Little Carnegie | True | B. C. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/new-ceramic-resists-2000degree-heat.html | NEW CERAMIC RESISTS 2,000-DEGREE HEAT | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/kentucky-team-relaxes-wildcats-rest-from-orange-bowl-drills-hold.html | KENTUCKY TEAM RELAXES; Wildcats Rest From Orange Bowl Drills, Hold Christmas Party | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/oats-lose-in-slow-trade-deferred-months-sold-after-december.html | OATS LOSE IN SLOW TRADE; Deferred Months Sold After December Contracts Decline | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/price-gap-narrows-between-beef-pork.html | PRICE GAP NARROWS BETWEEN BEEF, PORK | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/phone-calls-abroad-set-new-yule-record.html | PHONE CALLS ABROAD SET NEW YULE RECORD | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/yonkers-court-to-be-moved.html | Yonkers Court to Be Moved | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/ad-executives-fear-rise-in-postal-rate.html | AD EXECUTIVES FEAR RISE IN POSTAL RATE | True | | | C1B 223921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/more-money-for-policemens-widows.html | More Money for Policemen's Widows | True | MURRAY BUXBAUM | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/samuel-e-berger.html | SAMUEL 'E. BERGER | True | SpeCial to NL' ZOJEo | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/mrs-prudence-thomas.html | MRS, PRUDENCE THOMAS | True | Special to TRig I[/ Nov.i Tztr..s. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/harold-lb-lance.html | HAROLD lB. LANCE | True | Special to ?liz Nuw NOP.K TIMZS. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/calvin-thomas-jaycox.html | CALVIN THOMAS JAYCOX | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/east-zone-aide-sees-soviet-treaty-soon.html | EAST ZONE AIDE SEES SOVIET TREATY SOON | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/at-the-stanley.html | At the Stanley | True | A. W. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/u-s-team-to-sail-jan-20-wolfenoel-squash-racquets-squad-to-play-in.html | U. S. TEAM TO SAIL JAN. 20; Wolfe-Noel Squash Racquets Squad to Play in England | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/remodeling-of-museum-opposed.html | Remodeling of Museum Opposed | True | MARY C. LYDECKER | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/new-aid-for-britain-e-c-a-to-make-available-data-on.html | NEW AID FOR BRITAIN; E. C. A. to Make Available Data on Management-Training Here | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/brookhattan-downs-eintracht-in-soccer.html | BROOKHATTAN DOWNS EINTRACHT IN SOCCER | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/new-shipping-curbs.html | New Shipping Curbs | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/stalemate-holds-on-u-s-school-aid-administration-leaders-say-they.html | STALEMATE HOLDS ON U. S. SCHOOL AID; Administration Leaders Say They Found No Compromise on Issue of Parochial Help | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/hampton-alters-courses-freshmen-to-get-general-education-seniors.html | HAMPTON ALTERS COURSES; Freshmen to Get General Education, Seniors Job Training | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/a-tito-to-rescue-china-support-urged-for-anticommunist-force-in-far.html | A Tito to Rescue China; Support Urged for Anti-Communist Force in Far East | True | S. SIDNEY BROMBERG | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/admits-wounding-child-chicago-prisoner-says-he-shot-at-crying-girl.html | ADMITS WOUNDING CHILD; Chicago Prisoner Says He Shot at Crying Girl in Hold-Up | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/faith-justified-by-centuries.html | Faith Justified by Centuries | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/dog-shoots-man-out-hunting.html | Dog Shoots Man Out Hunting | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/new-mennin-cantata-gets-radio-premier.html | NEW MENNIN CANTATA GETS RADIO PREMIER | True | C. H. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/kaplan-in-sprint-series-n-y-u-ace-to-bid-for-repeat-triumph-in-k-of.html | KAPLAN IN SPRINT SERIES; N. Y. U. Ace to Bid for Repeat Triumph in K. of C. Meet | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/denies-ranch-slaying-foreman-being-held-professes-ignorance-in.html | DENIES RANCH SLAYING; Foreman Being Held Professes Ignorance in Dickson Case | True | | | C1B 223921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/woods-wins-medal-of-freedom.html | Woods Wins Medal of Freedom | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/macaulay-gets-ge-atomic-post.html | Macaulay Gets G.E. Atomic Post | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/dior-to-distribute-own-perfumes.html | Dior to Distribute Own Perfumes | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/dominic-kane.html | DOMINIC KANE | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/prices-of-lard-ease-late-market-upheld-part-of-week-by-government.html | PRICES OF LARD EASE LATE; Market Upheld Part of Week By Government Purchasing | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/holiday-belated-for-elevator-man-stuck-high-and-dry-for-23-hours.html | Holiday Belated for Elevator Man Stuck High -- and Dry -- for 23 Hours | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/victory-is-predicted-for-oleo-tax-repeal.html | VICTORY IS PREDICTED FOR OLEO TAX REPEAL | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/san-francisco-to-face-l-i-u-five-in-feature-of-garden-bill-tonight.html | San Francisco to Face L. I. U. Five In Feature of Garden Bill Tonight; Manhattan to Oppose Santa Clara in Opener of College Double-Header -- Knicks to Meet Royals in Afternoon Game | True | By Michael Strauss | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/citation-is-52-choice-short-price-a-record-in-future-book-for-santa.html | CITATION IS 5-2 CHOICE; Short Price a Record in Future Book for Santa Anita Race | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/ilo-report-prepared-for-ceylon-parley.html | I.L.O. REPORT PREPARED FOR CEYLON PARLEY | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/yule-fetes-cheer-hospital-patients-doctors-nurses-volunteers-give.html | YULE FETES CHEER HOSPITAL PATIENTS; Doctors, Nurses, Volunteers Give of Their Holiday Time to Lighten Burdens of the Ill | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/bountiful-noel-returns-to-paris-brussels-enjoys-its-gayest.html | BOUNTIFUL NOEL RETURNS TO PARIS; Brussels Enjoys Its Gayest Christmas -- Heat of 94 Degrees in Brisbane | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/policeman-shot-by-wife-hudson-county-patrolman-hit-in-thigh-in.html | POLICEMAN SHOT BY WIFE; Hudson County Patrolman Hit in Thigh in Marital Quarrel | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/wife-kills-man-children-look-on-she-takes-sleeping-pills-after.html | WIFE KILLS MAN; CHILDREN LOOK ON; She Takes Sleeping Pills After Stabbing Him Because of Letters Found in Pocket | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/lead-in-boccanegra-shows-sved-at-best.html | LEAD IN 'BOCCANEGRA' SHOWS SVED AT BEST | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/americans-to-play-hispano.html | Americans to Play Hispano | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/british-exporters-expand-in-number-smaller-concerns-add-more-to.html | BRITISH EXPORTERS EXPAND IN NUMBER; Smaller Concerns Add More to Country's Dollar Drive, Manufacturer Asserts | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/assembly-to-resume-paris-budget-debate.html | ASSEMBLY TO RESUME PARIS BUDGET DEBATE | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/william-l-robertson.html | WILLIAM L. ROBERTSON | True | Special to TIE Nw YOE TIMgS. | | C1B 223921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/reiner-to-conduct-figaro-on-jan-4-metropolitan-lists-seasons-first.html | REINER TO CONDUCT 'FIGARO ON JAN. 4; Metropolitan Lists Season's First 'Aida' Jan. 5 -- Kurt Baum Will Sing Samson | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/winter-hills.html | WINTER HILLS | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/hadassah-head-sails-tomorrow.html | Hadassah Head Sails Tomorrow | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/40-below-at-fairbanks-alaska.html | 40 Below at Fairbanks, Alaska | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/cost-of-aid-to-old-rises-250-millions-one-in-every-four-americans.html | COST OF AID TO OLD RISES 250 MILLIONS; One in Every Four Americans Past 65 Is Now on Relief, With Expense Going Up HANDOUT BASIS DEPLORED Democrats and Republicans Agree on Need for Pension Change -- Insurance in Favor Cost of Help to Old Up 250 Million; One in Four Past 65 Now on Relief | True | By A. H. Raskin | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/stonemuth.html | Stone---Muth | True | Special to th | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/drama-session-in-chicago.html | Drama Session in Chicago | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/milan-holds-7-as-spies-italians-are-accused-of-helping-an-east.html | MILAN HOLDS 7 AS SPIES; Italians Are Accused of Helping an East European Nation | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/yule-trip-brings-death-couple-killed-by-train-on-way-to-aid-in.html | YULE TRIP BRINGS DEATH; Couple Killed by Train on Way to Aid in Church Service | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/utility-plans-new-issue.html | Utility Plans New Issue | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/rizzuto-set-pace-for-american-league-shortstops-with-971-fielding.html | Rizzuto Set Pace for American League Shortstops With .971 Fielding Mark; JOOST, ATHLETICS, TRAILED YANKS' ACE Rizzuto Handled 792 Chances and Made 23 Errors in 152 Games -- Stephens Third COLEMAN TOP 2D BASEMAN Bomber Rookie First on .981 Mark -- Mitchell of Indians Led League Outfielders | True | By Roscoe McGowen | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/stalin-is-looking-fit-photos-of-him-at-birthday-fetes-indicate-he.html | STALIN IS LOOKING FIT; Photos of Him at Birthday Fetes Indicate He is Spry | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/stormy-session-is-seen-near.html | Stormy Session Is Seen Near | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/formosans-held-loyal-chiang-aide-says-population-is-mobilized-to.html | FORMOSANS HELD LOYAL; Chiang Aide Says Population Is 'Mobilized to Fight Reds | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/h-k-porter-buys-quaker-rubber.html | H. K. Porter Buys Quaker Rubber | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/arthur-n-gibb-81-long-an-architect.html | ARTHUR N. GIBB, 81, LONG AN ARCHITECT | True | Special to N,v Yot.K 'rtf.s. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/voice-to-broadcast-to-arab-lands-daily.html | ' VOICE' TO BROADCAST TO ARAB LANDS DAILY | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/david-ffolkes-holding-own.html | David Ffolkes Holding Own | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/miss-booth-notes-84th-year.html | Miss Booth Notes 84th Year | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/leon-schlesinger-prod_u-05_-di-known-for-his-film-cartoons-meprie.html | LEON SCHLESINGER, PROD_U, 05_, DI; Known for His Film 'Cartoons, 'MePrie Melodies,' 'Looney Tunes'Retired rn '42 | True | Special to Ta= New Yo Tu4r | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/executive-changes-at-carrier.html | Executive Changes at Carrier | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/zeida-altman-married-bride-of-dr-joseph-t-menaker-at-ceremony-in.html | ZEI'DA ALTMAN MARRIED; Bride of Dr, Joseph T, Menaker at Ceremony in Brooklyn | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/help-to-the-middle-east.html | HELP TO THE MIDDLE EAST | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/hatta-in-the-netherlands.html | Hatta in the Netherlands | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/soviet-vessels-released.html | Soviet Vessels Released | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/freezing-reduces-flow-of-rainfall-to-city-reservoirs-rise-of.html | FREEZING REDUCES FLOW OF RAINFALL TO CITY RESERVOIRS; Rise of 163,000,000 Gallons in Day Called 'Cupful' -- Stress Kept on Consumer Siving CHANCE FOR GAINS TODAY Officials Put Hope in a Higher Temperature With More Rain Up-State, Lower Use Here COLD CURBS FLOW TO CITY RESERVOIRS | True | By Paul Crowell | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/lack-of-cureall-is-cited-by-bishop-christmas-termed-challenge-to.html | LACK OF CURE-ALL IS CITED BY BISHOP; Christmas Termed Challenge to the False Gods of Comfort, Security and Reputation | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/sons-join-fathers-in-company.html | Sons Join Fathers in Company | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/two-suspects-seized-in-a-3000-robbery.html | TWO SUSPECTS SEIZED IN A $3,000 ROBBERY | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/very-rev-w-sheedy-of-philadelphia-53.html | VERY REV. W. SHEEDY OF PHILADELPHIA, 53 | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/the-air-pact-with-tito.html | THE AIR PACT WITH TITO | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/fred-f-crane.html | FRED F. CRANE | True | SPeclnl to TttE Nw YO TtMS, | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/miss-muriel-harris-bride-in-providence.html | MISS MURIEL HARRIS BRIDE IN PROVIDENCE | True | pecial to Tn Nv YO:K Trzs. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/expanding-backlogs-expected-to-expedite-sale-of-materials-handling.html | Expanding Backlogs Expected to Expedite Sale of Materials Handling Devices in 1950 | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/amsterdam-tells-method-for-resumption-of-2way-trade-in-securities.html | Amsterdam Tells Method for Resumption Of 2-Way Trade in Securities With New York | True | By Paul Catzspecial To the New York Times. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/father-waits-in-vain-for-reunion-with-boy.html | FATHER WAITS IN VAIN FOR REUNION WITH BOY | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/a-gray-yule-in-buenos-aires.html | A "Gray" Yule in Buenos Aires | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/pathan-row-held-brewing-conflict-afghan-envoy-hits-pakistans.html | PATHAN ROW HELD BREWING CONFLICT; Afghan Envoy Hits Pakistan's Refusal to Recognize Tribes' Independence | True | By Robert Trumbullspecial To the New York Times. | | C1B 223921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/army-racial-study-asked-liberal-party-urges-johnson-to-back-survey.html | ARMY RACIAL STUDY ASKED; Liberal Party Urges Johnson to Back Survey in Germany | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/the-velvet-glove-will-open-tonight-comedy-arriving-at-the-booth.html | THE VELVET GLOVE' WILL OPEN TONIGHT; Comedy Arriving at the Booth Marks Return of Walter Hampden, Grace George | True | By Lewis Funke | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/cary-grant-weds-a-screen-actress-motion-picture-star-marries-betsy.html | CARY GRANT WEDS A SCREEN ACTRESS; Motion Picture Star Marries Betsy Drake at a Surprise Ceremony in Phoenix | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/3-armed-services-face-cut-in-funds-air-force-and-navy-are-slated.html | 3 ARMED SERVICES FACE CUT IN FUNDS; Air Force and Navy Are Slated for Equal Reductions of $450,000,000 in 1950 Year | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/bourse-price-rise-ends-6week-lull-recovery-of-french-foreign-stocks.html | BOURSE PRICE RISE ENDS 6-WEEK LULL; Recovery of French, Foreign Stocks Laid to Professionals Rather Than Customers | True | Special to THE NEW YORK TIMES. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/at-the-globe.html | At the Globe | True | T. M. P. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/gets-g-a-barton-library-brandeis-university-acquires-books-of.html | GETS G. A. BARTON LIBRARY; Brandeis University Acquires Books of Expert on Religion | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/firemen-pinchhit-for-santa.html | Firemen Pinch-Hit for Santa | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/walter-l-mclanahan.html | WALTER L. M'CLANAHAN | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/colombia-liberal-denounces-siege-vice-president-santos-says-he-is.html | COLOMBIA LIBERAL DENOUNCES 'SIEGE'; Vice President Santos Says He Is Not Permitted to Express or Publish His Opinions | True | By C. H. Calhounspecial To the New York Times. | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/merchant-is-found-dead.html | Merchant Is Found Dead | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/austrian-teen-agers-seized-as-neonazis.html | AUSTRIAN TEEN AGERS SEIZED AS NEO-NAZIS | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/6-elevated-cars-burn-in-yard.html | 6 Elevated Cars Burn in Yard | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/santa-anita-opens-racing-meet-today-ponder-fervent-to-start-in.html | SANTA ANITA OPENS RACING MEET TODAY; Ponder, Fervent to Start in Sprint -- $50,000 Juvenile Stake Also on Card | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/farm-family-survey-shows-housing-need.html | FARM FAMILY SURVEY SHOWS HOUSING NEED | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/customs-seizures-total-2679-in-year-narcotics-lead-illicit-items.html | CUSTOMS SEIZURES TOTAL 2,679 IN YEAR; Narcotics Lead Illicit Items Port Officers Find in Searches of Vessels Here | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/schering-corp-shares-profits.html | Schering Corp. Shares Profits | True | | | C1B 223921 | |
| 1949-12-26 | 1949-12-26 | https://www.nytimes.com/1949/12/26/archives/dolly-bravermans-marriage.html | Dolly Braverman's Marriage | True | Specla to TR Nw YORK Ti,r. | | C1B 223921 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/meade-to-aid-in-heart-drive.html | Meade to Aid in Heart Drive | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/bogota-to-invite-foreign-capital-colombias-presidentelect-says.html | BOGOTA TO INVITE FOREIGN CAPITAL; Colombia's President-Elect Says Funds Will Receive Proper Safeguards | True | By C. H. Calhoun | | C1B 223922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/to-rehabilitate-the-displaced-urgency-stressed-of-aiding-refugees.html | To Rehabilitate the Displaced; Urgency Stressed of Aiding Refugees to Regain Independent Status | True | JAMES T. SHOTWELL | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/woodstock-neubert.html | Woodstock -- Neubert | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/accused-of-killing-wife-expatrolman-near-death-after-attempting.html | ACCUSED OF KILLING WIFE; Ex-Patrolman Near Death After Attempting Suicide | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/1-killed-9-injured-in-brooklyn-blaze-baby-dies-after-rescue-two.html | 1 KILLED, 9 INJURED IN BROOKLYN BLAZE; Baby Dies After Rescue, Two Other Children and Four Firemen in Hospital | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/music-meetings-set-3day-conference-of-american-society-to-open.html | MUSIC MEETINGS SET; 3-Day Conference of American Society to Open Today | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/swift-blast-toll-reaches-21.html | Swift Blast Toll Reaches 21 | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/hoyt-d-lufkin.html | HOYT D. LUFKIN | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/g-e-cuts-lamp-prices-10-to-25-reduction-announced-at-offices-in.html | G. E. CUTS LAMP PRICES; 10 to 25% Reduction Announced at Offices in Cleveland | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/yordan-to-write-goldwyn-picture-author-engaged-to-do-script-of.html | YORDAN TO WRITE GOLDWYN PICTURE; Author Engaged to Do Script of Tragedy for Producer -- Wyman Gets New Role | True | By Thomas F. Brady | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/barbara-alice-boyle-engaged-to-student.html | BARBARA ALICE BOYLE ENGAGED TO STUDENT | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/elizabeth-ridley-wed-bride-of-richard-c-caspar-senior-at-hamilton-c.html | ELIZABETH RIDLEY WED; Bride of Richard C. Caspar, Senior at Hamilton College | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/water-shortage-held-temporary-plenty-is-available-to-the-city.html | WATER SHORTAGE HELD TEMPORARY; Plenty Is Available to the City, Problem Being Only to Get It Here, Scientists Say | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/pleatingbyyard-is-available-here-folds-of-all-kinds-are-in-fashion.html | PLEATING-BY-YARD IS AVAILABLE HERE; Folds of All Kinds Are in Fashion -- Many Fabrics Now Can Be Treated | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/columbias-hearst-wins-scores-quickly-as-title-play-opens-in.html | COLUMBIA'S HEARST WINS; Scores Quickly as Title Play Opens in College Chess | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/curbing-of-press-seen-argentine-says-seizure-of-paper-amounts-to.html | CURBING OF PRESS SEEN; Argentine Says Seizure of Paper Amounts to 'Enslavement' | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/4-sisters-die-in-israeli-flood.html | 4 Sisters Die in Israeli Flood | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/george-stewart-jr-of-legal-aid-society.html | GEORGE STEWART JR. OF LEGAL AID SOCIETY | True | Special to 'Ig iVigw Ytsn "l'IME_q | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/mrs-richard-edel.html | MRS. RICHARD EDEL | True | Special to THE NEW YORX TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/peggy-jane-dee-a-bride-married-in-her-parents-home-to-a-piza-mendes.html | PEGGY JANE DEE A BRIDE; Married in Her Parents' Home to A. Piza Mendes Jr. | True | | | C1B 223922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/retiring-as-the-dean-of-painting-industry.html | Retiring as the 'Dean' Of Painting Industry | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/jacquelyn-porter-bride-wed-to-lieut-richard-f-dekay-usa-at-st.html | JACQUELYN PORTER BRIDE; Wed to Lieut. Richard F. DeKay, U.S.A., at St. Bartholomew's | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/rate-rise-backed-by-panama-canal-gov-newcomer-delays-reply-to.html | RATE RISE BACKED BY PANAMA CANAL; Gov. Newcomer Delays Reply to Shippers' Protest -- 'Switch' in Accounting Is Explained | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/jordan-seeks-iraqi-amity.html | Jordan Seeks Iraqi Amity | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/u-s-britain-held-urging-peace.html | U. S., Britain Held Urging Peace | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/british-yugoslavs-sign-a-trade-pact-put-at-616000000-fiveyear.html | BRITISH, YUGOSLAVS SIGN A TRADE PACT PUT AT $616,000,000; Five-Year Accord Provides That London Give Banking Credit of $22,400,000 | True | By M. S. Handler | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/neediest-get-help-of-arab-refugees-poor-desert-tribesmen-are-so.html | NEEDIEST GET HELP OF ARAB REFUGEES; Poor Desert Tribesmen Are So Touched by Privation Stories That They Empty Pockets | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/savings-keep-rising-in-531-mutual-banks.html | SAVINGS KEEP RISING IN 531 MUTUAL BANKS | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/resident-offices-report-on-trade-fillin-apparel-orders-feature.html | RESIDENT OFFICES REPORT ON TRADE; Fill-In Apparel Orders Feature Wholesale Garment Market in Week Before Christmas | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/upstate-detective-killed-by-car.html | Upstate Detective Killed by Car | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/christmas-rifle-kills-donor.html | Christmas Rifle Kills Donor | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/rubber-consumption-dips-83153-tons-used-in-november-against-84278.html | RUBBER CONSUMPTION DIPS 83,153 Tons Used in November Against 84,278 in October | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/rain-adds-misery-to-burned-town-hourslong-downpour-brings-muck-and.html | RAIN ADDS MISERY TO BURNED TOWN; Hours-Long Downpour Brings Muck and Mire to Hyndman After 2d Blaze in 4 Days | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/a-new-nation-in-the-east.html | A NEW NATION IN THE EAST | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/memphis-is-winner-in-fire-prevention-new-yorks-safety-campaign.html | MEMPHIS IS WINNER IN FIRE PREVENTION; New York's Safety Campaign Commended -- 3,762 Cities, Plants and Bases Judged | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/heroine-of-novel-dead-in-ganada-eva-bouchard-said-she-was-6-title.html | 'HEROINE' OF NOVEL DEAD IN GANADA; Eva Bouchard Said She Was 6, Title Character of Hemon's 'Maria Chapdelaine' | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/a-policeman-to-the-end-washington-inspector-iii-gives-report-on.html | A POLICEMAN TO THE END; Washington Inspector, III, Gives Report on Himself, Dies | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/americans-tie-hispanos-soccer-squads-deadlock-00-kearny-scots.html | AMERICANS TIE HISPANOS; Soccer Squads Deadlock, 0-0 -- Kearny Scots Triumph | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/northern-allstars-defeat-southern-team-in-night-football-game-at.html | Northern All-Stars Defeat Southern Team in Night Football Game at Miami; HICKMAN'S ELEVEN TRIUMPHS, 20 TO 14 | True | | | C1B 223922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/myron-m-cowens-mother-dies.html | Myron M. Cowen's Mother Dies | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/credit-issue-delayed-signing.html | Credit Issue Delayed Signing | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/sigmund-neustadt.html | SIGMUND NEUSTADT | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/faran-zerbe78-humimatist-diei-sold-his-huge-coin-collection-to.html | FARAN ZERBE.78, HUMIS'MATIST, DIESi; Sold His Huge Coin Collection to Chase National i 1928 and Became Its Curator | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/a-f-l-set-to-seek-substantial-rises-increases-above-10c-an-hour.html | A. F. L. SET TO SEEK 'SUBSTANTIAL' RISES; Increases Above 10c an Hour Hinted as the General Aim -- Cut in Output Cost Asked | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/garry-davis-ends-vigil.html | Garry Davis Ends Vigil | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/raymond-g-awry.html | RAYMOND G, [.AWRY | True | $Peelal t Tg Nv No1 1Mr | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/3-boys-held-as-burglars-state-troopers-say-teenagers-entered-15-to.html | 3 BOYS HELD AS BURGLARS; State Troopers Say Teen-Agers Entered 15 to 20 Homes | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/10000000-asked-for-mental-study-new-jersey-official-proposes.html | $10,000,000 ASKED FOR MENTAL STUDY; New Jersey Official Proposes Research Center Be Set Up in Letchworth Village | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/impellitteri-to-preside-at-dinner.html | Impellitteri to Preside at Dinner | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/g-e-firms-turbine-price-manufacture-of-15000-k-w-sets-transferred.html | G, E, FIRMS TURBINE PRICE; Manufacture of 15,000 K. W. Sets Transferred to Lynn, Mass. | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/yugoslavia-raises-outlay-on-defense-increase-of-60000000-set-in.html | YUGOSLAVIA RAISES OUTLAY ON DEFENSE; Increase of $60,000,000 Set in $3,474,920,000 Budget Estimates for 1950 | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/organists-meet-today-seventh-annual-conclave-to-last-for-3-days-in.html | ORGANISTS MEET TODAY; Seventh Annual Conclave to Last for 3 Days in This City | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/eisenberg-topples-brennan-by-6160-topseeded-player-shows-way-to.html | EISENBERG TOPPLES BRENNAN BY 6-1,6-0; Top-Seeded Player Shows Way to Second Round in Junior Indoor Title Tennis | True | By William J. Briordy | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/rochester-snaps-knicks-streak-with-8380-triumph-in-overtime-davies.html | Rochester Snaps Knicks' Streak With 83-80 Triumph in Overtime; Davies, High Scorer With 32 Points, Sinks Shot in Last Five Seconds to End Local Five's Bid for 8th in Row at Home | True | By Michael Strauss | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/elevated-to-president-of-the-life-savers-corp.html | Elevated to President Of The Life Savers Corp. | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/responsibility-is-transferred.html | Responsibility Is Transferred | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/matronic-victor-in-handicap.html | Matronic Victor in Handicap | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/dr-herman-mchesney.html | DR. HERMAN MCHESNEY | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/melisande-role-spoken-by-garden-famous-singer-says-farewell-at.html | 'MELISANDE' ROLE SPOKEN BY GARDEN; Famous Singer Says Farewell at Concert -- Tells of Talk With Truman on Opera | True | R. P. | | C1B 223922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/vandenberg-ill-bars-rest-will-defend-foreign-policy-in-severe-pain.html | Vandenberg, Ill, Bars Rest; Will Defend Foreign Policy; In Severe Pain, He Remains on Job to Fight Foes in G. O. P. of Bipartisan World Stand | True | By James Reston | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/brookhattans-play-22-draw.html | Brookhattans Play 2-2 Draw | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/10-women-named-as-bestdressed-mrs-paley-again-heads-list-mary.html | 10 WOMEN NAMED AS BEST-DRESSED; Mrs. Paley Again Heads List -- Mary Martin, Mrs. Kingman Douglass Are Newcomers | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/playarte-to-give-war-play.html | Playarte to Give War Play | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/war-games-start-soon-seabees-off-tomorrow-to-set-up-camp-on.html | WAR GAMES START SOON; Seabees Off Tomorrow to Set Up Camp on Caribbean Isle | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/drama-educators-may-shun-parley-possibility-a-e-t-a-will-not-attend.html | DRAMA EDUCATORS MAY SHUN PARLEY; Possibility A. E. T. A. Will Not Attend the National Theatre Assembly in Washington | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/james-t-soutter-retired-banker-67.html | JAMES T. SOUTTER, RETIRED BANKER, 67 | True | Speel to ' N;wo; 't'z'Mzs | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/no-knowledge-macarthur-says.html | No Knowledge, MacArthur Says | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/george-w-quigley.html | GEORGE W. QUIGLEY | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/strikes-in-britain.html | STRIKES IN BRITAIN | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/overseas-press-dinner-tonight.html | Overseas Press Dinner Tonight | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/harriot-tucker-engaged.html | Harriot Tucker Engaged | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/middle-eastern-trouble.html | MIDDLE EASTERN TROUBLE | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/fred-d-gallup.html | FRED D. GALLUP | True | SpecJa! to TH :w YCZ Tmr..s. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/2-will-be-freed-in-g-i-killing.html | 2 Will Be Freed in G. I. Killing | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/two-missing-on-rescue-mission.html | Two Missing on Rescue Mission | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/greenyoung-in-garden-bout.html | Green-Young in Garden Bout | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/tuttle-geary.html | Tuttle -- Geary | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/manchester-team-trips-arsenal-20-moves-within-two-points-of-soccer.html | MANCHESTER TEAM TRIPS ARSENAL, 2-0; Moves Within Two Points of Soccer Lead as Liverpool Ties Against Chelsea | | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/reds-rebuilding-manchuria-first-skilled-workers-recruited-to-help.html | REDS REBUILDING MANCHURIA FIRST; Skilled Workers Recruited to Help Make Section China's Basic Developed Area | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/chinese-reds-held-aloof-reply-to-burmas-recognition-reported-as.html | CHINESE REDS HELD ALOOF; Reply to Burma's Recognition Reported as Unenthusiastic | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/antihistamine-sale-bill-slated.html | Anti-Histamine Sale Bill Slated | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/gifts-to-kin-pass-500000.html | Gifts to Kin Pass $500,000 | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/miss-betty-trippe-introduced-here-bryn-mawr-college-student-makes.html | MISS BETTY TRIPPE INTRODUCED HERE; Bryn Mawr College Student Makes Her Debut at Supper Dance Given in Pierre | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/rev-james-m-murray.html | REV. JAMES M. MURRAY | True | Special to Tmz N,r,v Yolul; TiMr, s. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/the-1950-dodge-coronet-fourdoor-sedan.html | THE 1950 DODGE CORONET FOUR-DOOR SEDAN | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/the-screen-in-review-battle-of-the-rails-french-report-of-fight.html | THE SCREEN IN REVIEW; 'Battle of the Rails,' French Report of Fight Made by Railway Workers Against Nazis, at the Apollo | True | By Bosley Crowther | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/troops-on-the-alert.html | Troops on the Alert | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/dc6-lands-with-1-engine-dead.html | DC-6 Lands With 1 Engine Dead | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/santa-claus-defeats-red-tape-on-veterans.html | SANTA CLAUS DEFEATS RED TAPE ON VETERANS | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/gilhooley-enters-meet-new-york-a-c-ace-to-compete-in-columbus.html | GILHOOLEY ENTERS MEET; New York A. C. Ace to Compete in Columbus 500-Yard Run | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/18-drown-in-red-sea-storm.html | 18 Drown in Red Sea Storm | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/wake-island-gift-safe-capt-cunningham-gets-parcel-sent-him-8-years.html | WAKE ISLAND GIFT SAFE; Capt. Cunningham Gets Parcel Sent Him 8 Years Ago | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/3-isolated-villages-get-food.html | 3 Isolated Villages Get Food | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/portuguese-banker-lost-at-sea.html | Portuguese Banker Lost at Sea | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/wamsutta-mills-names-a-new-vice-president.html | Wamsutta Mills Names A New Vice President | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/tepee-with-bars-shelters-brave-71-held-as-burglar-flatbushs.html | TEPEE WITH BARS SHELTERS BRAVE, 71; Held as Burglar, Flatbush's 'Vanishing American' May Do It for Keeps This Time | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/anthony-fairbrook.html | ANTHONY FAIRBROOK | True | $plddJ to T3q NZW YO 7., | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/books-authors.html | Books -- Authors | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/cripple-gives-up-wife-paralyzed-veteran-refuses-to-burden-her.html | CRIPPLE GIVES UP WIFE; Paralyzed Veteran Refuses to Burden Her | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/unions-will-press-for-pension-gains-map-campaign-for-higher-and.html | UNIONS WILL PRESS FOR PENSION GAINS; Map Campaign for Higher and Wider Federal Payments, Added Private Benefits | True | By A.h. Raskin | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/truman-presents-a-jackson-statue-to-home-countys-court-he-served.html | Truman Presents a Jackson Statue To Home County's Court He Served; TRUMAN PRESENTS A JACKSON STATUE | True | By Austin Stevens | | C1B 223922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/hope-lost-for-4-brazil-airmen.html | Hope Lost for 4 Brazil Airmen | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/nose-operation-for-newcombe.html | Nose Operation for Newcombe | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/joins-princeton-research-unit.html | Joins Princeton Research Unit | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/zoning-expert-will-head-citizens-housing-council.html | Zoning Expert Will Head Citizens Housing Council | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/olympia-victor-before-66000-at-santa-anita-hooper-colt-wins-from.html | Olympia Victor Before 66,000 at Santa Anita; HOOPER COLT WINS FROM ROYAL BLOOD | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/ann-killough-married-graduate-student-at-columbia-wed-to-robert-j.html | ANN KILLOUGH MARRIED; Graduate Student at Columbia Wed to Robert J. Hehre | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/anne-perdue-prospective-bride.html | Anne Perdue Prospective Bride | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/u-s-aide-found-no-evidence.html | U. S. Aide Found No Evidence | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/christmas-spirit-shines-man-gets-polish-for-his-shoes-as-gift-and.html | CHRISTMAS SPIRIT SHINES; Man Gets Polish for His Shoes as Gift and Rewards Giver | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/confidence-held-key-to-good-times-wilson-general-motors-head-says.html | CONFIDENCE HELD KEY TO GOOD TIMES; Wilson, General Motors Head, Says '50 Will Be Prosperous if We Are Not 'Scared' | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/train-kills-brooklyn-man.html | Train Kills Brooklyn Man | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/congress-gathers-for-vital-session-republican-leaders-opposing-me.html | CONGRESS GATHERS FOR VITAL SESSION; Republican Leaders Opposing 'Me Too' Policy to Beat Back Administration Forces | True | By William S. White | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/burdett-d-fuller.html | BURDETT D. FULLER | True | Spal to Tal= Nzw Yo T:.z | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/dense-fog-in-new-orleans.html | Dense Fog in New Orleans | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/marsh-outpoints-adams.html | Marsh Outpoints Adams | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/sherman-to-tour-bases-navy-chief-will-inspect-air-training-stations.html | SHERMAN TO TOUR BASES; Navy Chief Will Inspect Air Training Stations in South | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/harry-a-mackley.html | HARRY A. MACKLEY | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/afl-hits-107-in-congress.html | AFL Hits 107 in Congress | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/japan-said-to-test-germ-war-on-gis-soviet-radio-telling-of-trial.html | JAPAN SAID TO TEST GERM WAR ON G.I.'S; Soviet Radio, Telling of Trial, Asserts Witness Declared Americans Were Used | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/britain-represented.html | Britain Represented | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/perons-press-campaign.html | PERON'S PRESS CAMPAIGN | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/man-lost-from-liner-officials-say-he-fell-or-jumped-into-sea-near.html | MAN LOST FROM LINER; Officials Say He Fell or Jumped Into Sea Near San Francisco | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/dr-mahoney-heads-city-laboratories-former-federal-health-officer.html | DR. MAHONEY HEADS CITY LABORATORIES; Former Federal Health Officer Named to Direct Bureau in Department Here | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/bob-hope-back-from-tour-actor-home-after-entertaining-soldiers-in.html | BOB HOPE BACK FROM TOUR; Actor Home After Entertaining Soldiers in Alaska | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/one-dies-in-ski-train-collision.html | One Dies in Ski Train Collision | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/dr-martin-l-collins.html | DR. MARTIN L. COLLINS | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/jamaica-to-seek-capital-labor-party-head-suggests-he-will-invite-u.html | JAMAICA TO SEEK CAPITAL; Labor Party Head Suggests He Will Invite U. S, Canadian Funds | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/dinner-dance-given-for-miss-c-d-gentry.html | DINNER DANCE GIVEN FOR MISS C. D. GENTRY | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/economy-trend-is-seen-senator-dworshak-cites-heavy-mail-backing.html | ECONOMY TREND IS SEEN; Senator Dworshak Cites Heavy Mail Backing Spending Cut | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/r-c-a-names-publicist.html | R. C. A. Names Publicist | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/queens-will-get-a-store-center-bellerose-land-leased-for-new.html | QUEENS WILL GET A STORE CENTER; Bellerose Land Leased for New Taxpayer -- Other Plots Rented | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/senators-will-hear-world-union-forces-proposals-involve.html | Senators Will Hear World Union Forces; Proposals Involve Strengthening of U. N. | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/mrs-reuben-simon.html | MRS. REUBEN SIMON | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/r-l-richie.html | R. L. RICHIE | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/gale-warnings-in-britain-notices-posted-after-warmest-dec-26-in-67.html | GALE WARNINGS IN BRITAIN; Notices Posted After Warmest Dec. 26 in 67 Years | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/hughes-obes.html | Hughes -- Obes | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/yule-trees-stir-riot-in-detroits-market.html | YULE TREES STIR RIOT IN DETROIT'S MARKET | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/frederick-c-bless.html | FREDERICK C. bIESS | True | Special to THE NEW .'V-K TZ.iT. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/stalin-a-till-eulenspiegel.html | Stalin a Till Eulenspiegel | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/hanleys-grandson-weds-kin-of-lieutenant-governor-takes-bride.html | HANLEY'S GRANDSON WEDS; Kin of Lieutenant Governor Takes Bride Upstate | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/says-gloria-grahame-will-sue.html | Ssys Gloria Grahame Will Sue | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/idaho-u-five-wins-6344.html | Idaho U. Five Wins, 63-44 | True | | | C1B 223922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/1651-arrive-on-liner-woll-dubinsky-predict-eventual-merger-of-a-f-l.html | 1,651 ARRIVE ON LINER; Woll, Dubinsky Predict Eventual Merger of A. F. L. and C. I. O. | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/musical-revue-on-second-avenue.html | Musical Revue on Second Avenue | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/mary-hastings-troth-she-will-be-bride-of-edwin-l-dale-jr-newspaper.html | MARY HASTINGS' TROTH; She Will Be Bride of Edwin L. Dale Jr., Newspaper Man | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/museum-alters-dance-program.html | Museum Alters Dance Program | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/egyptian-exaide-dies-at-golf.html | Egyptian Ex-Aide Dies at Golf | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/charles-is-named-fighter-of-year-ohioan-called-u-s-champion-felton.html | CHARLES IS NAMED 'FIGHTER OF YEAR'; Ohioan Called U. S. Champion -- Felton Also Cited in Ring Magazine 1949 Ratings | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/charles-a-burris.html | CHARLES A. BURRIS | True | Sp{clal [o THE Nlgw NOP Tl'MF2S | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/match-49-output-industry-advised-yearend-analysis-by-n-a-m-shows.html | MATCH '49 OUTPUT, INDUSTRY ADVISED; Year-End Analysis by N. A. M. Shows 1947 and 1948 Was Post-War Boom Period | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/2d-fire-discovered-in-freighters-hold.html | 2D FIRE DISCOVERED IN FREIGHTER'S HOLD | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/julian-g-hart.html | JULIAN G. HART | True | SpecJ to Tz NEW NOJLto r.S | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/murphy-lowry.html | Murphy -- Lowry | True | Special TO THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/dodger-deal-completed-braves-send-russell-sauer-to-montreal-in-olmo.html | DODGER DEAL COMPLETED; Braves Send Russell, Sauer to Montreal in Olmo Trade | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/de-coppet-victor-in-sailing-series-shields-second-in-interclub.html | DE COPPET VICTOR IN SAILING SERIES; Shields, Second in Interclub Event at Larchmont, First in Closing Regatta | True | By James Robbins | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/israeli-assembly-sits-in-jerusalem-first-session-since-transfer.html | ISRAELI ASSEMBLY SITS IN JERUSALEM; First Session Since Transfer From Tel Aviv Supports U. N. Genocide Treaty | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/first-order-of-business.html | FIRST ORDER OF BUSINESS | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/groups-join-health-plan.html | Groups Join Health Plan | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/mrs-edward-cain-jr-has-son.html | Mrs. Edward Cain Jr. Has Son | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/u-c-l-a-conquers-la-salle-by-6257-st-josephs-triumphs-over-utahs.html | U. C, L. A. CONQUERS LA SALLE BY 62-57; St. Joseph's Triumphs Over Utah's Quintet, 69 to 68, at Convention Hall | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/sought-in-plot-on-uaw-former-mental-patient-said-to-have-boasted-of.html | SOUGHT IN PLOT ON U.A.W.; Former Mental Patient Said to Have Boasted of Information | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/mats-give-style-to-casual-dining-colors-designs-materials-differ.html | Mats Give Style to Casual Dining; Colors, Designs, Materials Differ; Some Are Made of Cottons and Rayons, Others of Fibers and Grasses -- Set of 13 Pieces in Three Sizes Comes From Haiti | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/which-way-for-the-g-o-p.html | WHICH WAY FOR THE G. O. P.? | True | | | C1B 223922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/two-astronomers-see-giant-explosion-on-star.html | Two Astronomers See Giant Explosion on Star | True | By the United Press. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/long-flight-for-a-dinner-new-yorker-goes-to-london-for-christmas.html | LONG FLIGHT FOR A DINNER; New Yorker Goes to London for Christmas With Friends | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/pakistan-establishes-ties.html | Pakistan Establishes Ties | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/states-farm-crops-worth-372051000-1949-value-8-less-than-that-of.html | STATE'S FARM CROPS WORTH $372,051,000; 1949 Value 8% Less Than That of 1948 -- Dry Beans and Potatoes Off Most | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/radio-on-buses-opposed.html | Radio on Buses Opposed | True | GERALD FRANK | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/ira-c-williams.html | IRA C, WILLIAMS | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/justice-emil-m-haas-of-municipal-court.html | JUSTICE EMIL M. HAAS OF MUNICIPAL COURT | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/equity-wins-ruling-on-play.html | Equity Wins Ruling on Play | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/malugani-lozier.html | Malugani -- Lozier | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/scheideler-langer.html | Scheideler -- Langer | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/indonesians-celebrate.html | Indonesians Celebrate | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/u-s-staffs-in-pretoria-embassys-economic-section-moved-from.html | U. S. STAFFS IN PRETORIA; Embassy's Economic Section Moved From Johannesburg | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/gift-of-life-from-60-donors.html | 'Gift' of Life, From 60 Donors | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/st-johns-to-meet-utah-five-tonight.html | ST. JOHN'S TO MEET UTAH FIVE TONIGHT | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/childs-death-spurs-hepatitis-research.html | CHILD'S DEATH SPURS HEPATITIS RESEARCH | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/gen-nasi-made-governor-over-italian-somaliland.html | Gen. Nasi Made Governor Over Italian Somaliland | True | By the United Press. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/lindsey-to-fight-porter.html | Lindsey to Fight Porter | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/group-bias-termed-a-failures-escape-survey-shows-how-blame-for.html | GROUP BIAS TERMED A FAILURE'S ESCAPE; Survey Shows How Blame for Shortcomings Is Shifted to a 'Weaker' Unit | True | By Lucy Freeman | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/miss-lucile-mason-is-married-in-montclair-to-frank-william-edlin.html | Miss Lucile Mason Is Married in Montclair To Frank William Edlin, Major in Reserve | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/mrs-a-a-besseys-rites-tonight.html | Mrs. A. A. Bessey's Rites Tonight | True | Special to TRa N-w NOR | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/mrs-mary-a-gordon-will-become-bride.html | MRS. MARY A. GORDON WILL BECOME BRIDE | True | | | C1B 223922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/texas-plane-crash-kills-2-traps-third.html | TEXAS PLANE CRASH KILLS 2, TRAPS THIRD | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/florida-bicycle-tour-7-youth-hostelers-leave-here-by-air-for-st.html | FLORIDA BICYCLE TOUR; 7 'Youth Hostelers' Leave Here by Air for St. Petersburg | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/very-rev-b-mueller.html | VERY REV. B. MUELLER | True | SDedai to THE NL'W YORK TIfF.S. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/news-of-food-pinwheel-ring-can-spin-into-a-delicacy-some-of-those.html | News of Food; Pinwheel Ring Can Spin Into a Delicacy Some of Those Yuletide Left-Overs | True | By Jane Nickerson | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/albanese-tucker-in-manon-lescaut-they-sing-roles-in-opera-for-first.html | ALBANESE, TUCKER IN 'MANON LESCAUT'; They Sing Roles in Opera for First Time This Season -- Mascherini Also Heard | True | By Howard Taubman | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/troth-of-miss-jane-i-carr.html | Troth of Miss Jane I. Carr | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/william-n-watmough.html | WILLIAM N. WATMOUGH | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/killed-as-tractor-turns-over.html | Killed as Tractor Turns Over | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/to-handle-utilitys-bonds.html | To Handle Utility's Bonds | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/columbia-five-departs-lions-to-play-illinois-tonight-in-opener-of.html | COLUMBIA FIVE DEPARTS; Lions to Play Illinois Tonight in Opener of Tour to Coast | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/bernard-w-doyle.html | BERNARD W. DOYLE | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/barkin-ascher.html | Barkin -- Ascher | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/water-supply-dips-103000000-gallons-slight-rain-helps-weekend-drop.html | WATER SUPPLY DIPS 103,000,000 GALLONS; SLIGHT RAIN HELPS; Week-End Drop, Despite Fall in Watershed, Is Laid in Part to Holiday Celebrations | True | By Alexander Feinberg | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/communitys-role-in-child-aid-cited-study-is-completed-for-new.html | COMMUNITY'S ROLE IN CHILD AID CITED; Study Is Completed for New Guidance Project Serving 200,000 in Jersey | True | By Rhoda Aderer | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/gonzales-beats-kramer-wins-97-63-in-london-as-pro-netmen-open.html | GONZALES BEATS KRAMER; Wins, 9-7, 6-3, in London as Pro Netmen Open European Tour | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/canadian-pacific-official-retiring-after-42-years.html | Canadian Pacific Official Retiring After 42, Years | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/to-present-the-van-drews.html | To Present the Van Drews | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/death-suspect-recovers-bronx-woman-accused-of-killing-husband-goes.html | DEATH SUSPECT RECOVERS; Bronx Woman Accused of Killing Husband Goes to Prison Ward | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/2583-dps-to-arrive-in-the-u-s-this-week.html | 2,583 D.P.'S TO ARRIVE IN THE U. S. THIS WEEK | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/anderson-davis-platte-augments-its-plans-board.html | Anderson, Davis & Platte Augments Its Plans Board | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/business-law-group-to-meet.html | Business Law Group to Meet | True | | | C1B 223922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/mrs-irma-nelson.html | MRS. IRMA NELSON | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/indonesia-will-get-free-status-today-juliana-to-sign-document-in.html | INDONESIA WILL GET FREE STATUS TODAY; Juliana to Sign Document in Amsterdam Rites Creating Union With Netherlands | True | By Sydney Gruson | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/mexico-rushes-atom-law-mere-possession-of-uranium-to-be-a-federal.html | MEXICO RUSHES ATOM LAW; Mere Possession of Uranium to Be a Federal Offense | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/mao-trip-held-peace-aid-chinese-reds-hail-stalin-visit-as-blow-to.html | MAO TRIP HELD PEACE AID; Chinese Reds Hail Stalin Visit as Blow to 'Imperialists' | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/josh-white-to-bow-in-drama-tonight-balladier-has-first-straight.html | JOSH WHITE TO BOW IN DRAMA TONIGHT; Balladier Has First Straight Role at the Playhouse in 'How Long Till Summer' | True | By J. P. Shanley | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/mans-death-accidental-fall-from-roof-declared-result-of-recurring.html | MAN'S DEATH ACCIDENTAL; Fall From Roof Declared Result of Recurring Heart Ailment | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/shepard-burch.html | Shepard -- Burch | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/drewry-case-pending-woman-shot-by-professors-wife-remains-in.html | DREWRY CASE PENDING; Woman Shot by Professor's Wife Remains in Serious Condition | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/chemist-to-be-honored-dr-ries-ipatieff-prize-winner-noted-for.html | CHEMIST TO BE HONORED; Dr. Ries' Ipatieff Prize Winner, Noted for Catalyst Work | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/garney-plans-oneman-show.html | Garney Plans One-Man Show | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/water-short-in-peru-too-long-drought-is-blamed.html | Water Short in Peru, Too ; Long Drought Is Blamed | True | By the United Press. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/2-qualify-in-sno-bird-golf.html | 2 Qualify in Sno Bird Golf | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/british-liner-reported-afire.html | British Liner Reported Afire | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/doctors-lay-plans-for-better-clinics-authorities-agree-there-is-no.html | DOCTORS LAY PLANS FOR BETTER CLINICS; Authorities Agree There Is No Valid Excuse for So Much 'Second-Rate' Service | True | By Robert K. Plumb | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/regular-expenses-approved-in-paris-but-bidault-has-only-a-shaky.html | REGULAR EXPENSES APPROVED IN PARIS; But Bidault Has Only a Shaky Majority as He Begins to Press Disputed Items | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/col-l-p-horfll-in-army-36-years-retired-commander-of-harbor.html | COL. L. P. HORF'LL, IN ARMY 36 YEARS; Retired Commander of Harbor Defenses Here Dies--Served as a Military Instructor' | True | Special to NL'W Nog Tllv.s. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/care-for-hamsters-300-are-offered-free.html | CARE FOR HAMSTERS? 300 ARE OFFERED FREE | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/ocean-safety-pact-faces-long-delay-u-s-among-maritime-powers.html | OCEAN SAFETY PACT FACES LONG DELAY; U. S. Among Maritime Powers Holding Up Approval as a Result of Text Errors | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/sports-safari-jan-615-stars-to-make-miami-trip-for-sclerosis.html | SPORTS SAFARI JAN. 6-15; Stars to Make Miami Trip for Sclerosis Society Benefit | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/capital-paper-to-expand-washington-post-starts-building-sevenstory.html | CAPITAL PAPER TO EXPAND; Washington Post Starts Building Seven-Story Plant | True | | | C1B 223922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/reprisal-raid-reported.html | Reprisal Raid Reported | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/frederick-a-tiefel.html | FREDERICK A. STIEFEL | True | SpecJaJ to T -v Yo Tius. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/u-s-studies-2-calves-jerseyindian-strain-crossbreds-born-aid-to.html | U. S. STUDIES 2 CALVES; Jersey-Indian Strain Crossbreds Born -- Aid to South Sought | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/joseph-booker.html | JOSEPH BOOKER | True | SpecJaJ to T Nw Yo 'INtzS. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/court-orders-cleveland-strikers-to-resume-transit-jobs-today.html | Court Orders Cleveland Strikers To Resume Transit Jobs Today; CLEVELAND STRIKE IS ORDERED ENDED | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/plane-hunted-in-oregon-sergeant-wife-and-baby-are-still-missing-in.html | PLANE HUNTED IN OREGON; Sergeant, Wife and Baby Are Still Missing in Mountains | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/new-secretary-chosen-by-economic-committee.html | New Secretary Chosen By Economic Committee | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/jobstown-is-first-at-tropical-park-favorite-beats-kay-gibson-in.html | JOBSTOWN IS FIRST AT TROPICAL PARK; Favorite Beats Kay Gibson in Sprint, Pays $6.70 -- Golden Bull Takes Show Money | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/scottish-yards-set-mark-138-ships-built-for-postwar-record-future.html | SCOTTISH YARDS SET MARK; 138 Ships Built for Post-War Record -- Future Uncertain | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/toynbee-predicts-50year-cold-war.html | TOYNBEE PREDICTS 50-YEAR COLD WAR | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/pastors-hail-folsom-on-plea-for-negroes.html | PASTORS HAIL FOLSOM ON PLEA FOR NEGROES | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/a-santa-brings-death-to-boy.html | A Santa Brings Death to Boy | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/two-die-as-car-skids-two-others-injured-in-an-early-morning-crash.html | TWO DIE AS CAR SKIDS; Two Others Injured in an Early Morning Crash in Queens | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/music-notes.html | MUSIC NOTES | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/daniel-j-kenefick-a-retired-jurist-member-of-the-state-supreme.html | DANIEL J. KENEFICK, A RETIRED JURIST; Member of the. State Supreme Court From 1898 to 1906 Dies in Buffalo at 86 | True | Special ro Tt R;w YoK ts. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/yule-dance-fatal-to-4-children.html | Yule Dance Fatal to 4 Children | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/onethird-of-class-would-be-teachers.html | ONE-THIRD OF CLASS WOULD BE TEACHERS | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/auer-to-aid-bronx-fund-drive.html | Auer to Aid Bronx Fund Drive | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/dorothy-r-anson-becomes-fiancee-student-at-bennett-junior-college.html | DOROTHY R. ANSON BECOMES FIANCEE; Student at Bennett Junior College Prospective Bride of Richard G. Metcalf | True | | | C1B 223922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/mrs-beddington-to-be-hostess.html | Mrs. Beddington to Be Hostess | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/shah-at-opera-this-afternoon.html | Shah at Opera This Afternoon | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/yule-gift-gun-brings-death.html | Yule Gift Gun Brings Death | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/civil-rights-in-peekskill-distinction-made-between-stand-on-recent.html | Civil Rights in Peekskill; Distinction Made Between Stand on Recent Riot and Mass Picketing | True | JOHN HAYNES HOLMES | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/store-has-parking-space.html | Store Has Parking Space | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/nephew-of-u-s-grant-dies.html | Nephew of U. S. Grant Dies | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/world-output-of-tin-increased-in-october.html | WORLD OUTPUT OF TIN INCREASED IN OCTOBER | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/radio-and-television-sarnoff-in-yearend-statement-foresees-20000000-video.html | Radio and Television; Sarnoff, in Year-End Statement, Foresees 20,000,000 Video Sets in U. S. by '54 | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/long-island-santa-clara-fives-triumph-before-16000-in-garden.html | Long Island, Santa Clara Fives Triumph Before 16,000 in Garden; BLACKBIRDS BEAT COAST TEAM, 56-48 | True | By Louis Effrat | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/dr-edwin-a-heller.html | DR, EDWIN A, HELLER | True | Special to Nzw YOX TI3r_s. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/western-kentucky-victor-7461.html | Western Kentucky Victor, 74-61 | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/atassi-hands-in-resignation-egypt-warns-iraq-and-jordan-to-keep.html | Atassi Hands in Resignation; Egypt Warns Iraq and Jordan To Keep Their Hands Off Syria | True | By Albion Ross | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/helicopter-mail-sought-service-for-city-to-be-debated-here-in.html | HELICOPTER MAIL SOUGHT; Service for City to Be Debated Here in February | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/evans-in-hastings-chess.html | Evans in Hastings Chess | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/windsors-sail-in-for-4month-visit-steward-says-1000-of-crew-gave.html | WINDSORS SAIL IN FOR 4-MONTH VISIT; Steward Says 1,000 of Crew Gave Duke 'Riotous Cheers' at Christmas Party | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/angel-of-chinatown-hailed-for-her-work.html | 'ANGEL OF CHINATOWN' HAILED FOR HER WORK | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/negros-condition-found-improving-national-urban-league-sees.html | NEGRO'S CONDITION FOUND IMPROVING; National Urban League Sees 'Significant' Improvements in Economics, Industry | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/dr-j-q-stewart-in-new-post.html | Dr. J. Q. Stewart in New Post | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/waterway-travel-heavy-in-illinois-about-12070000-tons-moved-in.html | WATERWAY TRAVEL HEAVY IN ILLINOIS; About 12,070,000 Tons Moved in Freight Barges in '49, Slightly Less Than in '48 | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/gibsons-backlog-largest-in-history-refrigerator-concerns-sales-in.html | GIBSON'S BACKLOG LARGEST IN HISTORY; Refrigerator Concern's Sales in Fiscal Year at Second Highest but Net Sagged | True | | | C1B 223922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

Case 1:23-cv-11195-SHS-OTW          Document 181-19          Filed 08/12/24          Page 411 of 423

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/ban-on-play-assailed-hays-terms-trenton-officials-action.html | BAN ON PLAY ASSAILED; Hays Terms Trenton Official's Action 'Unconstitutional' | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/miss-mclelland-f-e-ogorman-wed-nuptials-are-held-in-church-of-st.html | MISS M'CLELLAND F. E. O'GORMAN WED; Nuptials Are Held in Church of St. Ignatius Loyola -- Georgianna Burch Bride | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/utilitys-earnings-show-a-gain-of-9-7179013-cleared-in-twelve-months.html | UTILITY'S EARNINGS SHOW A GAIN OF 9%; $7,179,013 Cleared in Twelve Months to Nov. 30, Against $6,601,767 a Year Before | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/texts-of-two-speeches-by-president-to-his-home-town-folk.html | Texts of Two Speeches by President to His Home Town Folk | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/state-democrats-planning-for-aged-chairman-says-a-commission-to-aid.html | STATE DEMOCRATS PLANNING FOR AGED; Chairman Says a Commission to Aid Oldsters Will Be Part of Legislative Program | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/sicilian-woman-bandit-seized.html | Sicilian Woman Bandit Seized | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/passenger-ships-for-us-stressed-industry-seeks-to-fill-lone.html | PASSENGER SHIPS FOR U. S. STRESSED; Industry Seeks to Fill 'Lone Deficiency in Well-Balanced Fleet,' F. J, Taylor Says | True | By Frank J. Taylor | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/indias-split-protested-hindu-group-demands-return-of-area-given-to.html | INDIA'S SPLIT PROTESTED; Hindu Group Demands Return of Area Given to Pakistan | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/city-relief-deficit-of-12000000-seen-before-next-june-for-fiscal.html | CITY RELIEF DEFICIT OF $12,000,000 SEEN BEFORE NEXT JUNE; For Fiscal Year 1950-51 Cost Will Be $30,000,000 Higher Than Now, Hilliard Says | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/fao-asks-barter-pacts-leader-says-drive-stepped-up-to-improve.html | F.A.O. ASKS BARTER PACTS; Leader Says Drive Stepped Up to Improve Distribution | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/miss-karff-shares-lead-ties-miss-rubsova-of-russia-at-1-1212-in.html | MISS KARFF SHARES LEAD; Ties Miss Rubsova of Russia at 1 1/2-1/2 in World Chess | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/cost-of-police-cards-increased.html | Cost of Police Cards Increased | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/mgrath-inquiry-on-kickback-asked-senator-mccarthy-demands-study-of.html | M'GRATH INQUIRY ON KICKBACK ASKED; Senator McCarthy Demands Study of Charges Involving Contracts for Capital Fair | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/nehru-sets-grain-target-food-grain-imports-must-end-in-1951-he.html | NEHRU SETS GRAIN TARGET; Food Grain Imports Must End in 1951, He Tells Conference | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/lipsett-warner.html | Lipsett -- Warner | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/miss-j-b-gardner-prospective-bride-her-engagement-to-william-p.html | MISS J. B. GARDNER PROSPECTIVE BRIDE; Her Engagement to William P. Mallory, Veteran of Navy, Made Known at Party | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/in-the-nation-just-as-easy-as-falling-up-a-well.html | In The Nation; Just as Easy as Falling Up a Well | True | By Arthur Krock | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/israelis-find-ancient-graves.html | Israelis Find Ancient Graves | True | | | C1B 223922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/e-l-t-casting-for-3-plays.html | E. L. T. Casting for 3 Plays | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/paraguay-completes-amnesty.html | Paraguay Completes Amnesty | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/d-ps-off-to-pakistan-i-r-o-sends-contingent-of-54-specialists-from.html | D. P.'S OFF TO PAKISTAN; I. R. O. Sends Contingent of 54 'Specialists' From Europe | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/a-tax-on-news.html | A TAX ON NEWS | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/japan-to-regain-imports-macarthur-to-restore-private-trading-on.html | JAPAN TO REGAIN IMPORTS; MacArthur to Restore Private Trading on January 1st | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/foundries-study-smog-prevention-40-smokeabatement-officials-of.html | FOUNDRIES STUDY SMOG PREVENTION; 40 Smoke-Abatement Officials of Principal Cities Consulted on Ways to End Nuisance | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/youth-17-accused-of-killing-nephew.html | YOUTH, 17, ACCUSED OF KILLING NEPHEW | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/europeans-demands-for-platinum-revive.html | EUROPEANS DEMANDS FOR PLATINUM REVIVE | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/brooklynite-to-lecture-on-chemistry-in-india.html | Brooklynite to Lecture On Chemistry in India | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/skunk-is-christmas-gift.html | Skunk Is Christmas Gift | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/rogers-kohlberg.html | Rogers -- Kohlberg | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/hospital-loses-to-santa-boy-5-long-abed-with-severe-burns-has-day.html | HOSPITAL LOSES TO SANTA; Boy, 5, Long Abed With Severe Burns, Has Day at Home | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/plan-apartments-on-east-87th-st-builders-buy-site-from-lee-shubert.html | PLAN APARTMENTS ON EAST 87TH ST.; Builders Buy Site From Lee Shubert -- Floor Leased in Building on Fourth Ave. | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/strike-hits-buenos-aires-wildcat-dockworkers-walkout-virtually.html | STRIKE HITS BUENOS AIRES; Wildcat Dockworkers Walkout Virtually Paralyzes Port | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/pope-leads-clergy-in-jubilee-prayer-sixty-bishops-ecclesiastical-st.html | POPE LEADS CLERGY IN JUBILEE PRAYER; Sixty Bishops, Ecclesiastical Students Among the Group Visiting St. Peter's Basilica | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/kimball-cooney.html | Kimball -- Cooney | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/phone-poles-wreck-station.html | Phone Poles Wreck Station | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/dp-commissioner-hails-israel-plan-rosenfield-finds-absorption-of.html | D.P. COMMISSIONER HAILS ISRAEL PLAN; Rosenfield Finds Absorption of Migrants Impressive but Urges Orientation Course | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/vail-miller.html | Vail -- Miller | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/webber-clark.html | Webber -- Clark | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/french-leftists-ask-indochina-plebiscite.html | FRENCH LEFTISTS ASK INDO-CHINA PLEBISCITE | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/julia-pierson-a-fiancee-nursing-student-here-will-be-wed-to-thomas.html | JULIA PIERSON A FIANCEE; Nursing Student Here Will Be Wed to Thomas W. Wilcox | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/grays-lose-two-backs-hunsinger-and-cloud-out-of-montgomery-game.html | GRAYS LOSE TWO BACKS; Hunsinger and Cloud Out of Montgomery Game Saturday | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/nancy-gimbernat-married.html | Nancy Gimbernat Married | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/max-goodman.html | MAX GOODMAN | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/arnold-stresses-air-armies-role-general-says-their-operations-will.html | ARNOLD STRESSES AIR ARMIES ROLE; General Says Their Operations Will Be Great Surprise in Any War of the Future | True | By Gen. H. H. Arnold | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/gifts-to-childrens-fund-asked.html | Gifts to Children's Fund Asked | True | MARGARET C. DAWSON | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/oil-man-in-senator-deal-hugh-grant-identified-as-a-top-purchaser-of.html | OIL MAN IN SENATOR DEAL; Hugh Grant Identified as a Top Purchaser of Club Stock | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/jail-frees-19-for-yule-13-back.html | Jail Frees 19 for Yule, 13 Back | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/israeli-postal-employes-strike.html | Israeli Postal Employes Strike | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/mrs-geraldine-girosi-wed.html | Mrs. Geraldine Girosi Wed | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/charles-f-rockwell1-leader-in-hardware.html | CHARLES F. ROCKWELL,1 LEADER IN HARDWARE! | True | SDev. lal to T Nxw YORX | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/new-einstein-theory-gives-a-master-key-to-universe-scientist-after.html | New Einstein Theory Gives A Master Key to Universe; Scientist, After 30 Years' Work, Evolves Concept That Promises to Bridge Gap Between the Star and the Atom | True | By William L. Laurence | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/sports-of-the-times-a-candidate-is-offered.html | Sports of the Times; A Candidate Is Offered | True | By Arthur Daley | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/rural-zoning-cited-for-new-tax-income.html | RURAL ZONING CITED FOR NEW TAX INCOME | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/french-build-record-clock.html | French Build Record Clock | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/vogue-pattern-manager-a-conde-nast-director.html | Vogue Pattern Manager A Conde Nast Director | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/hospital-plan-opposed.html | Hospital Plan Opposed | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/martin-charges-truman-tax-bait-president-will-ask-general-rise-as.html | MARTIN CHARGES TRUMAN TAX BAIT; President Will Ask General Rise as Price of Excise Repeal, G.O.P. House Chief Says | True | Special to THE NEW YORK TIMES | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/ewing-for-change-in-u-s-health-bill-as-result-of-survey-abroad-he.html | EWING FOR CHANGE IN U. S. HEALTH BILL; As Result of Survey Abroad, He Will Urge Revision of Plan for Doctors' Fees | True | By Michael L. Hoffman | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/holiday-accidents-take-lives-of-519-one-fatality-each-9-minutes-u-s.html | HOLIDAY ACCIDENTS TAKE LIVES OF 519; One Fatality Each 9 Minutes U. S. Toll -- Crowds Swarm Into City Despite Rain | True | | | C1B 223922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/3500-stolen-from-tavern.html | $3,500 Stolen From Tavern | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/french-resistance-body-accused-of-faking-evidence-to-exonerate-nazi.html | French Resistance Body Accused of Faking Evidence to Exonerate Nazi Collaborators | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/rail-strike-mars-holiday-in-britain-suburban-travelers-stranded-as.html | RAIL STRIKE MARS HOLIDAY IN BRITAIN; Suburban Travelers Stranded as Motormen Walk Out -- Printer Tie-Up Looms | True | Special to THE NEW YORK TIMES. | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/miss-h-merriman-honored-at-party-debutante-who-is-attending-goucher.html | MISS H. MERRIMAN HONORED AT PARTY; Debutante Who Is Attending Goucher Feted at a Tea Dance in Ritz-Carlton | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/arabs-honor-israeli-visa-beirut-to-allow-turkish-envoy-to-cross.html | ARABS HONOR ISRAELI VISA; Beirut to Allow Turkish Envoy to Cross Armistice Line | True | | | C1B 223922 | |
| 1949-12-27 | 1949-12-27 | https://www.nytimes.com/1949/12/27/archives/bishop-to-tour-south-america.html | Bishop to Tour South America | True | | | C1B 223922 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/germans-use-the-cold-war-to-speed-return-to-power-they-force.html | Germans Use the 'Cold War' To Speed Return to Power; They Force Blandishments From Both Sides and Accelerate Physical Recovery | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/manhattan-magic-set-for-test.html | Manhattan Magic' Set for Test | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/effective-water-metering-only-control-of-individual-tenant.html | Effective Water Metering; Only Control of Individual Tenant Consumption Believed Remedy | True | JOHN J. BERGER. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/social-worker-to-leave-city.html | Social Worker to Leave City | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/3-sisters-die-in-fire-mother-overcome-in-attempt-to-save-child-in.html | 3 SISTERS DIE IN FIRE; Mother Overcome in Attempt to Save Child in Home | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/bus-strike-in-ottumwa-iowans-walk-or-drive-to-work-after-wage.html | BUS STRIKE IN OTTUMWA; Iowans Walk or Drive to Work After Wage Parleys Fail | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/guido-jung-dead-italian-leader-7t-finance-minister-in-fascist.html | GUIDO JUNG DEAD; ITALIAN LEADER, 7t; Finance Minister in Fascist Regime--Post-War Head of Foreign Commerce Institute | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/6-gulf-officials-retiring.html | 6 Gulf Officials Retiring | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/pennsylvania-mines-near-safety-record.html | PENNSYLVANIA MINES NEAR SAFETY RECORD | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/braves-sign-torgeson.html | Braves Sign Torgeson | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/pope-to-give-message.html | Pope to Give Message | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/henry-r-w-smith.html | HENRY R, W. SMITH | True | SDeClal tn THE NEW NOK TIMsS | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/france-drops-quotas-to-e-c-a-on-imports.html | FRANCE DROPS QUOTAS TO E. C. A. ON IMPORTS | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/62-named-for-mlennan-11-foreignbred-horses-among-eligibles-for.html | 62 NAMED FOR M'LENNAN; 11 Foreign-Bred Horses Among Eligibles for Hialeah Race | True | | | C1B 224156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/ashland-oil-in-new-deal-arranges-to-extend-merger-with-aetna-to.html | ASHLAND OIL IN NEW DEAL; Arranges to Extend Merger With Aetna to Freedom-Valvoline | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/mrs-leo-f-krussman.html | MRS. LEO F. KRUSSMAN | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/britain-names-charge.html | Britain Names Charge | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/forand-is-disputed-on-tax-evasion-hunt.html | FORAND IS DISPUTED ON TAX EVASION HUNT | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/3d-seeking-downey-seat-exjustice-aide-enters-race-for-senate-in.html | 3D SEEKING DOWNEY SEAT; Ex-Justice Aide Enters Race for Senate in California | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/two-fires-at-bellevue-small-blazes-in-basement-are-seen-work-of.html | TWO FIRES AT BELLEVUE; Small Blazes in Basement Are Seen Work of Arsonist | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/iran-seizes-2-fleeing-to-russia.html | Iran Seizes 2 Fleeing to Russia | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/u-s-steel-obtains-eastern-mill-site-subsidiary-buys-3800-acres-near.html | U. S. STEEL OBTAINS EASTERN MILL SITE; Subsidiary Buys 3,800 Acres Near Philadelphia -- Company Silent on Building Plans | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/japan-to-build-ships-to-cut-import-costs.html | JAPAN TO BUILD SHIPS TO CUT IMPORT COSTS | True | Special to THE NEW YORK TIMES | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/text-of-the-address-by-queen-juliana.html | Text of the Address by Queen Juliana | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/turnbullgolliday.html | Turnbull--Golliday | True | Special to TZ NZW Yoz TrzS. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/melee-in-paramount-movie-lobby-500-see-teen-gang-fight-ushers-500.html | Melee in Paramount Movie Lobby; 500 See Teen Gang Fight Ushers; 500 WITNESS FIGHT IN THEATRE LOBBY | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/lawrence-hickey.html | LAWRENCE HICKEY | True | Special to T.wr N[:w YORK Tsr.s. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/dr-charles-h-beeson.html | DR. CHARLES H. BEE,SON | True | $Declal to TK Ngw YO]LK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/mrs-charles-w-nf_ider.html | MRS, CHARLES W, NF_IDER | True | special to the nre yor times | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/canadians-are-silent.html | Canadians Are Silent | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/martha-doucett-a-bride-teacher-at-he-lenox-schooli-is-wed-to.html | MARTHA DOUCETT A BRIDE; Teacher at he Lenox Schooll Is Wed to Charles J, Ellis | True | SPecla! to IV YOUC TIM--., | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/l-s-u-loses-star-end-yates-hurt-in-final-scrimmage-for-sugar-bowl.html | L. S. U. LOSES STAR END; Yates Hurt in Final Scrimmage for Sugar Bowl Contest | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/columbia-halted-by-illinois-5846-lion-quintet-drops-opener-of.html | COLUMBIA HALTED BY ILLINOIS, 58-46; Lion Quintet Drops Opener of Cross-Country Tour -- Boston College Tops Yale, 45-33 | True | | | C1B 224156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/liverpool-in-draw-with-chelsea-22-keeps-british-football-lead-in.html | LIVERPOOL IN DRAW WITH CHELSEA, 2-2; Keeps British Football Lead in First Division -- Arsenal Ties Manchester United | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/sidney-j-levine.html | SIDNEY J. LEVINE | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/indonesia-becomes-nation-in-ceremony-in-the-netherlands-347-years.html | INDONESIA BECOMES NATION IN THE NETHERLANDS; 347 Years of Dutch Rule End -- Queen Juliana Makes Plea to Both Countries to Cooperate HATT A ACCEPTS TRANSFER Crowds in Java City Celebrate Their Freedom Peacefully -- 7 New Nations Since War | True | By Sydney Grusonspecial To the New York Times. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/peron-suit-opens-against-big-papers-director-of-nacion-appears.html | PERON SUIT OPENS AGAINST BIG PAPERS; Director of Nacion Appears Briefly in Court to Present His Side of Libel Case | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/buyer-to-alter-east-side-house-new-owner-to-occupy-suite-in.html | BUYER TO ALTER EAST SIDE HOUSE; New Owner to Occupy Suite in Building on 51st St. -- Other Deals in Manhattan | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/jacobson-freed-by-hungary-austria-says-relief-aide-taken-in-hand-by.html | Jacobson Freed by Hungary, Austria Says; Relief Aide Taken in Hand by Russians | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/books-authors.html | Books -- Authors | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/macy-unit-names-mrs-borger.html | Macy Unit Names Mrs. Borger | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/st-johns-five-beats-utah-in-overtime-for-eleventh-in-row-c-c-n-y.html | St. John's Five Beats Utah in Overtime for Eleventh in Row; C. C. N. Y. Loses; 18,000 SEE REDMEN TRIUMPH, 51 TO 50 Unbeaten St. John's Quintet, Aided by Utah Lapse, Wins Thriller at the Garden U. C. L. A. UPSETS BEAVERS Trailing at Half-Time, 32-30, Californians Rally to Trip City College, 60-53 | True | By Louis Effrat | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/lucas-holds-cuts-in-spending-likely-announcing-candidacy-for-3d.html | LUCAS HOLDS CUTS IN SPENDING LIKELY; Announcing Candidacy for 3d Term in Senate, He Speaks of 3 Billion Saving in 1950 | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/kramer-beats-gonzales-scores-by-61-64-on-wembley-court-for-35th.html | KRAMER BEATS GONZALES; Scores by 6-1, 6-4 on Wembley Court for 35th Triumph | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/barbara-sinclair-bishop-and-stuart-battle-i-wed-in-st-thomas.html | Barbara Sinclair Bishop and Stuart Battle i Wed in St. Thomas' Chantry by Dr. Brooks | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/100-science-teachers-to-meet.html | 100 Science Teachers to Meet | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/car-parts-jobbers-hit-by-f-t-c-action-17-charged-with-inducing-and.html | CAR PARTS JOBBERS HIT BY F. T. C. ACTION; 17 Charged With Inducing and Getting Supply Price Cuts -- 2 Buying Groups Listed 4 MANUFACTURERS NAMED Also Accused of Favoritism Against Small Business, Violating Clayton Act CAR PARTS JOBBERS HIT BY F. T. C. ACTION | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/jordan-role-weighed-in-potash-concession.html | JORDAN ROLE WEIGHED IN POTASH CONCESSION | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/henry-brinley.html | HENRY BRINLEY | True | | | C1B 224156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/combssyversen.html | Combs---Syversen | True | Special to TI Ngw YOK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/red-flag-in-hong-kong-striking-trolleymen-raise-banner-riot-squads.html | RED FLAG IN HONG KONG; Striking Trolleymen Raise Banner -- Riot Squads Called Out | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/yale-drops-second-game.html | Yale Drops Second Game | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/drama-educators-to-help-veterans-a-e-t-a-setting-up-program-for.html | DRAMA EDUCATORS TO HELP VETERANS; A. E. T. A. Setting Up Program for Patients in Hospitals as Aid in Therapeutic Work | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/clevelands-transit-strike.html | CLEVELAND'S TRANSIT STRIKE | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/frank-a-inman.html | FRANK A. INMAN | True | Special to T: NEw YORK TI.IE. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/plot-would-unite-bavaria-austria-u-s-british-sources-ponder-plan.html | PLOT WOULD UNITE BAVARIA, AUSTRIA; U. S., British Sources Ponder Plan -- Ex-Nazi Ties of Some Leaders Cause Concern | True | By Drew Middletonspecial To the New York Times. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/taylor-visits-vatican.html | Taylor Visits Vatican | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/indonesian-state-is-hailed-by-lie-u-n-chieftain-congratulates-both.html | INDONESIAN STATE IS HAILED BY LIE; U. N. Chieftain Congratulates Both Sides on Accord -- Credits Patriotism PALAR RAISES NEW FLAG Role of Peace Agency Cited -- Soviet May Veto Bid for Seat in World Body | True | By Thomas J. Hamiltonspecial To the New York Times | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/shankar-last-seen-here-in-the-thirties-returns-with-colorful-dances.html | Shankar, Last Seen Here in the Thirties, Returns With Colorful Dances of Orient | True | By John Martin | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/allyn-mclerie-is-liberty-belle.html | Allyn McLerie Is 'Liberty Belle' | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/u-s-asks-key-role-for-german-labor-mccloy-insists-bonn-grant.html | U. S. ASKS KEY ROLE FOR GERMAN LABOR; McCloy Insists Bonn Grant Economic Voice to Workers in Plant Management | True | By Jack Raymondspecial To the New York Times. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/fight-on-fare-rise-in-jersey-is-urged.html | FIGHT ON FARE RISE IN JERSEY IS URGED | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/joseph-f-gallagher.html | JosePh f. GALLAGHER | True | p'!al lr TRu .E.V YOX TIML5 | | | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/calls-for-prayer-to-aid-mindszenty-spellman-asks-all-freedomloving.html | CALLS FOR PRAYER TO AID MINDSZENTY; Spellman Asks All 'Freedom-Loving People' to Speak for Imprisoned Hungarian | True | | | | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/dewey-likely-to-retire-in-50-but-to-seek-presidency-in-56-plans-for.html | Dewey Likely to Retire in '50 But to Seek Presidency in '56; Plans for Princeton Lectures and Appointing Breitel to Bench Held to Indicate He Will Be 'Elder Statesman' for Time DEWEY EXPECTED TO RETIRE IN 1950 | True | By Warren Moscow | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/report-of-election-before-vote-charged.html | REPORT OF ELECTION BEFORE VOTE CHARGED | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/blelertalsky.html | BlelerTalsky | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/tsiang-to-head-u-n-council.html | Tsiang to Head U. N. Council | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/no-goodwill-through-broadcasts.html | No Good-Will Through Broadcasts | | FREDERICK H. CRAMER. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/airline-loses-mail-plea-u-s-court-bars-seaboard-from-ocean-rate.html | AIRLINE LOSES MAIL PLEA; U. S Court Bars Seaboard From Ocean Rate Hearings | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/burma-extends-recognition.html | Burma Extends Recognition | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/rent-rule-revives-2year-repainting-landlords-are-obligated-to.html | RENT RULE REVIVES 2-YEAR REPAINTING; Landlords Are Obligated to Resume Pre-War Policy, Housing Expediter Says RENT RULE REVIVES 2-YEAR REPAINTING | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/holy-cross-wins-5451-loses-big-lead-then-rallies-to-beat-xavier.html | HOLY CROSS WINS, 54-51; Loses Big Lead, Then Rallies to Beat Xavier Quintet | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/further-reforms-in-congress-asked-joint-group-to-frame-changes.html | FURTHER REFORMS IN CONGRESS ASKED; Joint Group to Frame Changes Urged by Citizen Committee -- Caucus Revival Suggested | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/ueiue-hearings-on-today.html | U.E.-I.U.E Hearings on Today | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/panama-skips-lunch-hours.html | Panama Skips Lunch Hours | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/penn-bows-to-tampa-5753.html | Penn Bows to Tampa, 57-53 | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/2-navy-men-safe-in-china-u-s-says-fliers-missing-for-more-than-year.html | 2 NAVY MEN SAFE IN CHINA, U. S. SAYS; Fliers, Missing for More Than Year, Held Near Tsingtao by Reds, Relatives Informed | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/london-market-closed.html | London Market Closed | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/burnedout-town-girds-to-rebuild-jobless-recruited-to-repair-damage.html | BURNED-OUT TOWN GIRDS TO REBUILD; Jobless Recruited to Repair Damage Originating in Christmas Tree Fire | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/henry-h-barkoff.html | HENRY H. BARKOFF | True | special to the new york times | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/irt-sleeper-has-12746-city-pensioner-is-told-by-court-to-find-home.html | IRT SLEEPER HAS $12,746; City Pensioner Is Told by Court to Find Home for Himself | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/paul-a-katske.html | PAUL a. KATSKE | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/syrias-president-agrees-not-to-quit-resignation-over-inability-to.html | SYRIA'S PRESIDENT AGREES NOT TO QUIT; Resignation Over Inability to Form Cabinet Withdrawn -- New Premier Named | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/bevin-starts-trip-to-ceylon-parley-united-commonwealth-stand-on.html | BEVIN STARTS TRIP TO CEYLON PARLEY; United Commonwealth Stand on 'Cold War' and Kashmir Issue Are Big Problems | True | By Raymond Daniellspecial To the New York Times. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/refugee-children-stricken.html | Refugee Children Stricken | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/dr-harry-moore-writer-dies-at-68-economist-exresearch-aide-of.html | DR. HARRY MOORE, WRITER, DIES AT 68; Economist, Ex-Research Aide of Public Health Service, Led Medical Care Cost Study ! | True | Special to Tffg NEW Nog TI.MEg | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/mrs-minnie-kruger.html | MRS. MINNIE KRUGER | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/dr-urey-hasnt-seen-it.html | Dr. Urey Hasn't Seen It | True | | | C1B 224156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/thomas-f-malone.html | THOMAS f. MALONE | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/bonus-rule-poll-begun-association-of-minor-leagues-mails-ballots-on.html | BONUS RULE POLL BEGUN; Association of Minor Leagues Mails Ballots on Repeal | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/goldsmiths-play-in-revival-tonight-city-company-with-advance-sale.html | GOLDSMITH'S PLAY IN REVIVAL TONIGHT; City Company, With Advance Sale of $130,000, Offers 'She Stoops to Conquer' at Center | True | By Sam Zolotow | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/france-criticized-on-attitude-to-un.html | France Criticized on Attitude to U.N. | True | MOISHE RIVLIN. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/front-page-1-no-title-indonesia-becomes-independent-state.html | Front Page 1 -- No Title; INDONESIA BECOMES INDEPENDENT STATE | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/girl-shot-by-deans-wife-gains.html | Girl Shot by Dean's Wife Gains | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/louis-r-harding.html | LOUIS R. HARDING | True | ,Specfal to _rHr, N:w YoK Tfr.ss[pecial to newtork time | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/comicbook-readers-are-just-aping-elders-in-flight-from-trouble.html | Comic-Book Readers Are Just Aping Elders In Flight From Trouble, Psychologist Says | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/french-accuse-koestler-charge-that-author-punched-policeman-in.html | FRENCH ACCUSE KOESTLER; Charge That Author Punched Policeman in Station | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/assemblyman-polls-queens-constituents-to-advise-on-his-stand-on.html | Assemblyman Polls Queens Constituents To Advise on His Stand on Major Issues | True | Special to THE NEW YORK TIMES | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/20unit-house-sold-in-jackson-heights.html | 20-UNIT HOUSE SOLD IN JACKSON HEIGHTS | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/mrs-m-de-witt-furman.html | MRS. M, DE WITT FURMAN | True | Sppcial to THE ,uw YOK TI.',tu5. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/cuba-establishes-ties.html | Cuba Establishes Ties | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/scientists-promise-more-food-for-all-agriculture-is-coping-with-the.html | SCIENTISTS PROMISE MORE FOOD FOR ALL; Agriculture Is Coping With the Problems of Population, They Hear at Annual Meeting EVOLUTION LECTURE GIVEN Strenuousness of Tropic Life Stressed -- Color Film From Arnhem Land Shown SCIENTISTS CONFER AT ANNUAL CONVENTION HERE SCIENTISTS PROMISE MORE FOOD FOR ALL | True | By William L. Laurence | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/howard-advances-on-upset-of-ringe-toronto-ace-stops-dartmouth.html | HOWARD ADVANCES ON UPSET OF RINGE; Toronto Ace Stops Dartmouth Player, No. 3, in College Squash Racquets Event | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/paris-demand-rejected-poland-wont-release-french-citizens-convicted.html | PARIS DEMAND REJECTED; Poland Won't Release French Citizens Convicted as Spies | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/g-s-a-rules-issued-in-tie-federal-bids-small-business-and.html | G. S. A. RULES ISSUED IN TIE FEDERAL BIDS; Small Business and Distressed Job Areas Get Preference Under New Order | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/two-promising-steps.html | TWO PROMISING STEPS | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/one-world-plans-made-college-students-informed-on-meetings.html | ONE WORLD PLANS MADE; College Students Informed on Meetings Scheduled for 1950 | True | | | C1B 224156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/radio-and-television-orchestras-of-nation-return-jan-7-on-n-b-c-19.html | Radio and Television; ' Orchestras of Nation' Return Jan. 7 on N. B. C. -- 19 Symphonic Groups in Program | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/three-share-chess-lead-hearst-turim-edelbaum-remain-unbeaten-in.html | THREE SHARE CHESS LEAD; Hearst, Turim, Edelbaum Remain Unbeaten in College Play | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/mrs-m-blackmore-wed-married-in-pinehurst-n-c-o-john-conant-ostrom.html | MRS. M. BLACKMORE WED; Married in Pinehurst, N. C., %o John Conant Ostrom | True | Special to Tm Nw Yox T.s | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/bradley-victor-6865.html | Bradley Victor, 68-65 | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/charles-g-edmonds.html | CHARLES G. EDMONDS | True | SpCCl&l tO I'Hu .'rW Yor-J T.u. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/scientist-joins-city-health-department.html | SCIENTIST JOINS CITY HEALTH DEPARTMENT | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/polio-strikes-150-in-chile-7-die.html | Polio Strikes 150 in Chile; 7 Die | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/u-s-turkey-sign-pact-agreement-provides-funds-for-student-exchange.html | U. S., TURKEY SIGN PACT; Agreement Provides Funds for Student Exchange | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/or-alfred-w-smallman.html | OR, ALFRED W. SMALLMAN | True | Spectal to THE Nuf.' YORK T.S | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/firestone-income-off-in-fiscal-year-17823621-net-in-period-to-oct.html | FIRESTONE INCOME OFF IN FISCAL YEAR; $17,823,621 Net in Period to Oct. 31 Compares With Previous $27,674,344 | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/burkleys-head-north-vice-president-and-bride-leave-georgia-after.html | BARKLEYS HEAD NORTH; Vice President and Bride Leave Georgia After Quiet Yule | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/india-announces-recognition.html | India Announces Recognition | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/ralph-w-hawley.html | RALPH W. HAWLEY | True | Special to Trns NEw Y: TI,uS | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/business-failures-increased.html | Business Failures Increased | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/wherry-attacks-bipartisan-policy-as-set-by-bigwigs-senate-g-o-p.html | WHERRY ATTACKS BIPARTISAN POLICY AS SET BY 'BIGWIGS; Senate G. O. P. Leader Hits at Vandenberg and Truman on Foreign Commitments SEES CONGRESS SLIGHTED President Accused of Making Oil Pledge to Iran -- Failure to End Coal Crisis Decried WHERRY ATTACKS BIPARTISAN POLICY | True | By William S. Whitespecial To the New York Times | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/chengtu-capture-confirmed.html | Chengtu Capture Confirmed | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/dr-anna-delacroix-s.html | DR, ANNA DELACROIX S) | True | CClal 0 ','HE NuW yORK TI"uS | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/experts-bow-low-to-the-old-wives-many-of-their-proverbs-for.html | EXPERTS BOW LOW TO THE OLD WIVES; Many of Their Proverbs for Forecasting Weather Found to Stand Up Nicely SPINE CAN BE 'TAUGHT' Experiments Indicate That Cord, Though Severed, Can Act Separately From Brain | True | | | C1B 224156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/buick-cuts-prices-on-its-top-models-reductions-in-50-automobile.html | BUICK CUTS PRICES ON ITS TOP MODELS; Reductions in '50 Automobile Line Are $67 to $326 -- New Length Aids Parking | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/cleveland-strike-on-transit-ends-union-accedes-to-court-ruling.html | CLEVELAND STRIKE ON TRANSIT ENDS; Union Accedes to Court Ruling -- Private Cars, Trolleys and Buses in Rush Hour Maze | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/seeks-israel-colonists-rabbi-here-to-recruit-jewish-youths-for.html | SEEKS ISRAEL COLONISTS; Rabbi Here to Recruit Jewish Youths for Farming Areas | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/first-loss-for-brown.html | First Loss for Brown | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/rev-dr-henry-a-boggs.html | REV. DR. HENRY A. BOGGS | True | Special to TI NEW YOU'd: TIZS. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/plea-to-young-austrians.html | Plea to Young Austrians | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/schupler-to-aid-scout-drive.html | Schupler to Aid Scout Drive | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/economists-weigh-west-german-boom-recent-spectacular-recovery-is.html | ECONOMISTS WEIGH WEST GERMAN BOOM; Recent Spectacular Recovery Is Not Likely to Last, They Warn at Meeting Here | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/tulane-adds-wolf-to-football-staff-former-head-coach-at-florida.html | TULANE ADDS WOLF TO FOOTBALL STAFF; Former Head Coach at Florida Named Line Mentor as Crisp Rejoins Alabama as Aide | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/colombias-strife-held-deeprooted-conservativeliberal-clashes-dating.html | COLOMBIA'S STRIFE HELD DEEP-ROOTED; Conservative-Liberal Clashes, Dating Far Back, Viewed as Toll of Social Cleavage | True | By C. H. Calhounspecial To the New York Times. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/car-crash-fires-pump-driver-believed-dead-when-vehicle-hit-gasoline.html | CAR CRASH FIRES PUMP; Driver Believed Dead When Vehicle Hit Gasoline Station | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/the-economy-in-1949.html | THE ECONOMY IN 1949 | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/mrs-t-k-niedringhaus.html | MRS. T, K. NIEDRINGHAUS | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/mrs-todd-mitic-gain-at-net.html | Mrs. Todd, Mitic Gain at Net | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/repeats-stand-on-war-state-department-cites-comment-on-dominican.html | REPEATS STAND ON WAR; State Department Cites Comment on Dominican Action | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/guerrilla-hopes-in-china-held-dim-fight-on-reds-seen-doomed-unless.html | GUERRILLA HOPES IN CHINA HELD DIM; Fight on Reds Seen Doomed Unless New Programs and Leaders Are Developed | True | By Tillman Durdinspecial To the New York Times. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/british-extend-ban-on-u-s-oil-sales-high-command-in-japan-told.html | BRITISH EXTEND BAN ON U. S. OIL SALES; High Command in Japan Told Sterling Balances May Not Buy 'Dollar' Petroleum COMPANIES HERE PROTEST Discrimination Is Alleged, in That Shell in America Takes Its Profits to England | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/wilt-in-conklin-2mile-mckenley-enters-columbus-500-at-k-of-c-meet.html | WILT IN CONKLIN 2-MILE; McKenley Enters Columbus 500 at K. of C. Meet Jan. 7 | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/schoenberg-work-introduced-here-fantasy-for-violin-and-piano.html | SCHOENBERG WORK INTRODUCED HERE; ' Fantasy' for Violin and Piano Feature of Concert by the League of Composers | True | E. L. | | C1B 224156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/gwynne-gbisch-makes-her-debut-granddaughter-of-late-walter-p.html | GWYNNE GBISCH MAKES HER DEBUT; Granddaughter of Late Walter P. Chrysler Bows at Supper Dance in Ritz-Carlton | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/wife-of-umpire-stewart-dies.html | Wife of Umpire Stewart Dies | True | Special to TH[ NI | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/holiday-crowds-grouse-with-commuters-when-53-long-island-trains-are.html | Holiday Crowds Grouse With Commuters When 53 Long Island Trains Are Delayed | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/should-u-s-rule-private-pensions-there-is-wide-disagreement-on.html | SHOULD U. S. RULE PRIVATE PENSIONS?; There Is Wide Disagreement on Federal Control Beyond Gathering Facts on Plans | True | By A. H. Raskin | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/francis-a-schneiders.html | FRANCIS A. SCHNEIDERS | True | Special to THE NEW YORK TIMES, | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/tracy-barham.html | TRACY BARHAM | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/british-talks-delay-atlantic-arms-aid.html | BRITISH TALKS DELAY ATLANTIC ARMS AID | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/safety-council-warns-of-holiday-haze-deaths.html | Safety Council Warns Of 'Holiday Haze' Deaths | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/city-law-is-invoked-to-balk-city-eviction.html | CITY LAW IS INVOKED TO BALK CITY EVICTION | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/ile-de-france-sailing-delayed-by-thick-fog.html | ILE DE FRANCE SAILING DELAYED BY THICK FOG | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/ski-area-ceremonies-off-dedication-of-whiteface-put-back-by-lack-of.html | SKI AREA CEREMONIES OFF; Dedication of Whiteface Put Back by Lack of Snow | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/new-plan-for-holy-sepulcher-space-for-all-sects-mapped-new-plan.html | New Plan for Holy Sepulcher; Space for All Sects Mapped; NEW PLAN MAPPED ON HOLY SEPULCHER | True | By Gene Currivanspecial To the New York Times. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/sebald-is-skeptical-on-germ-war-trial.html | SEBALD IS SKEPTICAL ON GERM WAR TRIAL | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/mrs-harry-m-denton.html | MRS, HARRY M. DENTON | True | Special to THE NEW TIMES.Special to the new yor times | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/new-bridge-in-service-1654200-span-ends-bottleneck-at-annsville.html | NEW BRIDGE IN SERVICE; $1,654,200 Span Ends Bottleneck at Annsville Creek | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/andrew-l-johnson.html | ANDREW L. JOHNSON | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/bibb-d-halton.html | BIBB D. HALTON | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/fog-creates-illusion-in-yonkers.html | Fog Creates Illusion in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/new-yorker-found-dead-north-carolina-starts-inquiry-on-retired.html | NEW YORKER FOUND DEAD; North Carolina Starts Inquiry on Retired Brooklyn Grocer | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/st-marks-six-to-play-will-meet-deerfield-in-benefit-game-at-garden.html | ST. MARK'S SIX TO PLAY; Will Meet Deerfield in Benefit Game at Garden Today | True | | | C1B 224156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/liquor-hearing-jan-10-sla-to-ask-appellate-reversal-of-adverse-fair.html | LIQUOR HEARING JAN. 10; S.L.A. to Ask Appellate Reversal of Adverse Fair Trade Ruling | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/business-world.html | Business World | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/steel-output-scheduled-at-931-of-capacity.html | Steel Output Scheduled At 93.1% of Capacity | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/william-r-harding.html | WILLIAM R. HARDING | True | Ftma. ' 'T,, : | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/shopping-is-easier-in-new-handicoat-functional-item-designed-by-u-s.html | SHOPPING IS EASIER IN NEW HANDI-COAT; Functional Item, Designed by U. S. Expert, Is Worn by Model in 'Grocery' Tour | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 224156 | |