# Exhibit C55

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/john-t-manning.html | JOHN T, MANNING | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/paris-to-act-in-near-future.html | Paris to Act "In Near Future" | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/late-selling-puts-stock-prices-down-days-action-seen-indicating-a.html | LATE SELLING PUTS STOCK PRICES DOWN; Day's Action Seen Indicating a 'Middle-of-Road' Course the Rest of the Year LATE SELLING PUTS STOCK PRICES DOWN | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/soviet-camps-appraised-west-berlin-dean-finds-some-better-than-in.html | SOVIET CAMPS APPRAISED; West Berlin Dean Finds Some Better Than in Allied Zones | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/elected-to-new-posts-in-strout-realty-firm.html | Elected to New Posts In Strout Realty Firm | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/lighter-captains-get-new-contract-agreement-reached-between.html | LIGHTER CAPTAINS GET NEW CONTRACT; Agreement Reached Between Employers Here and Local of Longshoremen's Union | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/austrians-to-remove-agents-in-erp-deals.html | AUSTRIANS TO REMOVE AGENTS IN E.R.P. DEALS | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/new-bust-of-president-in-senate-corridor.html | NEW BUST OF PRESIDENT IN SENATE CORRIDOR | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/illinois-central-plans-bond-issue.html | Illinois Central Plans Bond Issue | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/kin-shun-veterans-in-mental-wards-v-a-pleads-for-forgotten-men-in.html | KIN SHUN VETERANS IN MENTAL WARDS; V. A. Pleads for 'Forgotten Men' in Hospitals, Many of Them Unvisited for Years | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/troth-of-gloria-susan-singer.html | Troth of Gloria Susan Singer | True | Special to TFIE N.V YORK TIMES, | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/dr-compton-named-he-is-made-chairman-of-group-of-christians-and.html | DR. COMPTON NAMED; He Is Made Chairman of Group of Christians and Jews | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/rangers-to-meet-hawk-six-tonight-lund-of-blue-shirts-injured-dec-4.html | RANGERS TO MEET HAWK SIX TONIGHT; Lund of Blue Shirts, Injured Dec. 4, Returns to Action in Game at Garden | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/ruddigore-at-jan-hus-house.html | Ruddigore' at Jan Hus House | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/bridges-lawyers-say-two-witnesses-lie.html | BRIDGES' LAWYERS SAY TWO WITNESSES LIE | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/prices-are-mixed-in-coffee-market-s-contract-off-19-points-to-35-up.html | PRICES ARE MIXED IN COFFEE MARKET; S Contract Off 19 Points to 35 Up, D 31 to 46 Higher -- Rubber Gains 6 to 14 | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/f-v-field-marries-spys-divorced-wife.html | F. V. FIELD MARRIES SPY'S DIVORCED WIFE | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/mrs-l-gillardduret-is-wed.html | Mrs. L. Gillard-Duret Is Wed | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/bronx-man-georgia-auto-victim.html | Bronx Man Georgia Auto Victim | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/bolivia-holds-city-voting-liberalsocial-democrat-group-claims-la.html | BOLIVIA HOLDS CITY VOTING; Liberal-Social Democrat Group Claims La Paz Victory | True | | | C1B 224156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/church-parley-opens-interseminary-conference-to-include-800.html | CHURCH PARLEY OPENS; Inter-Seminary Conference to Include 800 Delegates | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/urges-rejection-of-pricing-offer-official-of-f-t-c-argues-that.html | URGES REJECTION OF PRICING OFFER; Official of F. T. C. Argues That Steel Compromise Would Not Accomplish Purpose HOLDS ITS TERMS 'VAGUE' Insufficient to Halt Return to a Modified Basing Point Formula, Dr. Edwards Says | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/british-labor-body-cites-economic-plight-in-formally-backing-wage.html | British Labor Body Cites Economic Plight In Formally Backing Wage Restraint Policy | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/mrs-gilbert-patterson.html | MRS. GILBERT PATTERSON | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/australia-foresees-close-ties.html | Australia Foresees Close Ties | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/shirtwaist-dress-now-in-high-style-it-once-was-only-casual-wear-but.html | SHIRTWAIST DRESS NOW IN HIGH STYLE; It Once Was Only Casual Wear but This Season Has Seen It Even in Formal Gowns | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/canadas-exports-to-us-at-peak.html | Canada's Exports to U.S. at Peak | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/decision-reserved-in-rome-air-case-but-suggestion-is-made-that-pan.html | DECISION RESERVED IN ROME AIR CASE; But Suggestion Is Made That Pan American Hold Up Plans Pending C. A. B. Action | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/returned-to-bellevue-woman-accused-of-slaying-her-husband-collapses.html | RETURNED TO BELLEVUE; Woman Accused of Slaying Her Husband Collapses in Court | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/canada-to-seek-trophy-but-only-if-harmsworth-boat-event-is-after.html | CANADA TO SEEK TROPHY; But Only if Harmsworth Boat Event Is After Aug. 1 | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/dockerill-downs-pustilnik-at-net-wins-delayed-match-64-61-in.html | DOCKERILL DOWNS PUSTILNIK AT NET; Wins Delayed Match, 6-4, 6-1, in Eastern Junior Tourney -- Loveland Advances | True | By Deane McGowen | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/german-offers-argentina-his-drug-discovery-tb1.html | German Offers Argentina His Drug Discovery TB-1 | True | By the United Press. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/heads-liquor-unit-sales-of-g-f-heublein-co.html | Heads Liquor Unit Sales Of G. F. Heublein & Co. | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/urges-u-s-truck-tags-wickersham-would-replace-state-licenses-with.html | URGES U. S. TRUCK TAGS; Wickersham Would Replace State Licenses With Federal Plan | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/dr-preston-kyes.html | DR. PRESTON KYES | True | special to the new york times | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/einsteins-phone-gets-a-workout-mathematician-does-not-take-single.html | EINSTEIN'S PHONE GETS A WORKOUT; Mathematician Does Not Take Single Call, Tells Reporters 'Come Back in 20 Years' | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/child-to-lose-right-hand-tennessee-doctor-calls-surgery-vital-to.html | CHILD TO LOSE RIGHT HAND; Tennessee Doctor Calls Surgery Vital to Save Betty Marbury | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/swank-to-increase-ad-budget.html | Swank to Increase Ad Budget | True | | | C1B 224156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/six-in-family-join-to-help-neediest-massachusetts-children-pool.html | SIX IN FAMILY JOIN TO HELP NEEDIEST; Massachusetts Children Pool Allowances, Parents Match Them, Sending $12.92 TOTAL REACHES $253,768 One Contributor Writes That His $50 Represents Money Saved on Well-Off Children | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/john-f-harkey.html | JOHN F, SHARKEY | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/de-jure-recognition-by-manila.html | De Jure Recognition by Manila | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/fern-line-nears-17vessel-fleet-11-ships-already-in-service-with-6.html | FERN LINE NEARS 17-VESSEL FLEET; 11 Ships Already in Service With 6 More Scheduled Within Six Months | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/held-as-officers-killer-bandit-said-to-have-fired-after-mistaking.html | HELD AS OFFICER'S KILLER; Bandit Said to Have Fired After Mistaking Use of Nickname | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/traffic-accidents-rise-total-for-week-in-city-is-608-against-313-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 608, Against 313 a Year Ago | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/nutrition-expert-resigns-community-service-post.html | Nutrition Expert Resigns Community Service Post | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/mrs-horace-a-eaton.html | MRS. HORACE A. EATON | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/george-o-kingsbury-2d.html | GEORGE O, KINGSBURY 2D | | Special to THi | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/ohio-state-strife-denied-football-captain-says-squad-is-eager-for.html | OHIO STATE STRIFE DENIED; Football Captain Says Squad Is Eager for Hard Work | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/lindsay-is-leader-sixth-week-in-row-detroit-star-with-37-points.html | LINDSAY IS LEADER SIXTH WEEK IN ROW; Detroit Star, With 37 Points, Tops Scorers in Hockey -- Doug Bentley Second | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/mrs-w-h-stafford.html | MRS. W. H. STAFFORD | True | Special to THZ NW YOI[X TI,IF-S. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/lily-pons-makes-seasonal-debut-as-lucia-in-donizettis-opera-at-the.html | Lily Pons Makes Seasonal Debut as Lucia In Donizetti's Opera at the Metropolitan | | R. P. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/baldoni-defeats-bazzano.html | Baldoni Defeats Bazzano | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/those-flying-saucers-somebody-in-his-cups.html | Those Flying Saucers? Somebody in His Cups! | | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/radarange-speeds-americas-cuisine-head-chef-otto-bismarck-finds.html | RADARANGE SPEEDS AMERICA'S CUISINE; Head Chef, Otto Bismarck, Finds Method Perfect for Food Preparation | True | By Joseph J. Ryan | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/helen-f-chaiken-to-be-bride.html | Helen F. Chaiken to Be Bride | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/hat-gems-in-jewel-show-famous-diamonds-represented-in-fashion.html | HAT 'GEMS IN JEWEL SHOW; Famous Diamonds Represented in Fashion Fantasies | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/india-will-reject-new-kashmir-plan-mcnaughton-proposal-to-u-n-held.html | INDIA WILL REJECT NEW KASHMIR PLAN; McNaughton Proposal to U. N. Held Counter to Stand on Moving Troops | True | By Robert Trumbullspecial To the New York Times. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/mutuel-betting-up-in-harness-racing-105-per-cent-rise-noted-in-the.html | MUTUEL BETTING UP IN HARNESS RACING; 10.5 Per Cent Rise Noted in the 12 States Where Such Wagering Is Permitted | True | | | C1B 224156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/preview-of-congress.html | PREVIEW OF CONGRESS | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/mrs-harry-a-dickensoni.html | MRS, HARRY A, DICKENSONi | True | SPeCldl tO T:Hu ,N'1.W YORK TIMu. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/hilliard-report-up-today-council-committee-to-consider-warning-of.html | HILLIARD REPORT UP TODAY; Council Committee to Consider Warning of Relief Deficit | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/first-novel-wins-prize-10000-harper-award-goes-to-debby-by-max.html | FIRST NOVEL WINS PRIZE; $10,000 Harper Award Goes to 'Debby," by Max Steele | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/irowena-m-carpenter-engaged.html | IRowena M. Carpenter Engaged | True | Special to THZ NEW NoP.x TIS, | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/alonzo-g-allen.html | ALONZO G. ALLEN | True | S3ectal to 'i"laE NEW YOu | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/rain-hits-winter-resorts-laurentian-ski-areas-losses-seen-reaching.html | RAIN HITS WINTER RESORTS, Laurentian Ski Area's Losses Seen Reaching $1,000,000 | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/kaiser-aluminum-chemical.html | Kaiser Aluminum & Chemical | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/stud-book-lists-restricted.html | Stud Book Lists Restricted | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/cousin-of-dr-weizmann-dies.html | Cousin of Dr. Weizmann Dies | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/eleanor-strong-engaged-daughter-of-magistrate-will-be-bride-of-dr.html | ELEANOR STRONG ENGAGED; Daughter of Magistrate Will Be Bride of Dr, Karl B. Graf | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/u-s-will-recognize-indonesian-regime-plan-for-prompt-action-goes.html | U. S. WILL RECOGNIZE INDONESIAN REGIME; Plan for Prompt Action Goes Awry -- Many Other Nations Establish Relations U. S. TO RECOGNIZE INDONESIAN REGIME | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/tobey-faces-fight-in-new-hampshire-in-unusual-primary-race-aide-of.html | TOBEY FACES FIGHT IN NEW HAMPSHIRE; In Unusual Primary, Aide of Bridges Quits to Seek His Senate Colleague's Seat CONTEST STIRS INTEREST Powell Is Termed the First Administrative Assistant to Try for Upper Chamber | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/uaw-bomb-suspect-held-police-will-question-exmental-patient-in.html | U.A.W. BOMB SUSPECT HELD; Police Will Question Ex-Mental Patient in Dynamite Attempt | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/sluggish-pups-may-gain-by-radioactive-iodine.html | Sluggish Pups May Gain By Radioactive Iodine | True | By Science Service. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/the-stormy-caribbean.html | THE STORMY CARIBBEAN | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/son-born-to-ginny-simms.html | Son Born to Ginny Simms | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/artist-life-captures-feature-at-tropical-park-720for2-shot-beats.html | Artist Life Captures Feature at Tropical Park; $7.20-FOR-S2 SHOT BEATS MILL POINT Artist Life Scores by Length and a Half at Tropical -- Dinner Hour Is Third LAYTON IS HURT IN SPILL Suffers Foot, Chest Injuries When Mount Falls in Fourth Race Over Muddy Track | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/dartmouth-in-front-6253.html | Dartmouth in Front, 62-53 | True | Special to THE NEW YORK TIMES | | C1B 224156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/mrs-william-m-reedy.html | MRS. WILLIAM M, REEDY | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/tapped-wire-told-of-coplon-plans-fbi-admits-it-supplied-first-news.html | TAPPED WIRE TOLD OF COPLON PLANS; F.B.I. Admits It Supplied First News of City Visit -- Vocal Reading of Note Barred | | By Charles Grutzner | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/forcing-ill-pupils-to-school-decried-dr-baumgartner-wants-their.html | FORCING ILL PUPILS TO SCHOOL DECRIED; Dr. Baumgartner Wants Their Ailments Eased First -- Calls Present Rules 'Stupid' | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/mccloy-invites-soviet-chief.html | McCloy Invites Soviet Chief | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/airliner-hero-loses-leg-amputation-result-of-injury-in-1939-when-he.html | AIRLINER HERO LOSES LEG; Amputation Result of Injury in 1939 When He Saved 24 | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/haven-in-the-dark-held-over.html | Haven in the Dark' Held Over | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/liquor-trade-indicted-almost-entire-atlanta-industry-named-in.html | LIQUOR TRADE INDICTED; Almost Entire Atlanta Industry Named in Charges | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/tug-fails-to-free-ship-british-vessel-is-aground-in-south-china-sea.html | TUG FAILS TO FREE SHIP; British Vessel Is Aground in South China Sea | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/msgr-a-p-mpherson.html | MSGR, A. P. MᶜPHERSON | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/knicks-lose-to-celtics-bow-by-9778-as-boston-five-keeps-early.html | KNICKS LOSE TO CELTICS; Bow by 97-78 as Boston Five Keeps Early Advantage | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/war-crime-pardon-board-set-up.html | War Crime Pardon Board Set Up | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/yugoslavia-to-get-a-25000000-loan-titos-vice-premier-reports-world.html | YUGOSLAVIA TO GET A $25,000,000 LOAN; Tito's Vice Premier Reports World Bank Aid to Buy Capital Equipment YUGOSLAVIA TO GET A $25,000,000 LOAN | True | By M. S. Handlerspecial To the New York Times. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/south-africa-acts.html | South Africa Acts | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/grains-move-down-on-little-demand-operators-seen-on-sidelines.html | GRAINS MOVE DOWN ON LITTLE DEMAND; Operators Seen on Sidelines, Awaiting Action by Country After New Year Begins | | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/s-e-c-allows-plan-for-consolidation-pennsylvania-gas-to-be.html | S. E. C. ALLOWS PLAN FOR CONSOLIDATION; Pennsylvania Gas to Be Liquidated After Merger in This State | | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/mrs-francis-wissmann.html | MRS. FRANCIS WISSMANN | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/at-the-theatre-how-long-till-summer-a-problem-play-about-racial.html | AT THE THEATRE; ' How Long Till Summer' a Problem Play About Racial Neuroses With Josh White in Chief Part | True | By Brooks Atkinson | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/contract-curb-due-on-capital-festival.html | CONTRACT CURB DUE ON CAPITAL FESTIVAL | True | | | C1B 224156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/mauch-tells-of-treating-yankees-as-athletic-trainers-meet-here-aide.html | Mauch Tells of Treating Yankees As Athletic Trainers Meet Here; Aide Who Guided Bombers Through 6 Dozen Ailments to Title Stresses Warm-Ups -- Dr. Bilik Cites Need of Knowledge | True | By James Roach | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/deluge-destroys-crops-winter-vegetable-fields-are-flooded-in.html | DELUGE DESTROYS CROPS; Winter Vegetable Fields Are Flooded in Florida Area | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/julia-ann-stocey-affianced.html | Julia Ann Stocey Affianced | True | Specla! to THZ Nuw Yo TrMzs | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/william-l-whitney-voice-instructor-88.html | WILLIAM L. WHITNEY, VOICE INSTRUCTOR, 88 | True | SDecia} to THZ MEwOIK Tl/wu.special to the new tork times | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/corn-may-turn-pigmy-u-of-illinois-tests-seeks-to-outmode-tall.html | CORN MAY TURN PIGMY; U. of Illinois Tests Seeks to Outmode Tall Variety | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/john-chaffe.html | JOHN CHAFFE | True | Special to FI NEW YOIK TtMZ:S | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/discussion-of-principles-tonight.html | Discussion of Principles Tonight | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/son-to-ernest-l-jahnckes-jr.html | Son to Ernest L. Jahnckes Jr. | True | Special to THS Nw YOIK TIMZS. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/early-buying-rule-at-juvenile-show-225-producers-making-new-orders.html | EARLY BUYING RULE AT JUVENILE SHOW; 225 Producers Making New Orders Complete March 25 -- Prices About Same as Fall | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/our-agricultural-laborers-farm-labor-union-is-commended-for-its.html | Our Agricultural Laborers; Farm Labor Union Is Commended for Its Stand on Workers | True | BETH BIDERMAN, | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/plant-wages-show-dip-for-november-average-drops-75c-to-5445-weekly.html | PLANT WAGES SHOW DIP FOR NOVEMBER; Average Drops 75c to $54.45 Weekly, Reflecting Slight Decline in Work Time | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/cotton-edges-up-in-quiet-trading-agriculture-department-says-895-of.html | COTTON EDGES UP IN QUIET TRADING; Agriculture Department Says 89.5% of 624,507 Polled Backed Marketing Quotas | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/snake-fools-scientists-gets-out-of-exhibit-box-that-was-not-made.html | SNAKE FOOLS SCIENTISTS; Gets Out of Exhibit Box That Was Not Made Escape-Proof | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/burns-in-fire-fatal-child-2-second-in-one-family-to-lose-life-in.html | BURNS IN FIRE FATAL; Child, 2, Second in One Family to Lose Life in Brooklyn | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/editor-the-times-voluntary-conservation-favored.html | -- Editor, THE TIMES.]; Voluntary Conservation Favored | True | JACOB THEOBALD, | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/empire-steel-corp-sold-by-studebaker.html | EMPIRE STEEL CORP. SOLD BY STUDEBAKER | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/american-post-filled.html | American Post Filled | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/1951-womens-golf-site-set.html | 1951 Women's Golf Site set | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/harold-m-roberts-i-long-an-engineer-64.html | HAROLD M. ROBERTS, I LONG AN ENGINEER, 64 | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/joseph-l-tommasi.html | JOSEPH L. TOMMASI | True | Special to Iz NEW No TL% | | C1B 224156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/japan-fails-to-get-rise-in-rice-ration-government-plan-to-increase.html | JAPAN FAILS TO GET RISE IN RICE RATION; Government Plan to Increase Staple Is Turned Down by Occupation Command | True | By Lindesay Parrottspecial To The New York Times. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/william-p-oconnell.html | WILLIAM P. O'CONNELL | True | Special THZ NEW YOiUC TF.I. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/westinghouse-electric-appoints-manager-here.html | Westinghouse Electric Appoints Manager Here | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/samuel-b-case.html | SAMUEL B. CASE | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/fitzpatrick-assailed-by-pfeiffer-on-aged.html | FITZPATRICK ASSAILED BY PFEIFFER ON AGED | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/underground-pamphlets.html | Underground Pamphlets | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/swiss-to-seek-davis-cup.html | Swiss to Seek Davis Cup | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/radio-meeting-set-today-state-mediators-hope-to-avert-strike-of.html | RADIO MEETING SET TODAY; State Mediators Hope to Avert Strike of Program Directors | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/island-to-get-fort-and-a-controversy.html | ISLAND TO GET FORT AND A CONTROVERSY | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/second-match-race-set-longden-and-mrs-davis-agree-to-meet-in-mexico.html | SECOND MATCH RACE SET; Longden and Mrs. Davis Agree to Meet in Mexico Jan. 15 | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/santa-goes-away-aladdin-saves-day-for-youngsters-short-on-recall.html | SANTA GOES AWAY, ALADDIN SAVES DAY; For Youngsters, Short on Recall, New Play at Barbizon-Plaza Is Now Answer to It All | True | J. P. S. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/broken-engagement-known.html | Broken Engagement Known | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/yonkers-budget-adopted-17127000-total-involves-tax-rate-rise-of-027.html | YONKERS BUDGET ADOPTED; $17,127,000 Total Involves Tax Rate Rise of $.027 for 1950 | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/taxpayer-sold-in-new-rochelle.html | Taxpayer Sold in New Rochelle | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/einsteins-generalization.html | EINSTEIN'S GENERALIZATION | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/new-bidault-budget-plan-declined-confidence-votes-may-be-sought.html | New Bidault Budget Plan Declined; Confidence Votes May Be Sought; French Cabinet Faces Probable Failure to Get Appropriations Bill Through -- Funds For January May Be Asked in Interim | True | By Lansing Warrenspecial To the New York Times. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/german-aims-explained-france-and-west-need-not-fear-export-rise.html | GERMAN AIMS EXPLAINED; France and West Need Not Fear Export Rise, Official Says | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/621-sets-weeks-2d-mark-20degree-drop-due-today-heat-sets-record-2d.html | 62.1 Sets Week's 2d Mark; 20-Degree Drop Due Today; HEAT SETS RECORD 2D TIME IN A WEEK | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/thomas-greave5.html | THOMAS GREAVE5 | True | oecta', tr "l'Hr NL N,,r.K Tl. [r. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/upstate-city-debt-only-10-this-citys-moore-reports-lowest-total.html | UP-STATE CITY DEBT ONLY 10% THIS CITY'S; Moore Reports Lowest Total Since 1921 -- Data May Sway Albany on Aid to Schools | True | By Leo Eganspecial To the New York Times. | | C1B 224156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/peron-rejects-new-rank-refuses-to-accept-promotion-to-major-general.html | PERON REJECTS NEW RANK; Refuses to Accept Promotion to Major General by Senate | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/williams-and-stephens-tied-for-american-league-runsbattedin-laurels.html | Williams and Stephens Tied for American League Runs-Batted-In Laurels; RED SOX STARS TOP LIST WITH 159 EACH Williams Had Most Walks and Led Sluggers While Tying With Stephens in R. B. I. YANKEES SET TWO MARKS Hit 100 or More Homers for 26th Season, Drew Eleven Passes in One Inning | True | By Roscoe McGowen | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/dr-urban-s-rushton-aide-at-u-of-virginia.html | DR. URBAN S. RUSHTON, AIDE AT U. OF VIRGINIA | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/schenley-income-down-in-quarter-8712883-or-242-a-share-compared.html | SCHENLEY INCOME DOWN IN QUARTER; $8,712,883, or $2.42 a Share, Compared With $10,877,832 Year Ago -- Other Reports | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/alfred-w-tyrol-insurance-man-59-vice-president-of-the-hartford-fire.html | ALFRED W. TYROL, INSURANCE MAN, 59; Vice President of the Hartford Fire DiesHad Been Active in Field for 31 Years | True | SDeclal to T NEW YOKE TINS. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/de-havilland-wins-film-critics-prize-actress-named-best-of-year-for.html | DE HAVILLAND WINS FILM CRITICS PRIZE; Actress Named Best of Year for Second Time in Row by Organization Here KINGS MEN' TOP PICTURE Broderick Crawford Cited as Actor, Carol Reed Director -- Italian Drama Honored | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/mrs-james-b-f-thomson.html | MRS, JAMES B, F, THOMSON | True | SpoClal tn THE [,*' N0uK T1.u3 | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/debutante-feted.html | DEBUTANTE FETED | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/abroad-cold-war-has-its-slowwon-victories.html | Abroad; Cold War Has Its Slow-Won Victories | True | By Anne O'Hare McCormick | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/give-a-toy-drive-opens-impellitteri-starts-boys-club-campaign-for.html | GIVE A TOY" DRIVE OPENS; Impellitteri Starts Boys Club Campaign for Lads Abroad | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/police-hunt-missing-girl-bay-state-student-17-fails-to-return-from.html | POLICE HUNT MISSING GIRL; Bay State Student, 17, Fails to Return From Visit to Aunt | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/soviet-paper-hints-entry-in-olympics-editorial-seen-inviting-west.html | SOVIET PAPER HINTS ENTRY IN OLYMPICS; Editorial Seen Inviting West to Extend Bids to Matches -- Conditions Are Cited | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/forest-hills-cotillion-many-young-women-presented-at-communitys.html | FOREST HILLS COTILLION; Many Young Women Presented at Community's First Event | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/sells-chemical-division-glenn-l-martin-closes-deal-for-unit-with-u.html | SELLS CHEMICAL DIVISION; Glenn L. Martin Closes Deal for Unit With U. S. Rubber Co. | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/police-play-santa-to-1100-youngsters.html | POLICE PLAY SANTA TO 1,100 YOUNGSTERS | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/hungary-in-soviet-trade-deal.html | Hungary in Soviet Trade Deal | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/e-c-a-allots-6561000-grants-for-western-europe-bring-total-to.html | E. C. A. ALLOTS $6,561,000; Grants for Western Europe Bring Total to $7,964,438,000 | True | | | C1B 224156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/stones-fly-in-union-rift-windows-are-smashed-in-home-of-new-tannery.html | STONES FLY IN UNION RIFT; Windows Are Smashed in Home of New Tannery Leader | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/business-leases.html | BUSINESS LEASES | | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/miss-c-mmahons-troth-maryville-alumna-is-prospective-bride-of.html | MISS C. M'MAHON'S TROTH; !Maryville Alumna Is Prospective Bride of Fredric J. Wilson Jr. | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/henry-cronkite.html | HENRY CRONKITE | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/sports-of-the-times-the-darndest-things-keep-happening.html | Sports of the Times; The Darndest Things Keep Happening | True | By Arthur Daley | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/schiller-trial-set-for-jan-4.html | Schiller Trial Set for Jan. 4 | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/drive-head-named-for-new-york-fund-loosley-resigns-as-secretary-of.html | DRIVE HEAD NAMED FOR NEW YORK FUND; Loosley Resigns as Secretary of Brown University to Take Over Position Here | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/canada-recognizes-republic.html | Canada Recognizes Republic | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/good-outlook-seen-by-watson-in-1950.html | GOOD OUTLOOK SEEN BY WATSON IN 1950 | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/yiddish-play-to-open-friday.html | Yiddish Play to Open Friday | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/bay-state-tags-stolen-every-car-to-be-halted.html | Bay State Tags Stolen; Every Car to Be Halted | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/delivery-limit-set-on-kling-furniture-dulley-issues-middleofapril.html | DELIVERY LIMIT SET ON KLING FURNITURE; Dulley Issues Middle-of-April Deadline at January Market and May Withdraw Lines | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/cent-drop-in-milk-prices-by-sunday-held-probable.html | Cent Drop in Milk Prices By Sunday Held Probable | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/idr-edward-waits-educator-in-soijth-father-of-texas-christian-u.html | IDR. EDWARD WAITS; EDUCATOR IN SOIJTH; ' Father' of Texas ChristiAn U. Dies--President Emeritus Served From '16 to '41 | True | Special to THI ,Ew N0 TIM. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/note-to-noel-field-identified-by-hiss-he-admits-writing-of-efforts.html | NOTE TO NOEL FIELD IDENTIFIED BY HISS; He Admits Writing of Efforts in 1948 to Help Man Accused as Soviet Spy Leader MAGAZINE WORK SOUGHT Perjury Defendant Denies He Ever Associated With Any He Knew to Be Communists | True | By William R. Conklin | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/named-sales-manager-of-croton-watch-co-inc.html | Named Sales Manager Of Croton Watch Co., Inc. | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/8-movie-companies-face-1108000-suit.html | 8 MOVIE COMPANIES FACE $1,108,000 SUIT | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/held-in-ranch-murder-foreman-accused-of-running-amok-in-california.html | HELD IN RANCH MURDER; Foreman Accused of Running Amok in California | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/boyd-orr-to-lecture-in-u-s.html | Boyd Orr to Lecture in U. S. | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to T'az N-w Yom Tnzs. | | C1B 224156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/anna-lviariegiven-prospegtive-bride-she-will-be-wed-in-spring-to.html | ANNA IVIARIE GIVEN PROSPEGTIVE BRIDE; She Will Be Wed in Spring to Roger Williams Jr., Editor 1 and Investment Broker | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/argosy-is-closing-its-film-offices-fordcooper-company-to-end.html | ARGOSY IS CLOSING ITS FILM OFFICES; Ford-Cooper Company to End Operations With 'Wagon Master,' Almost Done | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/typhoid-outbreak-in-france.html | Typhoid Outbreak in France | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/work-issue-shuts-big-british-papers-dispute-over-extended-holiday.html | WORK ISSUE SHUTS BIG BRITISH PAPERS; Dispute Over Extended Holiday Prevents Publication -- Rail Strike in London Goes On | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/israel-buying-freighters-plans-to-transport-all-her-imports-in-her.html | ISRAEL BUYING FREIGHTERS; Plans to Transport All Her Imports in Her Own Ships | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/tax-windfall-in-florida-1000000-from-the-e-s-moore-estate-aids.html | TAX WINDFALL IN FLORIDA; $1,000,000 From the E. S. Moore Estate Aids Treasury | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/italian-reds-map-new-peace-drive-communists-plan-to-organize-public.html | ITALIAN REDS MAP NEW 'PEACE' DRIVE; Communists Plan to Organize Public Demonstrations All Over Nation Saturday | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/polls-criticized-on-missing-target-britt-tells-a-m-a-parley-too.html | POLLS CRITICIZED ON MISSING TARGET; Britt Tells A. M. A. Parley Too Often They Are Not Even Close to Motive Behind Data | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/beverly-burger-bows-to-sogiety-porter-alumna-is-presentedformally.html | BEVERLY BURGER BOWS TO SOGIETY; Porter Alumna Is PresentedFormally at Dinner Dance Held at River Club | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/city-makes-ready-to-hail-new-year-night-spots-await-the-deluge-but.html | CITY MAKES READY TO HAIL NEW YEAR; Night Spots Await the Deluge but Television and 3 A. M. Curfew Are Bogies | True | By Murray Schumach | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/australia-leads-in-cricket.html | Australia Leads in Cricket | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/taxexempt-bonds-to-be-offered-feb-1.html | TAX-EXEMPT BONDS TO BE OFFERED FEB. 1 | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/reserve-drive-ends-campaign-to-interest-veterans-is-called.html | RESERVE DRIVE ENDS; Campaign to Interest Veterans Is Called Successful | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/william-morris-jr-weds.html | William Morris Jr. Weds | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/rain-in-watershed-adds-4day-supply-consumption-is-cut-carney.html | RAIN IN WATERSHED ADDS 4-DAY SUPPLY; CONSUMPTION IS CUT; Carney Indicates 'Holidays' Are Ended, as He Postpones 'Crackdown' Indefinitely WASTERS FINED $500, $350 Report on Plan to Tap Rondout Creek to Be Ready for Dewey and O'Dwyer in 2 Weeks DISCUSSING GOVERNOR DEWEY'S PLAN TO AID CITY WATER SUPPLY Rain Adds 4-Day Water Supply; End of 'Holidays' Seen by Carney | True | By Thomas P. Ronan | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/garden-fighters-are-found-ready-5-of-6-in-10rounders-friday.html | GARDEN FIGHTERS ARE FOUND READY; 5 of 6 in 10-Rounders Friday Examined -- Sala to Undergo His Check-Up Here Today | True | By James P. Dawson | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/general-march-is-85-army-chief-of-staff-in-world-war-i-is-glad-to.html | GENERAL MARCH IS 85; Army Chief of Staff in World War I Is 'Glad to Be Alive' | True | | | C1B 224156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/gol-john-gamber-of-army-ordnance-departments-artillery-chief-since.html | GOL. JOHN GAMBER OF ARMY ORDNANCE; Department's Artillery Chief Since '46 DiesHeld Legion of Merit, Bronze Star | True | Special to Tm Nsw No- Tlzs. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/tin-trading-authorized.html | Tin Trading Authorized | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/john-f-amberg.html | JOHN f. AMBERG | True | .[cclal tn T .Nli',v NCFK TI:dL5 | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/pakistan-to-exchange-envoys.html | Pakistan to Exchange Envoys | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/300-win-jobless-aid-on-ford-strike-claim.html | 300 WIN JOBLESS AID ON FORD STRIKE CLAIM | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/crisis-likened-to-32-studied-by-ypsilanti.html | CRISIS, LIKENED TO '32, STUDIED BY YPSILANTI | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/court-overrules-bowles-holds-governor-had-no-right-to-replace.html | COURT OVERRULES BOWLES; Holds Governor Had No Right to Replace Commissioner | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/brig-gen-james-j-meade.html | BRIG. GEN. JAMES J. MEADE | True | SDeclaJ . IH NEW YORK T 1luS | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/ten-drown-crossing-rhine.html | Ten Drown Crossing Rhine | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/liner-races-for-wheat-dutch-ship-delayed-by-storm-seeks-marshall.html | LINER RACES FOR WHEAT.; Dutch Ship, Delayed by Storm, Seeks Marshall Plan Cargo | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/appraisal-revision-saves-city-78716.html | APPRAISAL REVISION SAVES CITY $78,716 | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/oreste-c-castellucci.html | ORESTE C. CASTELLUCCI | True | Specla! to T':E Nuw YO,K T | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/reid-favors-bus-line-shifts-in-flushing-to-relieve-rushhour-jam-on.html | Reid Favors Bus Line Shifts in Flushing To Relieve Rush-Hour Jam on Main Street | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/heads-rutgers-research-on-bobby-sox-crazes.html | Heads Rutgers Research On Bobby Sox Crazes | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/shipping-news-and-notes-national-drive-for-500000-is-planned-to.html | Shipping News and Notes; National Drive for $500,000 Is Planned to Build a Chapel at Kings Point Academy | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/dewey-hears-life-pleas-clemency-for-two-facing-death-is-urged-at.html | DEWEY HEARS LIFE PLEAS; Clemency for Two Facing Death Is Urged at Albany | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/builder-takes-brooklyn-land-plans-row-of-1family-houses-on-nostrand.html | BUILDER TAKES BROOKLYN LAND; Plans Row of 1-Family Houses on Nostrand Avenue -- Other Trading | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/combine-in-glass-in-canada-charged-mcgregor-in-ottawa-declares-it.html | COMBINE IN GLASS IN CANADA CHARGED; McGregor in Ottawa Declares It Existed 20 Years to Fix Prices, Cut Competition AMERICAN COMPANY LISTED Pittsburgh Plate Glass Tie-Up to Hobbs Co. Cited -- Concerns Protest Issuance of Data COMBINE IN GLASS IN CANADA CHARGED | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/arthur-godfrey-in-santa-role.html | Arthur Godfrey in Santa Role | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/mrs-m-m-waterhouse.html | MRS. M. M. WATERHOUSE | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/news-of-food-trend-in-eating-habits-found-improved-with-more.html | News of Food; Trend in Eating Habits Found Improved, With More Calcium, Vitamins Obtained | True | By Jane Nickerson | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/spelman-fund-aid-of-657800-listed-final-report-made-by-agency-set.html | SPELMAN FUND AID OF $657,800 LISTED; Final Report Made by Agency Set Up for the Betterment of Public Administration | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/hero-to-quit-hospital-may-be-home-by-jan-1-gave-blood-vainly-to.html | HERO TO QUIT HOSPITAL; May Be Home by Jan. 1 -- Gave Blood Vainly to Save Girl | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/truman-will-fly-to-capital-today-he-gives-chile-con-carne-luncheon.html | Truman Will Fly to Capital Today; He Gives Chile Con Carne Luncheon; THE PRESIDENT TALKING POLITICS IN MISSOURI TRUMAN WILL FLY TO CAPITAL TODAY | True | By Austin Stevensspecial To The New York Times. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/war-plane-49-output-set-at-2500-production-for-airlines-sharply-off.html | War Plane '49 Output Set at 2,500; Production for Airlines Sharply Off; Aircraft Makers' Head Reports Latter Dropped From 260 in 1948 to 120 -- Manufacture for Private Use Slumped | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/brig-gen-d-d-hinman.html | BRIG. GEN. D. D. HINMAN | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/seminary-receives-a-1482-pentateuch.html | SEMINARY RECEIVES A 1482 PENTATEUCH | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/rains-in-israel-hit-immigrant-camps-record-fall-turns-colonies-of.html | RAINS IN ISRAEL HIT IMMIGRANT CAMPS; Record Fall Turns Colonies of Tents Into Lakes of Mud -- Homes Asked for Children | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/free-marriages-in-czechoslovakia.html | Free Marriages in Czechoslovakia | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/elected-to-presidency-of-eversharp-company.html | Elected to Presidency Of Eversharp Company | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/swiss-czechs-in-pacts-property-claims-fiveyear-trade-accord-agreed.html | SWISS, CZECHS IN PACTS; Property Claims, Five-Year Trade Accord Agreed on | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/antibias-hearing-called-negro-files-complaint-under-the-connecticut.html | ANTI-BIAS HEARING CALLED; Negro Files Complaint Under the Connecticut F. E. P. A. | True | Special to THE NEW YORK TIMES | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/pair-with-50-cents-owe-3-hotels-389.html | PAIR WITH 50 CENTS OWE 3 HOTELS $389 | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/ted-g-mdowell.html | TED G. M'DOWELL | True | Special to rH | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/newcombe-has-nose-operation.html | Newcombe Has Nose Operation | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/to-be-partners-in-lehman-brothers.html | TO BE PARTNERS IN LEHMAN BROTHERS | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/bank-officers-elevated.html | Bank Officers Elevated | True | Special to THE NEW YORK TIMES. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/miss-marion-este-wed-becomes-bride-of-bayard-hand-at-mothers-home.html | MISS MARION ESTE WED; Becomes Bride of Bayard Hand at Mother's Home in Princeton | True | Special to THg I'L'W YO Tzs. | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/dr-raymond-b-mixsell.html | DR. RAYMOND B. MIXSELL | True | | | C1B 224156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/odwyers-due-back-in-city-tomorrow-mayor-and-bride-will-fly-from.html | O'DWYERS DUE BACK IN CITY TOMORROW; Mayor and Bride Will Fly From Miami, Arriving at La Guardia at 4:30 P. M. INDUCTION RITES ARE SET O'Dwyer Slated to Be Sworn In Saturday -- Will Administer Oath to Aides Monday | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/booby-trap-kills-3-in-singapore.html | Booby Trap Kills 3 in Singapore | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/polo-twin-bill-tonight-squadron-a-regulars-to-oppose-long-island-in.html | POLO TWIN BILL TONIGHT; Squadron A Regulars to Oppose Long Island in Feature | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/music-of-yuletide-heard-at-concert-collegiate-chorale-presents.html | MUSIC OF YULETIDE HEARD AT CONCERT; Collegiate Chorale Presents Holiday Program of Vivaldi, Haydn, Vaughan-Williams | True | By Howard Taubman | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/czechs-say-u-s-trains-spies.html | Czechs Say U. S. Trains Spies | True | | | C1B 224156 | |
| 1949-12-28 | 1949-12-28 | https://www.nytimes.com/1949/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 224156 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/czech-manager-imprisoned.html | Czech Manager Imprisoned | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/charles-a-moffett.html | CHARLES A. MOFFETT | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/all-long-travel-seen-by-air-in-59-damon-predicts-that-by-then.html | ALL LONG TRAVEL SEEN BY AIR IN '59; Damon Predicts That by Then Railroad Will Carry Only Freight and Commuters | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/faith-buoys-girl-10-as-she-loses-a-hand.html | FAITH BUOYS GIRL, 10, AS SHE LOSES A HAND | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/transport-to-arrive-on-coast.html | Transport to Arrive on Coast | True | Special to THE NEW YORK TIMES | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/the-bipartisan-policy.html | THE BIPARTISAN POLICY | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/countess-bernadotte-arrives.html | Countess Bernadotte Arrives | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/prelate-reported-moved-rome-agency-says-mindszenty-is-probably-in.html | PRELATE REPORTED MOVED; Rome Agency Says Mindszenty Is Probably in Russia | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/taxes-on-higherpriced-furs.html | Taxes on Higher-Priced Furs | True | SIMEON H. F. GOLDSTEIN | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/miss-rlifelqacht-in-riverdale-presbyterian-church-scene-of-marriage.html | MISS $. RLIFElqACHT IN RIVERDALE; Presbyterian Church Scene of Marriage to Henry $. Hughes,I Grandson Of Late Jurist' | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/given-promotion-post-with-standard-varnish.html | Given Promotion Post With Standard Varnish | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/bank-to-pay-stock-dividend.html | Bank to Pay Stock Dividend | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/egyptian-denies-king-broke-up-romance.html | EGYPTIAN DENIES KING BROKE UP ROMANCE | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/rome-has-transport-strike.html | Rome Has Transport Strike | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/time-experts-in-a-battle-on-just-what-time-it-is.html | Time Experts in a Battle On Just What Time It Is | True | By the United Press. | | C1B 224157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/leslie-s-caldwell.html | LESLIE S. CALDWELL | True | Special to THZ Nzw YOL 7IMZS, | | C1B 224157 | |
| | | https://www.nytimes.com/1949/12/29/archives/council-to-meet-jan-6.html | Council to Meet Jan. 6 | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| | | https://www.nytimes.com/1949/12/29/archives/v-a-to-close-hospital-manhattan-beach-will-end-admission-on-tuesday.html | V. A. TO CLOSE HOSPITAL; Manhattan Beach Will End Admission on Tuesday | True | | | C1B 224157 | |
| | | https://www.nytimes.com/1949/12/29/archives/2-children-die-under-ice.html | 2 Children Die Under Ice | True | | | C1B 224157 | |
| | | https://www.nytimes.com/1949/12/29/archives/woman-dead-in-bath-miss-martha-atwell-radio-writer-had-been-ill.html | WOMAN DEAD IN BATH; Miss Martha Atwell, Radio Writer, Had Been Ill | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/judge-admonishes-spy-case-lawyers-tells-palmer-to-stop-antics-and.html | JUDGE ADMONISHES SPY CASE LAWYERS; Tells Palmer to Stop Antics and Cautions Pomerantz on Wiretap Data Protests | True | By Charles Grutzner | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/sea-crash-in-war-held-a-marine-risk-appellate-court-voids-ruling.html | SEA CRASH IN WAR HELD A MARINE RISK; Appellate Court Voids Ruling That Government Insured Standard Oil Tanker | True | By George Horne | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/alfred-b-booth.html | ALFRED B. BOOTH | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/nationalist-china-acts.html | Nationalist China Acts | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/miss-meyer-plays-at-carnegie-hall-1600-hear-pianist-in-first.html | MISS MEYER PLAYS AT CARNEGIE HALL; 1,600 Hear Pianist in First Recital Here in Six Years -- Scarlatti Sonata Offered | True | R. P. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/u-s-group-to-discuss-freight-pay-in-brazil.html | U. S. GROUP TO DISCUSS FREIGHT PAY IN BRAZIL | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/man-of-halfcentury-time-magazine-says-churchills-life-best-sums-up.html | MAN OF HALF-CENTURY'; Time Magazine Says Churchill's Life Best Sums Up Period | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/peter-p-siegman.html | PETER P. SIEGMAN | True | Special to ' NEw Nolx TM, | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/countess-de-bruniere-is-wed.html | Countess de Bruniere Is Wed | True | Spect to NZw Yo TIMZS. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/norinse-system-to-be-shown-here-exhibition-of-detergent-next-week.html | NO-RINSE SYSTEM TO BE SHOWN HERE; Exhibition of Detergent Next Week Is Designed to Prove Saving of Water and Work | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/market-picture-is-topic.html | Market Picture Is Topic | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/license-granted-to-yonkers-association-for-harness-racing-at-empire.html | License Granted to Yonkers Association for Harness Racing at Empire City; 3 MEETINGS CARDED FOR COMING SEASON Yonkers Group Will Conduct Harness Racing at Empire City Starting April 28 GOSHEN GIVES UP LICENSE Roosevelt Raceway Will Run May 22 to Sept. 23 -- Other State Tracks Get Dates | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/felton-fractures-ankle-star-weight-hammer-tosser-out-for-several.html | FELTON FRACTURES ANKLE; Star Weight, Hammer Tosser Out for Several Months | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/hague-foes-carry-job-fight-to-boyle-7-jersey-democratic-chiefs.html | HAGUE FOES CARRY JOB FIGHT TO BOYLE; 7 Jersey Democratic Chiefs Would Wrest Control of Patronage From 'Boss' | True | | | C1B 224157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Posive Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/bible-find-discussed-pottery-containing-manuscripts-held-of-1st.html | BIBLE 'FIND' DISCUSSED; Pottery Containing Manuscripts Held of 1st Century B. C. | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/first-edition-of-messiah-found-in-johnstown-pa.html | 'First' Edition of 'Messiah' Found in Johnstown, Pa. | True | By the United Press. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/gilbert-brower.html | GILBERT BROWER | True | special tO THE NI | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/argentine-paper-closed-catholic-organ-is-ordered-shut-by-health.html | ARGENTINE PAPER CLOSED; Catholic Organ Is Ordered Shut by Health Officials | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/disposable-income-put-at-188-billion-johnson-advises-a-m-a-outlook.html | DISPOSABLE INCOME PUT AT 188 BILLION; Johnson Advises A. M. A. Outlook for 1950 Indicates 10 Billion Increase Over 1949 | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/scientists-see-rain-on-sun-get-new-theory-on-its-spots-movies.html | Scientists See 'Rain' on Sun, Get New Theory on Its Spots; Movies Depicting the Play of Fiery Gases Presented to Astronomers by Dr. Menzel of Harvard at Meeting Here Scientists See Fiery 'Rain' on Sun, Get New Theory on Solar Spots | True | By William L. Laurence | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/e-c-a-chiefs-see-europeans-moving-to-clearing-union-experts-feel.html | E. C. A. CHIEFS SEE EUROPEANS MOVING TO CLEARING UNION; Experts Feel Realization of Plan Would Bring Currency Convertibility Nearer FREER TRADE WOULD FLOW E. R. P. Nations Veer to Desire to Coordinate Their Fiscal and Economic Programs U. S. AIDES HOPEFUL FOR CLEARING UNION | True | By Harold Callenderspecial To The New York Times. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/bolivian-regime-in-lead-municipal-elections-tally-favors-the.html | BOLIVIAN REGIME IN LEAD; Municipal Elections Tally Favors the Government Party | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/vishinsky-plays-santa-gives-stevenson-book-to-son-of-britains.html | VISHINSKY PLAYS SANTA; Gives Stevenson Book to Son of Britain's McNeil | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/dr-alfred-smallman.html | DR. ALFRED SMALLMAN | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/cleric-hits-superstition-segura-of-seville-scores-eating-of-grapes.html | CLERIC HITS SUPERSTITION; Segura of Seville Scores Eating of Grapes on New Year's Eve | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/holy-cross-victor-7170-unbeaten-crusaders-rally-to-top-bowling.html | HOLY CROSS VICTOR, 71-70; Unbeaten Crusaders Rally to Top Bowling Green Five | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/congress-and-the-budget.html | CONGRESS AND THE BUDGET | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/mrs-moses-rubenstein.html | MRS, MOSES RUBENSTEIN | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/lewis-conger-safety-contest.html | Lewis & Conger Safety Contest | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/brunonew-york-names-3-oreck-harris-silverman-take-over-new-jobs-on.html | BRUNO-NEW YORK NAMES 3; Oreck, Harris, Silverman Take Over New Jobs on Jan. 1 | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/swiss-quits-aid-post-saved-230000-jews.html | SWISS QUITS AID POST; SAVED 230,000 JEWS | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/earle-mhugh-62-advertising-man-chief-for-hearst-magazines-inc-since.html | EARLE M'HUGH, 62, ADVERTISING MAN; Chief for Hearst Magazines, Inc., Since '31, Diesoined Publications as Solicitor | True | | | C1B 224157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/roger-brown-forms-company.html | Roger Brown Forms Company | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/1500-to-attend-n-y-u-dinner.html | 1,500 to Attend N. Y. U. Dinner | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/radio-and-television-robert-r-nathan-will-be-commentator-on-c-i-o-h.html | Radio and Television; Robert R. Nathan Will Be Commentator on C. I. O. Broadcast Over A. B. C. Tuesdays | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/unwise-new-laws-held-threat-to-50-guaranty-trust-survey-lists.html | UNWISE NEW LAWS HELD THREAT TO '50; Guaranty Trust Survey Lists Legislation for Which Pressure Is Certain UNWISE NEW LAWS HELD THREAT TO '50 | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/ethel-barrymore-in-a-n-t-a-album-star-agrees-to-portray-role-of.html | ETHEL BARRYMORE IN 'A. N. T. A. ALBUM'; Star Agrees to Portray Role of Kate in 'Twelve Pound Look' at Benefit Here Jan. 29 | True | By Louis Calta | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/bias-in-teaching-denied-charge-of-race-discrimination-called.html | Bias in Teaching Denied; Charge of Race Discrimination Called Disservice to Cause of Amity | True | VERONICA S. CASSIDY | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/yiddish-musical-here-tomorrow.html | Yiddish Musical Here Tomorrow | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/bipartisan-policy-upheld-by-morse-oregon-senator-urges-g-o-p-to.html | BIPARTISAN POLICY UPHELD BY MORSE; Oregon Senator Urges G. O. P. to Back Vandenberg Against Wherry -- Stiff Fight Seen BIPARTISAN POLICY UPHELD BY MORSE | True | By William S. Whitespecial To the New York Times. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/lilienthal-holds-prospects-good-for-eventual-atomic-control-pact.html | Lilienthal Holds Prospects 'Good' For Eventual Atomic Control Pact; Lilienthal Holds Prospects 'Good' For Eventual Atomic Control Pact | True | By James Restonspecial To the New York Times. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/dr-y-f-smith-dead-o-blind-neurologist.html | DR. Y. F. SMITH DEAD; o BLIND NEUROLOGIST | True | Slolal to Nzw Yox %dMr.9. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/bonds-and-shares-on-london-market-firmness-persists-in-spite-of.html | BONDS AND SHARES ON LONDON MARKET; Firmness Persists in Spite of Dullness in All Groups Except Foreign Issues | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/goidbernstein.html | Goid--Bernstein | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/isidor-lusterman.html | ISIDOR LUSTERMAN | True | SPecial to TR N,V YOLK TIMS. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/coal-and-the-n-l-r-b.html | COAL, AND THE N. L. R. B. | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/u-s-recognizes-indonesia-cochran-made-ambassador-truman-in-special.html | U. S. Recognizes Indonesia; Cochran Made Ambassador; Truman in Special Move Welcomes Jakarta Into Body of Nations U. S. Recognizes Indonesian State; Truman Names Cochran as Envoy | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/russia-vague-on-tokyo-plea.html | Russia Vague on Tokyo Plea | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/manila-rocks-in-quake-crowds-flee-into-streets.html | Manila Rocks in Quake; Crowds Flee Into Streets | True | By the United Press. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/spalding-61-to-retire-as-a-concert-violinist.html | Spalding, 61, to Retire As a Concert Violinist | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/lafayette-halts-nyac-wins-8373-for-seventh-victory-warrick-gets-30.html | LAFAYETTE HALTS N.Y.A.C.; Wins, 83-73, for Seventh Victory -- Warrick Gets 30 Points | True | | | C1B 224157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/u-s-bond-holdings-off-1868000000-business-loans-decrease-by.html | U. S. BOND HOLDINGS OFF $1,868,000,000; Business Loans Decrease by $42,000,000 for the Week in New York City | | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/judge-advocate-assigned.html | Judge Advocate Assigned | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/donors-to-neediest-regret-late-gifts-but-better-late-than-never.html | DONORS TO NEEDIEST REGRET LATE GIFTS; But 'Better Late Than Never,' 90-Year-Old Woman Writes From Rhode Island Farm DAY'S DONATIONS $7,178 Largest Sum, $500, Comes From I. B. M. -- School Class in Manhattan Sends $26.55 | | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/v-a-check-date-in-doubt-but-target-near-the-middle-of-january-still.html | V. A. CHECK DATE IN DOUBT; But Target, 'Near the Middle of January,' Still Stands | | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/boston-club-honors-walker.html | Boston Club Honors Walker | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/ui-plans-movie-on-a-new-comedy-bedtime-for-bonzo-acquired-by-studio.html | U.-I. PLANS MOVIE ON A NEW COMEDY; ' Bedtime for Bonzo' Acquired by Studio -- Charles Vidor Signs Metro Contract | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/urges-home-research-dr-gilbreth-calls-on-various-specialists-to.html | URGES HOME RESEARCH; Dr. Gilbreth Calls on Various Specialists to Pool Activities | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/blood-balances-budget-town-manager-selectmen-pay-hospital-from.html | BLOOD BALANCES BUDGET; Town Manager, Selectmen' Pay Hospital From Veins | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/article-1-no-title.html | Article 1 -- No Title | | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/tests-show-fungi-grow-in-cancers-woman-scientist-reports-them-in.html | TESTS SHOW FUNGI GROW IN CANCERS; Woman Scientist Reports Them in Each of 120 Specimens -- Finding Called Significant | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/t-v-a-cites-a-rise-in-freight-traffic-1948-volume-up-21-annual.html | T. V. A. CITES A RISE IN FREIGHT TRAFFIC; 1948 Volume Up 21%, Annual Report Says -- Power Sales Brought 5% Return | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/mrs-ugo-c-valli.html | MRS. UGO C. VALLI | True | Special to THa I'w YOP. K TtaES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/south-africa-seeks-cash-two-loans-offered-to-public-as-part-of.html | SOUTH AFRICA SEEKS CASH; Two Loans Offered to Public as Part of Refunding Move | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/argentine-storm-kills-twelve.html | Argentine Storm Kills Twelve | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/patterson-curbs-rises-for-157000-city-cannot-have-balanced-expense.html | PATTERSON CURBS RISES FOR 157,000; City Cannot Have Balanced Expense Budget if Increases Are Granted, He Implies HEARINGS TO BEGIN JAN. 6 Demands for Higher Pay Are Expected From Teachers, Policemen and Firemen | | By Paul Crowell | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/united-air-lines-breaks-record.html | United Air Lines Breaks Record | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/soviet-oil-coal-output-up.html | Soviet Oil, Coal Output Up | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 224157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/sales-up-in-africa-seasonal-gains-in-southern-union-reported-by.html | SALES UP IN AFRICA; Seasonal Gains in Southern Union Reported by Bank | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/mrs-robert-a-wright.html | MRS. ROBERT A. WRIGHT | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/critics-are-angered-by-la-scala-opening.html | CRITICS ARE ANGERED BY LA SCALA OPENING | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/file-wage-returns-employers-warned.html | FILE WAGE RETURNS, EMPLOYERS WARNED | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/harry-m-barrett.html | HARRY M. BARRETT | True | Special to Tin | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/1950-tv-offered-by-hallicrafters-black-rectangular-tube-used-in-all.html | 1950 TV OFFERED BY HALLICRAFTERS; Black Rectangular Tube Used in All Six 16-Inch Sets -- 12, 12 1/2 Lines Have Round Type 1950 TV OFFERED BY HALLICRAFTERS | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/heads-y-m-c-a-group-j-m-c-a-group-j-m-trenary-is-made-chairman-of-west-side.html | HEADS Y. M. C. A. GROUP; J. M. Trenary Is Made Chairman of West Side Branch | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/glentoran-victor-by-60.html | Glentoran Victor by 6-0 | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/former-new-york-rabbi-to-head-center-in-bronx.html | Former New York Rabbi To Head Center in Bronx | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/economists-expect-business-activity-to-continue-high-say-total.html | ECONOMISTS EXPECT BUSINESS ACTIVITY TO CONTINUE HIGH; Say Total Output Will Be Only Slightly Lower in 1950, but With More Stability WARN ON POLICY DECISIONS Actions Taken Next Year Held Likely to Show Whether '51 Tests Boom-Bust Theory ECONOMISTS EXPECT BIG BUSINESS YEAR | True | By Will Lissner | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/new-york-skaters-triumph.html | New York Skaters Triumph | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/dr-h-a-chahdleii-finance-adviser-economist-of-guaranty-trust-192941.html | DR. H. A. CHAHDLEII, FINANCE ADVISER; Economist of Guaranty Trust, 1929-41, Dies--Taught at Arizona and. Columbia | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/stock-changes-authorized.html | Stock Changes Authorized | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/chambers-sanity-brought-up-anew-hiss-attorneys-seek-right-to-put.html | CHAMBERS' SANITY BROUGHT UP ANEW; Hiss Attorneys Seek Right to Put Psychiatrist, Harvard Psychologist on Stand GODDARD WILL RULE TODAY Government Is Not Expected to Offer Rebuttal Testimony if Defense Wins Argument | True | By William R. Conklin | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/health-group-to-meet-college-association-to-open-a-twoday-session.html | HEALTH GROUP TO MEET; College Association to Open a Two-Day Session Today | True | | | C1B 224157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/bank-shows-rise-in-real-earnings-pennsylvania-company-has-a-gain-of.html | BANK SHOWS RISE IN REAL EARNINGS; Pennsylvania Company Has a Gain of $194,614 in Net in Year Ended on Nov. 30 | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/howellbeyer.html | Howell--Beyer | True | SOecfal to Tu Nv YoK Ts. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/carol-f-bradley-j-r-caswell-wed-briarcliff-alumna-and-student-at.html | CAROL F. BRADLEY, J. R. CASWELL WED.; Briarcliff Alumna and Student at Harvard Marry in Christ Church, Georgetown, D. C. | True | Special to 'Trtls Nzw YORX r. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/2-main-opera-aides-quit-with-johnson-st-leger-and-lewis-assistant.html | 2 MAIN OPERA AIDES QUIT WITH JOHNSON; St. Leger and Lewis, Assistant General Managers, Resign as of End of This Season | True | By Howard Taubman | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/drama-teachers-open-convention-need-for-professional-aid-in-college.html | DRAMA TEACHERS OPEN CONVENTION; Need for Professional Aid in College Theatre Programs Stressed at Meeting | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/admiral-clark-is-sued-woman-says-he-barred-entry-to-apartments-with.html | ADMIRAL CLARK IS SUED; Woman Says He Barred Entry to Apartments With Force | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/woolens-feature-spring-fashions-attention-focused-on-career-and.html | WOOLENS FEATURE SPRING FASHIONS; Attention Focused on Career and College Girl at New Silks 34th St. Display | True | By Virginia Pope | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/german-arming-issue-question-becomes-a-top-world-problem-military-a.html | German Arming Issue; Question Becomes a Top World Problem -- Military and Political Viewpoints Clash | True | By Hanson W. Baldwin | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/in-the-nation-the-argument-over-unpartisan-foreign-policy.html | In The Nation; The Argument Over "Unpartisan" Foreign Policy | True | By Arthur Krock | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/lustron-in-arrears-r-f-c-loans-halted.html | LUSTRON IN ARREARS, R. F. C. LOANS HALTED | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/miss-boatwrig____ht-troth-virginia-girl-will-become-thei-b-r.html | MISS BOATWRIG_____HT TROTH; Virginia Girl Will Become thel B r idpefaj tGo' ej ;]wBxo p d Jr., | True | special t the nde york tmes | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/chinese-reds-hit-sentences-in-india-wire-to-nehru-calls-penalties.html | CHINESE REDS HIT SENTENCES IN INDIA; Wire to Nehru Calls Penalties for Anti-Government Activity in Hyderabad 'Disgraceful' | True | By Tillman Durdinspecial To the New York Times. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/u-s-britain-near-atlantic-arms-tie-latest-london-instructions-to.html | U. S., BRITAIN NEAR ATLANTIC ARMS TIE; Latest London Instructions to Franks Expected to Bring Early Pact-Signing U. S., BRITAIN NEAR ATLANTIC ARMS TIE | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/a-bridetobe.html | A BRIDE-TO-BE | True | special to the new york times | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/professor-hamilton-to-speak.html | Professor Hamilton to Speak | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/faricy-predicts-gain-for-freight-rail-association-head-also-sees.html | FARICY PREDICTS GAIN FOR FREIGHT; Rail Association Head Also Sees Better Chance in '50 to Show Improvements | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/europe-and-commonwealth.html | EUROPE AND COMMONWEALTH | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/controller-is-assigned-col-g-w-johnson-receives-order-for-first-air.html | CONTROLLER IS ASSIGNED; Col. G. W. Johnson Receives Order for First Air Force | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/2-bronx-hospitals-agree-on-merger.html | 2 BRONX HOSPITALS AGREE ON MERGER | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/barrier-against-brains.html | BARRIER AGAINST BRAINS | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/emancipation-day-proclaimed.html | Emancipation Day Proclaimed | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/winter-warmth-persists-for-a-third-record-day.html | Winter Warmth Persists For a Third Record Day | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/insurance-chief-left-1075000.html | Insurance Chief Left $1,075,000 | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/news-of-food-new-years-eve-meringueice-cream-bells-for-dessert.html | News of Food: New Year's Eve; Meringue-Ice Cream Bells for Dessert; Champagne Needn't Ruin the Pocketbook | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/cabinet-is-formed-syria-crisis-ended-new-regime-satisfies-armys.html | CABINET IS FORMED, SYRIA CRISIS ENDED; New Regime Satisfies Army's Demand for Guarantee of Republican Government | True | By Albion Rossspecial To the New York Times | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/trieste-check-on-traffic-czech-goods-to-albania-and-bulgaria-under.html | TRIESTE CHECK ON TRAFFIC; Czech Goods to Albania and Bulgaria Under Scrutiny | True | Dispatch of The Times. London | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/mayor-bride-due-today-couple-will-fly-from-miami-to-newark-this.html | MAYOR, BRIDE DUE TODAY; Couple Will Fly From Miami to Newark This Afternoon | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/chosen-to-lead-city-unit-in-barnard-fund-drive.html | Chosen to Lead City Unit In Barnard Fund Drive | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/deluge-of-mail-answers-childs-christmas-plea.html | Deluge of Mail Answers Child's Christmas Plea | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/railroad-stocks-lift-whole-list-strength-carries-industrials-and.html | RAILROAD STOCKS LIFT WHOLE LIST; Strength Carries Industrials and General Averages to Best Levels Since '46 LATTER RISES 1.21 POINT Predictions for 1950 Buoy the Carriers, Then Other Groups -- Volume Steady | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/child-to-mrs-c-j-coulter-jr.html | Child to Mrs. C. J. Coulter Jr. | True | Special to TII NEW YO! TIMES | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/huge-country-site-for-shops-planned-boston-group-would-develop-400.html | HUGE COUNTRY SITE FOR SHOPS PLANNED; Boston Group Would Develop 400 Acres to Serve Million in Westchester Area | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/loose-talk-about-atomic-perils-scored-as-groundless-by-dr-john-r.html | ' Loose Talk' About Atomic Perils Scored As Groundless by Dr. John R. Dunning | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/willysoverland-clears-3423711-fiscal-years-net-compares-with.html | WILLYS-OVERLAND CLEARS $3,423,711; Fiscal Year's Net Compares With $7,077,401 in 1948 -- Sales Drop Sharply PRICE CUTS REFLECTED Renegotiation of Contracts for 1943 to 1945 Completed, Leaving Reserve Surplus | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/rise-in-freight-forecast.html | RISE IN FREIGHT FORECAST | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/belgium-establishes-tie.html | Belgium Establishes Tie | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/truman-returns-to-finish-message-flying-back-from-christmas-holiday.html | TRUMAN RETURNS TO FINISH MESSAGE; Flying Back From Christmas Holiday at Home, He Stays at Desk Until Evening | True | By Austin Stevensspecial To the New York Times. | | C1B 224157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/games-with-soviet-urged-international-events-considered-by.html | GAMES WITH SOVIET URGED; International Events Considered by Legations in Moscow | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/charley-brickley-dies-in-hotel-here-exfootball-star-at-harvard-had.html | CHARLEY BRICKLEY DIES IN HOTEL HERE; Ex-Football Star at Harvard Had Been Cleared Earlier in Day of Disorderly Conduct | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/livingcost-index-rises-a-fraction-up-01-in-month-to-nov-15-but-2.html | LIVING-COST INDEX RISES A FRACTION; Up 0.1% in Month to Nov. 15, but 2% Below 1948 -- 71% Above August, 1939, Rate | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/india-bank-bandits-get-117000.html | India Bank Bandits Get $117,000 | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/yanks-and-giants-exchange-camps-for-spring-training-in-1951-only.html | Yanks and Giants Exchange Camps For Spring Training in 1951 Only; Bombers' One-Year Shift to Phoenix Seen as Concession to Webb -- Polo Grounders to Take Over St. Petersburg Site | True | By John Drebinger | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/jacobson-freed-describes-grilling-by-hungarian-reds-freed-relief.html | Jacobson, Freed, Describes Grilling By Hungarian Reds; FREED RELIEF AIDE TELLS OF GRILLING | True | By John MacCormacspecial To the New York Times. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/warns-on-race-antagonism.html | Warns on Race Antagonism | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/christman-sold-to-seattle.html | Christman Sold to Seattle | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/cotton-turns-dull-off-1-to-6-points-expectation-of-greater-export.html | COTTON TURNS DULL; OFF 1 TO 6 POINTS; Expectation of Greater Export Demand Helps at Times to Support Market | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/plane-still-lost-after-year.html | Plane Still Lost After Year | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/state-board-studies-bias-in-job-agencies.html | STATE BOARD STUDIES BIAS IN JOB AGENCIES | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/swiss-recognizes-nation.html | Swiss Recognizes Nation | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/u-s-still-studies-case.html | U. S. Still Studies Case | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/queens-man-bags-errant-husbands-24-wanted-for-abandonment-are-found.html | QUEENS MAN BAGS ERRANT HUSBANDS; 24 Wanted for Abandonment Are Found in California by Vacationing Official | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/hearst-defeats-turim-wins-4th-in-row-for-undisputed-lead-in-college.html | HEARST DEFEATS TURIM; Wins 4th in Row for Undisputed Lead in College Chess | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/unit-quotas-set-for-infirmary.html | Unit Quotas Set for Infirmary | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/sawyer-pictures-prospect-as-good-secretary-reporting-on-tour-to.html | SAWYER PICTURES PROSPECT AS 'GOOD'; Secretary, Reporting on Tour to Test Business, Calls for 'a Tempered Optimism' | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/rev-dr-victor-spong.html | REV.' DR. VICTOR SPONG | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/alfonso-arcese-73-monsignor-40-years.html | ALFONSO ARCESE, 73, MONSIGNOR 40 YEARS | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/howlandseipp.html | HowlandSeipp | True | Special to Tn Nv Nog.q TIMES. | | C1B 224157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/change-forecast-in-sex-tolerance-acceptance-of-wider-freedom.html | CHANGE FORECAST IN SEX TOLERANCE; Acceptance of Wider Freedom Suggested to Sociologists as Trend to New Standards | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/monopoly-charged-in-hose-machinery-us-brings-2-actions-against-4.html | MONOPOLY CHARGED IN HOSE MACHINERY; U. S. Brings 2 Actions Against 4 Companies and 8 Officials in Elastic Top Field PATENT POOLING ALLEGED Arrangement With 2 British Concerns Cited for Control of Markets in Product | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/business-world.html | Business World | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/donald-mlagan.html | DONALD M'LAGAN | True | Special to T/ NL,-W YOPK Mr.s. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/city-tension-eased-by-reservoir-gain-from-upstate-rain-officials.html | CITY TENSION EASED BY RESERVOIR GAIN FROM UPSTATE RAIN; Officials Believe the Continued Saving of Water Can Avert Further Restrictions RONDOUT PLAN NOW 'DEAD' Engineers Report Tomorrow to Board of Estimate on Project to Tap Hudson Rise in Reservoirs Eases Tension, May Avert Further Water Curbs | True | By Charles G. Bennett | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/adds-blowers-boosters-to-line.html | Adds Blowers, Boosters to Line | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/chicago-bank-raises-surplus.html | Chicago Bank Raises Surplus | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/how-to-spend-an-idle-hour.html | How to Spend an Idle Hour | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/general-bronze-refinances.html | General Bronze Refinances | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/miss-audrey-watklns-feted.html | Miss Audrey Watklns Feted | True | SPeCial to Nv Yoc Tnr.s.' | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/indians-claim-water-los-alamos-needs.html | INDIANS CLAIM WATER LOS ALAMOS NEEDS | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/issue-by-peoria-pekin-halsey-stuart-bid-takes-first-mortgage.html | ISSUE BY PEORIA & PEKIN; Halsey, Stuart Bid Takes First Mortgage $2,500,000 Bonds | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/yugoslav-loan-in-air-world-bank-denies-completion-of-deal-with.html | YUGOSLAV LOAN IN AIR; World Bank Denies Completion of Deal With Belgrade | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/mrs-patrick-j-meehan.html | MRS, PATRICK J. MEEHAN | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/governor-in-naming-breitel-bars-new-white-house-aim-appointed-a.html | Governor in Naming Breitel Bars New White House Aim; APPOINTED A JUDGE GOVERNOR DENIES PRESIDENTIAL AIM | True | By Leo Eganspecial To the New York Times. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/bausch-lomb-officers-move-into-higher-posts.html | Bausch & Lomb Officers Move Into Higher Posts | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/roots-of-german-nationalism.html | Roots of German Nationalism | True | HUGO MARX | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/turkey-creates-link.html | Turkey Creates Link | True | | | C1B 224157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/hainan-planes-raid-red-invasion-craft.html | HAINAN PLANES RAID RED INVASION CRAFT | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/red-dawn-scores-in-tropical-dash-92-shot-going-six-furlongs-in-110.html | RED DAWN SCORES IN TROPICAL DASH; 9-2 Shot, Going Six Furlongs in 1:10 on Sloppy Track, Shows Way to Mesl | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/henry-t-leonard-sr.html | HENRY T. LEONARD SR. | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/retiring-ford-official-replaced.html | Retiring Ford Official Replaced | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/come-from-behind.html | Come From Behind | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/church-bids-dr-ayer-farewell.html | Church Bids Dr. Ayer Farewell | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/us-mediation-aide-quits-to-open-his-own-offices.html | U.S. Mediation Aide Quits To Open His Own Offices | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/u-n-body-to-hear-report-on-kashmir-security-council-today-may-get.html | U. N. BODY TO HEAR REPORT ON KASHMIR; Security Council Today May Get Move to Continue to Sponsor Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/boston-suburbs-council-headed-by-son-of-slave.html | Boston Suburb's Council Headed by 'Son of Slave' | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/irra-petina-heard-as-carmen.html | Irra Petina Heard as Carmen | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/british-endorsing-big-german-banks-support-centralized-system-in.html | BRITISH ENDORSING BIG GERMAN BANKS; Support Centralized System in Move to Clear Old Debts -- U. S. Opposes Principle | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/patent-pool-ended-in-synthetic-rubber.html | PATENT POOL ENDED IN SYNTHETIC RUBBER | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/dr-norman-ware-economist-was-63.html | DR. NORMAN S. WARE, ECONOMIST, WAS 63 | True | Special to z NE Noi TIMK. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/costa-rican-budget-approved.html | Costa Rican Budget Approved | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/trieste-parley-idea-welcomed-in-rome.html | TRIESTE PARLEY IDEA WELCOMED IN ROME | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/reorganization-plan-burgess-battery-company-will-set-up-two.html | REORGANIZATION PLAN; Burgess Battery Company Will Set Up Two Corporations | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/nashkelvinator-net-up-earnings-are-604-against-463-no-word-on-new.html | NASH-KELVINATOR NET UP; Earnings Are $6.04, Against $4.63 -- No Word on New Low-Cost Car EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/dennison-gains-in-junior-tennis-by-defeating-waldman-62-86-no-2.html | Dennison Gains in Junior Tennis By Defeating Waldman, 6-2, 8-6; No. 2 Star Reaches Eastern Quarter-Finals -- Eisenberg, Dockerill, Young Score -- Van Nostrand Paces Boys' Group | True | By Joseph M. Sheehan | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/comicbook-ban-held-illegal.html | Comic-Book Ban Held Illegal | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/other-operators-to-file-charges.html | Other Operators to File Charges | True | | | C1B 224157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/occupy-new-research-building.html | Occupy New Research Building | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/seminary-elects-2-directors.html | Seminary Elects 2 Directors | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/new-ambassador-sails-george-v-allen-going-to-his-post-in-yugoslavia.html | NEW AMBASSADOR SAILS; George V. Allen Going to His Post in Yugoslavia | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/foreign-aid-held-u-s-job-buttress-dr-salant-federal-economist-urges.html | FOREIGN AID HELD U. S. JOB BUTTRESS; Dr. Salant, Federal Economist, Urges Investment Revival Under Truman Program | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/ieu-wins-jersey-election.html | IEU Wins Jersey Election | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/new-disability-tax-in-effect-on-sunday.html | NEW DISABILITY TAX IN EFFECT ON SUNDAY | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/21-gain-in-quarter-seen.html | 2.1% GAIN IN QUARTER SEEN | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/dr-lovelock-is-killed-in-subway-set-olympic-track-record-in-1936.html | Dr. Lovelock Is Killed in Subway; Set Olympic Track Record in 1936; KILLED IN SUBWAY DR. LOVELOCK DIES UNDER B. M. T. CAR | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/212700000-rise-in-pay-to-jobless-state-insurance-payments-up-nearly.html | $212,700,000 RISE IN PAY TO JOBLESS; State Insurance Payments Up Nearly Two and a Half Times the Total for Last Year | True | By A. H. Raskin | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/c-w-foster-halts-plimpton-pearson-harvard-squash-racquets-ace-gains.html | C. W. FOSTER HALTS PLIMPTON, PEARSON; Harvard Squash Racquets Ace Gains College Semi-Final -- Mateer Also Scores | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/priscilla-masten-iiarried-to-i6n-she-is-bride-of-harry-raymond.html | PRISCILLA MASTEN iIARRIED TO $I6N; She Is Bride of Harry Raymond Thurber Jr. in Madison, Conn., COngregational Church | True | Special to Tn3: [qw You Tllr.s. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/british-to-deport-cyprus-editor.html | British to Deport Cyprus Editor | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/psychologists-air-child-aggression-survey-shows-mild-or-severe.html | PSYCHOLOGISTS AIR CHILD AGGRESSION; Survey Shows Mild or Severe Penalties Have Like Effects on Pre-School Behavior | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/new-method-finds-distance-to-star-electronic-system-determines-real.html | NEW METHOD FINDS DISTANCE TO STAR; Electronic System Determines 'Real' Brightness, Color Within 10 Minutes | True | By Science Service. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/advertising-news.html | Advertising News | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/charles-m-hoffm4n-1-hospital-exofficiali.html | CHARLES M. HOFFM.4N, 1 HOSPITAL EX-OFFICIALI | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/tito-aide-assails-soviet-balkan-aim-piyade-says-stalin-favored.html | TITO AIDE ASSAILS SOVIET BALKAN AIM; Piyade Says Stalin Favored Federation, Seeks Control -- Yugoslav Budget Voted | True | By M. S. Handlerspecial To the New York Times. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/accident-delays-40000-commuters.html | ACCIDENT DELAYS 40,000 COMMUTERS | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/u-n-little-assembly-sets-meeting-jan-16.html | U. N. LITTLE ASSEMBLY SETS MEETING JAN. 16 | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/trustee-files-with-s-e-c-would-pay-15940000-on-bonds-of-holding.html | TRUSTEE FILES WITH S. E. C.; Would Pay $15,940,000 on Bonds of Holding Company | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/wet-issue-in-jersey-borough.html | Wet Issue in Jersey Borough | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/bernard-j-dooley.html | BERNARD J. DOOLEY | True | SDecta5 to E Nv Nom TIMr. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/cuba-czechs-sign-genocide-pact.html | Cuba, Czechs Sign Genocide Pact | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/sharp-grain-rally-leaves-list-mixed-netherlands-inquiry-for-corn.html | SHARP GRAIN RALLY LEAVES LIST MIXED; Netherlands Inquiry for Corn, Oats Called Factor in Upturn in Chicago Futures | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/delay-motion-filed-for-11-communists.html | DELAY MOTION FILED FOR 11 COMMUNISTS | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/sulgerpichering.html | Sulger--Pichering | True | Special to Tm Nrw No qMr | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/mrs-edwin-h-codding.html | MRS. EDWIN H. CODDING | True | SPeCie,, to T} Nsw YoP, x T]Mzs. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/eca-grants-korea-new-funds.html | E.C.A. Grants Korea New Funds | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/swede-gets-3-years-on-pragues-charges.html | SWEDE GETS 3 YEARS ON PRAGUE'S CHARGES | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/hogan-is-sworn-in-for-his-third-term-district-attorney-wins-praise.html | HOGAN IS SWORN IN FOR HIS THIRD TERM; District Attorney Wins Praise of Donnellan -- Lyons Takes Office in the Bronx | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/robert-j-wimmer-sr.html | ROBERT J. WIMMER SR. | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/guatemala-warns-trujillo.html | Guatemala Warns Trujillo | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/dr-maurice-bellerose.html | DR, MAURICE BELLEROSE | True | SPecial to TB Nsw YOP-Tms. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/shipping-news-and-notes-batory-sobieski-carried-23713-passengers-in.html | Shipping News and Notes; Batory, Sobieski Carried 23,713 Passengers in '49 Despite Many Troubles | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/greek-queen-pleads-children-be-rescued.html | GREEK QUEEN PLEADS CHILDREN BE RESCUED | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/joseph-prince.html | JOSEPH PRINCE | True | Spectal tu I'mc NZW YO TIMZS. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/business-buoyed-by-1950-outlook-commerce-association-survey-of-336.html | BUSINESS BUOYED BY 1950 OUTLOOK; Commerce Association Survey of 336 Companies Also Shows 1949 Better Than Expected CHIEF PROBLEMS OUTLINED Higher Costs, Reduced Profits, Taxes, Consumer Resistance Seen in First Half | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/rubber-coffee-up-in-quiet-sessions-9to15point-advances-made-in.html | RUBBER, COFFEE UP IN QUIET SESSIONS; 9-to-15-Point Advances Made in Former, 14 to 54 in Latter -- Sugar, Hides Easier | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/high-steel-rate-to-stay-says-olds-continuance-for-some-time-likely.html | HIGH STEEL RATE TO STAY, SAYS OLDS; Continuance "for Some Time" Likely, but Capacity of the Industry Is Held Adequate HIGH STEEL RATE TO STAY, SAYS OLDS | True | | | C1B 224157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/labor-dispute-halts-hong-kong-trolleys.html | LABOR DISPUTE HALTS HONG KONG TROLLEYS | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/tourist-total-sets-record-for-mexico.html | TOURIST TOTAL SETS RECORD FOR MEXICO | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/strike-halts-ship-at-cristobal.html | Strike Halts Ship at Cristobal | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/souths-operators-ask-nlrb-to-end-3day-week-in-coal-urge-board-to.html | SOUTH'S OPERATORS ASK N.L.R.B. TO END 3-DAY WEEK IN COAL; Urge Board to Have Court Enjoin What They Assail as Coercive Contract Device CITE AID GIVEN SIGNERS Employers in the North-West Group Prepare to Accuse Miners' Union Similarly N. L. R. B. GETS PLEA OF COAL OPERATORS | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/benjamin-konowitch.html | BENJAMIN KONOWITCH | True | Splal to z Nzv YORZ zs. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/need-seen-to-push-menswear-sales-blackman-warns-textron-unit-home.html | NEED SEEN TO PUSH MEN'S-WEAR SALES; Blackman Warns Textron Unit Home, Auto, Appliance Outlays Indicate Deferred Buying | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/awards-presented-by-science-group.html | AWARDS PRESENTED BY SCIENCE GROUP | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/increasing-federal-expenditures.html | Increasing Federal Expenditures | True | HOWARD W. TONER | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/smithreynolds.html | Smith--Reynolds | True | Special.to Tl NZw YOP. I TlZS. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/milk-price-here-to-drop-one-cent-reduction-will-cut-costs-to.html | MILK PRICE HERE TO DROP ONE CENT; Reduction Will Cut Costs to Consumer to the Lowest Point in 2 1/2 Years | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/good-conditioning-cuts-injuries-dr-mal-stevens-tells-trainers.html | Good Conditioning Cuts Injuries, Dr. Mal Stevens Tells Trainers; Former N. Y. U. Coach Also Cites Hazards of Practice Field, Chides Two-Platoon Football System at Convention | True | By James Roach | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/harness-driver-stricken.html | Harness Driver Stricken | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/easton-puts-out-pettit-st-pauls-star-gains-semifinal-in-school.html | EASTON PUTS OUT PETTIT; St. Paul's Star Gains Semi-Final in School Squash Racquets | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/uarilyn-e-milton-bows-sarah-lawrence-student-makes-her-debut-at-a.html | UARILYN E. MILTON BOWS; Sarah Lawrence Student Makes Her Debut at a Supper Dance | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/baltimore-transit-to-pay-interest.html | Baltimore Transit to Pay Interest | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/fraternity-honors-lilienthal.html | Fraternity Honors Lilienthal | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/two-professors-to-retire.html | Two Professors to Retire | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/ernest-g-humphreys.html | ERNEST G. HUMPHREYS | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/to-aid-new-americans-arthur-greenleigh-is-chosen-to-direct-united.html | TO AID NEW AMERICANS; Arthur Greenleigh Is Chosen to Direct United Service | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/t-daughter-to-the-robert-sweenys.html | t Daughter to the Robert Sweenys{ | True | : Slectal to T14u Iuw YoP. le TIMF. S. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/beardsleemellen.html | Beardslee--Mellen | True | Special to THE NEw Yolz: TtMI:S. | | C1B 224157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/5000-are-entered-in-poultry-show-pigeons-pheasants-turkeys-ducks.html | 5,000 ARE ENTERED IN POULTRY SHOW; Pigeons, Pheasants, Turkeys, Ducks, Even Rabbits Are in Garden Competition | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/ship-official-named-head-of-british-luncheon-club.html | Ship Official Named Head Of British Luncheon Club | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/mrs-j-w-sundeln.html | MRS, J, W. SUNDELS()N | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/bruins-hold-wings-to-22-hockey-tie-boston-tallies-in-last-two.html | BRUINS HOLD WINGS TO 2-2 HOCKEY TIE; Boston Tallies in Last Two Minutes -- Toronto Draws With Montreal, 1-1 | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/ge-to-terminate-contract-with-ue-informs-union-that-it-wishes-to.html | G.E. TO TERMINATE CONTRACT WITH U.E.; Informs Union That It Wishes to Avoid Favoring Either Side in Contest | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/melvin-ritter-gives-town-hall-recital.html | MELVIN RITTER GIVES TOWN HALL RECITAL | True | E. L. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/elizabeth-smith-becomes-a-bride-swarthmore-pa-girl-married-to-dr.html | ELIZABETH SMITH BECOMES A BRIDE; Swarthmore, Pa., Girl Married to Dr. Donald N. Twaddell in Church Ceremony | True | Special to Taz NEW No T],lr.s. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/regulars-win-178-as-miller-sets-pace.html | REGULARS WIN, 17-8, AS MILLER SETS PACE | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/companies-named-for-uranium-sale-9-chemical-concerns-listed-to.html | COMPANIES NAMED FOR URANIUM SALE; 9 Chemical Concerns Listed to Market Metal, With 8 New Industry Licenses Issued U. S. STEEL, G. E. LISTED Former Allotted 1/4 Pound and Latter Pound for Electronic Microscopic Work COMPANIES NAMED FOR URANIUM SALE | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/pope-tells-envoys-of-hopes-for-peace.html | POPE TELLS ENVOYS OF HOPES FOR PEACE | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/miss-carrie-beall.html | MISS CARRIE BEALL | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/will-be-a-vice-president-of-american-airlines-inc.html | Will Be a Vice President Of American Airlines, Inc. | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/kubelik-is-named-to-post-in-chicago-35yearold-czech-musician-signs.html | KUBELIK IS NAMED TO POST IN CHICAGO; 35-Year-Old Czech Musician Signs a Two-Year Contract as Symphony Conductor | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/cunard-corrects-superliner-talk-line-denies-contemplating-new.html | CUNARD CORRECTS SUPER-LINER TALK; Line Denies Contemplating New Tonnage Now -- Press Report Called 'Misleading' | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/liquid-savings-up-to-1700000000-thirdquarter-total-for-individuals.html | LIQUID SAVINGS UP TO $1,700,000,000; Third-Quarter Total for Individuals at Best Level Since Year Before CURRENCY, DEPOSITS LEAD They Equal the Aggregate, the Other Items Being Offset by a Decline and Debt | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/makes-debut.html | MAKES. DEBUT | True | Special to Ti NL'W YO.K Tus, | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/miss-jeinne-smith-1-brooklyn-bride-she-is-married-to-lieut-paul.html | MISS JEINNE SMITH 1 BROOKLYN BRIDE; She is Married to Lieut, Paul Charles Fleri Jr. of Army in St. Gregory's Church | True | | | C1B 224157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/senator-lucas-endorsed-majority-leader-is-choice-of-illinois-group.html | SENATOR LUCAS ENDORSED; Majority Leader Is Choice of Illinois Group for New Term | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/to-install-31-masonic-masters.html | To Install 31 Masonic Masters | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/books-authors.html | Books -- Authors | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/portugal-gives-recognition.html | Portugal Gives Recognition | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/ching-notes-gains-in-work-relations-mediation-chief-urges-people-to.html | CHING NOTES GAINS IN WORK RELATIONS; Mediation Chief Urges People to Look Behind Headlines to Negotiation Successes | | Special to THE NEW YORK TIMES | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/1989-mph-speed-is-reported-for-x1.html | 1,989 M.P.H. Speed Is Reported for X-1 | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/two-wickwire-units-closed.html | Two Wickwire Units Closed | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/rose-quits-penn-yan-schools.html | Rose Quits Penn Yan Schools | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/goullaudcurry.html | Goullaud--Curry | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/berlin-suburb-opened-russians-move-personnel-out-of-karlshorst-area.html | BERLIN SUBURB OPENED; Russians Move Personnel Out of Karlshorst Area | True | Special to THE NEW YORK TIMES | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/3d-man-seeks-thomas-seat.html | 3d Man Seeks Thomas' Seat | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/unions-file-petitions.html | Unions File Petitions | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/tanker-to-change-flags.html | Tanker to Change Flags | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/ohio-state-downs-cornell-five-4342-wins-on-donham-basket-with-25.html | OHIO STATE DOWNS CORNELL FIVE, 43-42; Wins on Donham Basket With 25 Seconds Left -- Harvard Tops Mich. State, 68-57 | | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/board-consultant-named-on-civil-defense-plans.html | Board Consultant Named On Civil Defense Plans | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/says-tests-killed-many-japanese-testifies-of-plague-injections.html | SAYS TESTS KILLED MANY; Japanese Testifies of Plague Injections, Soviet Radio Relates | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/speeds-up-coating-of-tv-tubes.html | Speeds Up Coating of TV Tubes | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/peiping-replies-to-burmas-offer.html | Peiping Replies to Burma's Offer | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/star-irish-racer-sold-sunlit-ride-two-other-horses-purchased-by.html | STAR IRISH RACER SOLD; Sunlit Ride, Two Other Horses Purchased by Venezuelan | | | | | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/hervey-allen-dies-noted-novelist-60-author-of-anthony-adverse.html | HERVEY ALLEN DIES, NOTED NOVELIST, 60; Author of 'Anthony Adverse' 'Israfei,' 'Action at Aquila' and Many Other Books BEST-SELLER TOOK A YEAR 1,000-Page Historical Story Set a New Trend in Writing at Its Publication in 1933 | | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 224157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/optical-group-appoints-secretarytreasurer.html | Optical Group Appoints Secretary-Treasurer | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/bose-upsets-deyro-at-net.html | Bose Upsets Deyro at Net | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/5000-cars-for-union-pacific.html | 5,000 Cars for Union Pacific | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/mrs-charles-schults-sr.html | MRS. CHARLES SCHULTS SR. | True | Specil to ':r Nv Yoic TIMir. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/egypt-sets-up-link.html | Egypt Sets Up Link | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/alexander-i-hopwood.html | ALEXANDER I. HOPWOOD | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/9194759-bond-posted-performance-pact-made-for-new-bus-terminal.html | $9,194,759 BOND POSTED; Performance Pact Made for New Bus Terminal Project | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/rise-in-coffee-sinks-cruller.html | Rise in Coffee Sinks Cruller | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/dewey-stone-hurt-in-fatal-crash.html | Dewey Stone Hurt in Fatal Crash | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/l-s-u-boxers-keep-title-win-5-of-8-bouts-from-syracuse-in-sugar.html | L. S. U. BOXERS KEEP TITLE; Win 5 of 8 Bouts From Syracuse in Sugar Bowl Tourney | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/2year-reserve-duty-by-officers-ordered.html | 2-YEAR RESERVE DUTY BY OFFICERS ORDERED | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/legion-post-to-aid-veterans.html | Legion Post to Aid Veterans | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/buenos-aires-subway-fares-up.html | Buenos Aires Subway Fares Up | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/chinas-tin-mines-may-end-shortage-of-soviet-supply-question.html | China's Tin Mines May End Shortage of Soviet Supply; Question Believed on Agenda of Talks With Mao Mission in Moscow -- Stockpiling Seen | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/aga-khan-very-glad.html | Aga Khan "Very Glad" | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/monopoly-actions-seen-in-transition-dr-edwards-of-ftc-tells-law.html | MONOPOLY ACTIONS SEEN IN TRANSITION; Dr. Edwards of F.T.C. Tells Law Group New Set of Legal Issues Is Emerging | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/takes-a-seat-on-the-bench-at-28.html | TAKES A SEAT ON THE BENCH AT 28 | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/millerchandller.html | Miller--Chandler | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/relief-cost-study-urged-at-albany-farm-group-conference-asks-effort.html | RELIEF COST STUDY URGED AT ALBANY; Farm Group Conference Asks Effort to Spur Sivings -- 'Amazed' at Rises | True | By Douglas Dalesspecial To the New York Times. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/west-swimmers-triumph-defeat-east-162108-to-remain-undefeated-in.html | WEST SWIMMERS TRIUMPH; Defeat East, 162-108, to Remain Undefeated in Event | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/wisconsin-halts-rutgers.html | Wisconsin Halts Rutgers | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/reading-promotes-gangewere.html | Reading Promotes Gangewere | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/family-of-4-dead-since-eve-of-yule-parents-2-young-children-die-of.html | FAMILY OF 4 DEAD SINCE EVE OF YULE; Parents, 2 Young Children Die of Carbon Monoxide -- Presents Lay Unopened by Tree | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/mrs-gresser-in-tie-for-title-chess-lead.html | MRS. GRESSER IN TIE FOR TITLE CHESS LEAD | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/deerfield-six-tops-st-marks-4-to-3-harrops-40foot-goal-with-25.html | DEERFIELD SIX TOPS ST. MARK'S, 4 TO 3; Harrop's 40-Foot Goal With 25 Seconds Left Decides Garden Charity Game | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/hearing-fingers-may-soon-aid-deaf-glove-to-pick-up-vibrations-that.html | HEARING FINGERS' MAY SOON AID DEAF; Glove to Pick Up Vibrations That User Would Translate Into 'Meaningful Patterns' | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/russell-balks-at-deal-player-sent-to-montreal-says-hes-through-with.html | RUSSELL BALKS AT DEAL; Player, Sent to Montreal, Says He's Through With Baseball | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/g-o-p-lincoln-dinners-urged.html | G. O. P. Lincoln Dinners Urged | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/william-neubecker.html | WILLIAM NEUBECKER | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/at-the-theatre-she-stoops-to-conquer-put-on-by-an-allstar-cast-of.html | AT THE THEATRE; ' She Stoops to Conquer' Put On by an All-Star Cast of Actors at the City Center | True | By Brooks Atkinson | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/francis-l-patton-jr.html | FRANCIS L. PATTON JR. | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/guy-c-motley.html | GUY C. MOTLEY | True | S¹·ecia. l to TU NZW YOlk: TL. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/iowa-governor-takes-action.html | Iowa Governor Takes Action | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/john-patrick-shannon.html | JOHN PATRICK SHANNON | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/rangers-defeat-black-hawks-with-four-goals-in-closing-minutes-at.html | Rangers Defeat Black Hawks With Four Goals in Closing Minutes at Garden; BLUE SHIRT RALLY TRIPS CHICAGO, 5-2 Sudden Ranger Spree Near End Downs Hawk Sextet Before 15,276 Fans in Garden FISHER AND LAPRADE STAR Account for 4 New York Goals -- Local Team Ties Montreal for Second in Standing | True | By Joseph C. Nichols | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/firm-changes.html | FIRM CHANGES | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/mrs-henry-n-hyde.html | MRS. HENRY N. HYDE | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/australia-cricket-victor.html | Australia Cricket Victor | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/financing-plans-submitted-to-sec-us-fidelity-guaranty-files-data.html | FINANCING PLANS SUBMITTED TO S.E.C.; U. S. Fidelity & Guaranty Files Data on Its Offering of 300,000 Capital Shares | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/poles-search-swedish-ship.html | Poles Search Swedish Ship | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/indonesia-throng-acclaims-sukarno-president-appeals-for-hard-work.html | INDONESIA THRONG ACCLAIMS SUKARNO; President Appeals for Hard Work and Reconstruction -- New Nation Is Peaceful | True | | | C1B 224157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/ship-sails-for-antarctic-14-british-norwegian-swedish-scientists.html | SHIP SAILS FOR ANTARCTIC; 14 British, Norwegian, Swedish Scientists Aboard Sealer | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/bullys-day-past-tobin-tells-unions.html | BULLY'S DAY PAST, TOBIN TELLS UNIONS | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/liberals-ask-700000000-from-state-for-building-and-operating-of.html | Liberals Ask $700,000,000 From State For Building and Operating of Schools | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/liquidation-is-planned-salt-dome-oil-corp-will-call-meeting-to-vote.html | LIQUIDATION IS PLANNED; Salt Dome Oil Corp. Will Call Meeting to Vote on Proposal | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/science-as-hobby-for-masses-urged-10000000-amateurs-needed-to.html | SCIENCE AS HOBBY FOR MASSES URGED; 10,000,000 Amateurs Needed to Foster Brotherhood of Man, Dr. Sinnott Declares | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/troth-is-announced-of-miss-ann-van-dyk.html | , TROTH IS ANNOUNCED ' OF MISS ANN VAN DYK | True | Stuecia; to T.z Nv YoK TIMZS, | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/frank-goedeke-resigns-to-leave-william-j-rountree-at-end-of-this.html | FRANK GOEDEKE RESIGNS; To Leave William J. Rountree at End of This Week | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/extra-aladdin-performance.html | Extra 'Aladdin' Performance | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/sports-of-the-times-the-passing-of-jack-lovelock.html | Sports of the Times; The Passing of Jack Lovelock | True | By Arthur Daley | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/state-gets-27743358-revenue-is-realized-this-year-from-flat-harness.html | STATE GETS $27,743,358; Revenue Is Realized This Year From Flat, Harness Racing | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/bidault-will-risk-regime-tomorrow-french-premier-to-ask-vote-of.html | BIDAULT WILL RISK REGIME TOMORROW; French Premier to Ask Vote of Confidence on Budget -- His Chance Seen Poor | True | By Lansing Warrenspecial To the New York Times | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/trygve-lie-gets-safety-plaque.html | Trygve Lie Gets Safety Plaque | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/chevrolet-offers-new-transmission.html | CHEVROLET OFFERS NEW TRANSMISSION | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/anthracite-negotiations-drag.html | Anthracite Negotiations Drag | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/state-reports-due-on-cerebral-palsy.html | STATE REPORTS DUE ON CEREBRAL PALSY | True | Special to THE NEW YORK TIMES | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/texas-to-secede-from-u-s-program-government-to-help-celebrate.html | TEXAS TO 'SECEDE' FROM U. S. PROGRAM; Government to Help Celebrate -- State's Farmers to Own Credit System by Dec. 31 | True | By Bess Furmanspecial To the New York Times. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/ellen-0grady-85-poliioe-crusader-i-former-deputy-commmsloneri-under.html | ELLEN 0'GRADY, 85, POLIIOE CRUSADER; I Former Deputy Commmsloneri Under Enright Is Dead--Quit I Protesting Restrictions | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/masons-hasten-new-year-alter-calendar-for-childrens-party-at.html | MASONS HASTEN NEW YEAR; Alter Calendar for Children's Party at Sanitarium | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/election-hearing-ends.html | Election Hearing Ends | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/sales-of-securities-top-canadas-buying.html | SALES OF SECURITIES TOP CANADA'S BUYING | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/miss-lewicki-takes-title-defeats-miss-lampe-in-girls-u-s-net-final.html | MISS LEWICKI TAKES TITLE; Defeats Miss Lampe in Girls' U. S. Net Final, 6-1, 6-2 | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/advanced-by-robert-w-orr-agency.html | ADVANCED BY ROBERT W. ORR AGENCY | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/knicks-check-warriors-braun-and-gallatin-pace-7972-pro-basketball.html | KNICKS CHECK WARRIORS; Braun and Gallatin Pace 79-72 Pro Basketball Victory | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/article-5-no-title-naval-observatory-looks-to-moon-for-aid-in.html | Article 5 -- No Title; Naval Observatory Looks to Moon For Aid in Keeping Accurate Time Survey Scheduled for Completion in 1955 Will Use Photoelectric Device to Get the 400 Pictures Needed in Project | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/pennsylvanias-net-put-at-19000000.html | PENNSYLVANIA'S NET PUT AT $19,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/colombia-salvador-extend-bond-period.html | COLOMBIA, SALVADOR EXTEND BOND PERIOD | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/ferry-new-president-of-packard-motors.html | FERRY NEW PRESIDENT OF PACKARD MOTORS | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/maryland-offers-school-bond-issue-state-invites-bids-by-jan-9-for-9.html | MARYLAND OFFERS SCHOOL BOND ISSUE; State Invites Bids by Jan. 9 for $9,650,000 of Its Tax-Exempt Obligations | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/luncheon-in-hotel-served-on-paper-aid-in-water-shortage-cited-but.html | LUNCHEON IN HOTEL SERVED ON PAPER; Aid in Water Shortage Cited, but Women Are Cautioned on Unwise Conservation | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/hiring-row-study-ends-board-completes-its-hearing-in-mebaship.html | HIRING ROW STUDY ENDS; Board Completes Its Hearing in M.E.B.A.-Ship Owners Dispute | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/portraits-of-show-people-on-view.html | Portraits of Show People on View | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/more-purges-seen-in-east-germany-arrests-of-prominent-leaders-held.html | MORE PURGES SEEN IN EAST GERMANY; Arrests of Prominent Leaders Held Stepping Up Drive on Anti-Soviet Elements | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/mrs-fred-c-mgill.html | MRS. FRED C. M'GILL | True | SPecial to THZ Nw Yo Tlz& | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/cochran-calls-on-sukarno.html | Cochran Calls on Sukarno | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/california-back-is-hurt-knee-injury-may-keep-swaner-out-of-rose.html | CALIFORNIA BACK IS HURT; Knee Injury May Keep Swaner Out of Rose Bowl Game | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/parisi-is-stopped-by-norkus-in-fifth-brooklyn-heavyweight-floored.html | PARISI IS STOPPED BY NORKUS IN FIFTH; Brooklyn Heavyweight Floored Six Times Before Referee Halts St. Nick's Bout | True | By James P. Dawson | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/william-jungman.html | WILLIAM JUNGMAN | True | Special to 'JIE NEW YO.K Tt7.s. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/south-america-flights-planned.html | South America Flights Planned | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/p-s-c-extends-fares-for-bus-lines-here.html | P. S. C EXTENDS FARES FOR BUS LINES HERE | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/pharmaceutical-meeting-set.html | Pharmaceutical Meeting Set | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/canadian-railway-plans-cut.html | Canadian Railway Plans Cut | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/daughter-is-born-to-rita-haywort-5-12pound-birth-follows-dash-to.html | DAUGHTER IS BORN TO RITA HAYWORT; 5 1/2-Pound Birth Follows Dash to Clinic During the Night -- Both Doing Well, Aly Siys | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/60year-commuter-ends-travel-today-descendant-of-molly-sneden-became.html | 60-YEAR COMMUTER ENDS TRAVEL TODAY; Descendant of Molly Sneden Became a Telegrapher When 16 Years Old | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/church-elder-to-assist-in-salvation-army-drive.html | Church Elder to Assist In Salvation Army Drive | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/st-johns-c-c-n-y-set-to-drop-2minute-rule-for-game-tuesday-court.html | St. John's, C. C. N. Y. Set to Drop 2-Minute Rule for Game Tuesday; COURT COACHES PUT PLAN TO SUPERIORS Holman of City and McGuire of St. John's Eager for Test if Authorities Agree FOUL RULE IS DENOUNCED L. I. U. to Play W. Kentucky, N. Y. U. Choice Over Yale at the Garden Tonight | True | By Louis Effrat | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/rev-thomas-j-curley.html | REV. THOMAS J. CURLEY | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/ira-roy-meyer.html | IRA ROY MEYER | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/east-side-has-party-greater-new-york-fund-is-host-to-children-and.html | EAST SIDE HAS PARTY; Greater New York Fund Is Host to Children and Old Folks | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/soviet-returns-u-s-ship-icebreaker-in-good-condition-2-other.html | SOVIET RETURNS U. S. SHIP; Icebreaker in Good Condition -- 2 Other Lend-Lease Craft Due | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/spain-sees-rebuff-by-peron-on-trade-mission-back-from-argentina-is.html | SPAIN SEES REBUFF BY PERON ON TRADE; Mission Back From Argentina Is Believed Empty-Handed -- Spring Food Crisis Feared | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/antibiotic-is-tried-out-in-canning-of-food-new-method-success-in.html | Antibiotic Is Tried Out in Canning of Food; New Method Success in First Experiments | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/council-protests-relief-cuts-by-160-asks-state-and-city-officials.html | COUNCIL PROTESTS RELIEF CUTS BY 16-0; Asks State and City Officials to Reconsider Slash -- Finds Larger Allowances Needed CALLS FOR FULL STATE AID Extras Proposed for Recipients to Cover Church Donations, Recreation, Insurance | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/kramer-scores-75-75-defeats-gonzales-for-21-edge-in-net-series-in.html | KRAMER SCORES, 7-5, 7-5; Defeats Gonzales for 2-1 Edge in Net Series in London | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/churchills-going-on-vacation.html | Churchills Going on Vacation | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/w-g-jaffray-dies-retired-publisher-head-of-old-toronto-globe-for-21.html | W. G. JAFFRAY DIES; RETIRED PUBLISHER; Head of Old Toronto Globe for 21 Years -- Previously Was in Stock Exchange | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/paperboard-output-up-151-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 15.1% Rise Reported for Week Compared With Year Ago | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/landing-gear-study-set-air-force-will-test-use-on-dc3-of-crosswind.html | LANDING GEAR STUDY SET; Air Force Will Test Use on DC-3 of Cross-Wind Device | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/seixas-upsets-cochell-gains-tennis-semifinals-in-sugar-bowl-mulloy.html | SEIXAS UPSETS COCHELL; Gains Tennis Semi-Finals in Sugar Bowl -- Mulloy Wins | True | | | C1B 224157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/mrs-blees-affianced-widow-of-naval-officer-engaged-to.html | MRS. BLEES AFFIANCED; Widow of Naval Officer Engaged to Oswald___Wrigh___t Marrin | True | Special to h'zw Yo Tl/zs. I | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/professor-to-lecture-abroad.html | Professor to Lecture Abroad | True | Special to THE NEW YORK TIMES. | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/paint-rule-brings-call-for-rent-rise-landlords-seek-25-uptum.html | PAINT RULE BRINGS CALL FOR RENT RISE; Landlords Seek 25% Uptum Instead of 15% as City Cuts Period for Redecorating | True | | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/obstacles-in-sugar-industry-lower-costs-scientific-progress.html | Obstacles in Sugar Industry; Lower Costs, Scientific Progress Envisaged Under Competitive System | True | GREGORY M. DEXTER | | C1B 224157 | |
| 1949-12-29 | 1949-12-29 | https://www.nytimes.com/1949/12/29/archives/i-c-c-acts-today-on-curbing-trains-25-reduction-in-passenger.html | I. C. C. ACTS TODAY ON CURBING TRAINS; 25% Reduction in Passenger Service on Coal-Burning Railroads Is Expected | True | | | C1B 224157 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/barbara-miner-to-be-married.html | Barbara Miner to Be Married | True | Special to T. YoP. x T'r. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/news-of-food-economy-tradition-point-to-ham-as-top-selection-for.html | News of Food; Economy, Tradition Point to Ham as Top Selection for New Year's Dinner | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/mrs-john-s-clement.html | MRS. JOHN S. CLEMENT | True | Special to T Nzw You Tr.s. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/charles-b-marshall.html | CHARLES B. MARSHALL | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/plans-for-restoration-of-holy-sepulcher-call-for-a-return-to-its.html | Plans for Restoration of Holy Sepulcher Call for a Return to Its Original Design | True | By Gene Currivanspecial To The New York Times. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/big-hats-high-hems-on-way-dache-says.html | BIG HATS, HIGH HEMS ON WAY, DACHE SAYS | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/lustron-warned-on-debt-owed-rfc-prefab-housing-concern-advised-to-s.html | LUSTRON WARNED ON DEBT OWED R.F.C.; 'Prefab' Housing Concern Advised to Seek Private Capital to Avoid U. S. Action | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/progress-on-the-tennessee.html | PROGRESS ON THE TENNESSEE | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/midcity-toll-road-backed-by-moses-elevated-crosstown-highway-at.html | MID-CITY TOLL ROAD BACKED BY MOSES; Elevated Crosstown Highway at 30th Street Would Cost $26,000,000 to Build TOLL ROAD BACKED FOR MIDCITY AREA PROPOSED CROSSTOWN EXPRESSWAYS | True | By Joseph C. Ingraham | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/president-perons-economics.html | PRESIDENT PERON'S ECONOMICS | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/seat-refused-tass-man-ottawa-press-gallery-stands-on-credentials.html | SEAT REFUSED TASS MAN; Ottawa Press Gallery Stands on Credentials Ruling | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/body-of-pilot-found-he-crawled-mile-with-broken-leg-after-plane.html | BODY OF PILOT FOUND; He Crawled Mile With Broken Leg After Plane Crashed | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/westinghouse-set-to-expand-tv-75.html | WESTINGHOUSE SET TO EXPAND TV 75% | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/evans-tops-winser-in-hastings-chess-new-yorker-wins-as-masters.html | EVANS TOPS WINSER IN HASTINGS CHESS; New Yorker Wins as Masters Tourney Opens -- Szabo and Euwe Games Are Drawn | True | | | C1B 224922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/hungarians-seize-foreign-companies-in-sweeping-move-nationalization.html | HUNGARIANS SEIZE FOREIGN COMPANIES IN SWEEPING MOVE; Nationalization Decree Affects All Trade and Industry Still Held in Private Hands U. S. HOLDINGS ARE TAKEN Washington May Ban Travel to Czechoslovakia and Poland to Protect Citizens HUNGARIANS SEIZE FOREIGN COMPANIES | True | Dispatch of The Times, London | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/l-i-u-beats-western-kentucky-n-y-u-turns-back-yale-on-garden-court.html | L. I. U. Beats Western Kentucky, N. Y. U. Turns Back Yale on Garden Court; BLACKBIRDS CHECK HILLTOPPERS, 73-66 White Gets 31 Points to Lead L. I. U. Quintet to Triumph Over Western Kentucky VIOLETS DOWN ELIS, 72-62 N.Y.U. Conquers Yale Despite Slow Start -- 18,000 Fans See Games at Garden | | By Louis Effrat | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/near-and-far-east-inspire-and-fire-east-ideas-for-upholstery.html | NEAR AND FAR EAST INSPIRE AND FIRE EAST; Ideas for Upholstery, Drapery, Wallpapers Are Taken From Persian, Javanese Motifs | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/29909-planes-use-airports-in-month-port-authority-reports-total-of.html | 29,909 PLANES USE AIRPORTS IN MONTH; Port Authority Reports Total of 327,620 Passengers at Its Three Fields Here | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/oil-deal-is-closed.html | Oil Deal Is Closed | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/labor-power-bloc-held-u-s-danger-social-science-societies-are-told.html | LABOR POWER BLOC HELD U. S. DANGER; Social Science Societies Are Told That Policies Can Injure Both Unions and Industry | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/gas-kills-professor-family.html | Gas Kills Professor, Family | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/beecham-departs-toured-2-months-heat-in-texas-put-audience-to-sleep.html | BEECHAM DEPARTS TOURED 2 MONTHS; Heat in Texas Put Audience to Sleep -- Plans to Bring Royal Philharmonic Here | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/barbara-a-ericson-affianced.html | Barbara A. Ericson Affianced | True | Spectat to Tmc lw Yox T'nr.s. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/j-van-ness-philip-83-former-u-s-official.html | J. VAN NESS PHILIP, 83, FORMER U. S. OFFICIAL | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/foul-rule-modified-here-basketball-changes-to-apply-at-intracity.html | FOUL RULE MODIFIED HERE; Basketball Changes to Apply at Intracity Games Only | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/bonds-and-shares-on-london-market-firm-undertone-is-lost-when-some.html | BONDS AND SHARES ON LONDON MARKET; Firm Undertone Is Lost When Some Scattered Selling Induces Weakness | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/open-market-body-criticized-by-bell-report-asserts-committees.html | OPEN MARKET BODY CRITICIZED BY BELL; Report Asserts Committee's Policy on Supporting U. S. Securities Is 'Ambiguous' SEES FINANCE MEN DIVIDED State Official Holds Lack of Clarity Drives Reserve to Seek Newer Powers OPEN MARKET BODY CRITICIZED BY BELL | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/tin-plate-price-reduced.html | Tin Plate Price Reduced | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/patricia-buckley-married-in-south-becomes-bride-in-camden-s-c-of-l.html | PATRICIA BUCKLEY MARRIED IN SOUTH; Becomes Bride in Camden, S. C., of L. Brent Bozell Couple Has 26 Attendants | True | Special to Nw NoJc . | | C1B 224922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/french-pursue-nationalists.html | French Pursue Nationalists | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/sweden-makes-protest.html | Sweden Makes Protest | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/sala-58-choice-to-defeat-jones-baronewagner-marciano-and-vingo-in.html | SALA 5-8 CHOICE TO DEFEAT JONES; Barone-Wagner, Marciano and Vingo in Other 10-Round Bouts Here Tonight | True | By Joseph C. Nichols | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/ralph-kiner-swings-but-at-a-golf-ball.html | RALPH KINER SWINGS -- BUT AT A GOLF BALL | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/outlook-not-good-in-ship-industry-construction-repair-work-in-sight.html | OUTLOOK NOT GOOD IN SHIP INDUSTRY; Construction, Repair Work in Sight Won't Keep Yards in Proper Shape, Smith Says | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/late-sales-shrink-stock-price-gains-leadership-again-is-provided.html | LATE SALES SHRINK STOCK PRICE GAINS; Leadership Again Is Provided for Advance by Rails but They Close Below Tops COMPOSITE INDEX UP 0.45 Cash Sales Mark the Trading, Largest in Two Weeks at 1,820,000 Shares | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/rumanian-economic-plan-for-50.html | Rumanian Economic Plan for '50 | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/mrs-james-c-wagstaff-.html | MRS. JAMES C. WAGSTAFF ' | True | Special to TI Nv NoRX Tllr.s, . ] | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/wife-sends-cable-to-acheson.html | Wife Sends Cable to Acheson | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/mayor-flies-back-with-bride-faces-city-problems-today-odwyer.html | Mayor Flies Back With Bride, Faces City Problems Today; O'Dwyer, Apparently Restored to Health, Hailed With Wife as Honeymoon Ends -- He's Due at City Hall This Morning O'DWYERS RETURN FROM HONEYMOON | True | By Harold Faber | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/free-choice-at-grand-central-important-principle-is-involved-in.html | Free Choice at Grand Central; Important Principle Is Involved in Broadcast Controversy, Writer Says | True | HAROLD J. HARRIS | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/place-mcclellan-gain-final.html | Place, McClellan Gain Final | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/300000-fire-in-syracuse.html | $300,000 Fire in Syracuse | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/our-aid-to-greece-effect-on-the-economic-and-political-situation-is.html | Our Aid to Greece; Effect on the Economic and Political Situation Is Reviewed | True | HENRY F. GRADY | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/u-s-racing-firm-buys-orestes.html | U. S. Racing Firm Buys Orestes | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/fnuptials-are-held-fot-s-m-adim-he-wears-ivory-satin-gown-ather.html | fNUPTIALS ARE HELD* FOR LOtS M. 'ADIM; he Wears Ivory Satin Gown 'atHer Marriage in Rye, N. Y., to Sam B. Cook, Ex-Captain | True | Speetal to Ngw No 'Ig. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/frances-oldest-woman-107-oiesi.html | France's Oldest Woman, 107, Oiesl | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/old-nursery-is-sold-on-east-101st-st.html | OLD NURSERY IS SOLD ON EAST 101ST ST. | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/fractions-of-acth-still-aid-arthritis-california-tests-offer-hope.html | 'FRACTIONS OF ACTH STILL AID ARTHRITIS; California Tests Offer Hope for Synthesis of Components of New Wonder Remedy DRUG SPLIT INTO PEPTIDES These Then Showed the Same Power to Give Relief, Science Meeting Here Is Told | True | By William L. Laurence | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/churchill-delays-liner.html | Churchill Delays Liner | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/indian-affairs-aide-named.html | Indian Affairs Aide Named | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/miss-moran-bows-at-net-kay-tuckey-beats-californian-in-3-sets-at.html | MISS MORAN BOWS AT NET; Kay Tuckey Beats Californian in 3 Sets at Calcutta | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/escapes-subway-plunge-carnegie-hall-treasurer-fails-in-suicide.html | ESCAPES SUBWAY PLUNGE; Carnegie Hall Treasurer Fails in Suicide Attempt | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/william-neubecker.html | WILLIAM NEUBECKER | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/edward-h-connor-expert-on-bridgesi.html | EDWARD H. CONNOR, EXPERT ON BRIDGESI | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/u-n-agreements-signed-greece-is-40th-country-to-accept-convention.html | U. N. AGREEMENTS SIGNED; Greece Is 40th Country to Accept Convention on Genocide | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/babe-ruth-stadium-aided-cardinal-spellman-gets-10520-toward-it-from.html | BABE RUTH STADIUM AIDED; Cardinal Spellman Gets $10,520 Toward It From Ford Frick | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/ward-in-hawaii-on-way-home.html | Ward in Hawaii on Way Home | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/malone-attacks-bipartisanism.html | Malone Attacks Bipartisanism | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/dr-howard-eck-66-urologist-surgeon.html | DR. HOWARD SECK, 66, UROLOGIST, SURGEON | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/group-securities-shows-assets-dip-big-mutual-investment-fund.html | GROUP SECURITIES SHOWS ASSETS DIP; Big Mutual Investment Fund Reports $4,795,000 Decline in Year -- Dividends Rise | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/electric-rate-cut-upheld-on-appeal-state-high-bench-in-reversal-of.html | ELECTRIC RATE CUT UPHELD ON APPEAL; State High Bench in Reversal of Lower Courts Backs P.S.C. on $21,500,000 Reduction | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/chambers-charges-denied-by-mrs-hiss-at-husbands-second-trial-she.html | CHAMBERS CHARGES DENIED BY MRS. HISS; At Husband's Second Trial She Avoids an Earlier Pitfall -- Defendant Leaves Stand CHAMBERS CHARGES DENIED BY MRS. HISS | True | By William R. Conklin | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/thomas-h-kelly.html | THOMAS H. KELLY | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/rubber-for-russia-a-market-factor-todays-trading-expected-to-be.html | RUBBER FOR RUSSIA A MARKET FACTOR; Today's Trading Expected to Be More Influenced by Reports -- Coffee Active, Steady | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/nobel-prize-winner-back-dr-yukawa-to-give-part-of-his-award-to.html | NOBEL PRIZE WINNER BACK; Dr. Yukawa to Give Part of His Award to Japanese School | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/flowers-brighten-gracie-mansion-for-arrival-of-citys-first-lady.html | Flowers Brighten Gracie Mansion For Arrival of City's First Lady | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/bookkeeper-sought-in-200000-shortage.html | BOOKKEEPER SOUGHT IN $200,000 SHORTAGE | True | | | C1B 224922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/miss-sherley-fiancee-of-ernest-b-g-garth.html | MISS SHERLEY FIANCEE OF ERNEST b. G. GARTH | True | Special to 'l'az NEw YoF. Tms. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/ford-49-production-put-at-1426727-units.html | FORD '49 PRODUCTION PUT AT 1,426,727 UNITS | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/advertising-news-peabody-heads-advisory-group.html | Advertising News; Peabody Heads Advisory Group | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/nationalists-hit-in-u-n.html | Nationalists Hit in U. N. | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/janet-marie-dalton-engaged.html | Janet Marie Dalton Engaged | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/bemberg-heirs-draw-fine-of-10000000.html | BEMBERG HEIRS DRAW FINE OF $10,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/new-haven-cancels-ski-train.html | New Haven Cancels Ski Train | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/220000-disabled-helped-to-work-federal-agency-in-five-years-spent.html | 220,000 DISABLED HELPED TO WORK; Federal Agency in Five Years Spent $76,000,000 -- Income Taxes Returning Cost | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/escaping-steam-kills-prisoner.html | Escaping Steam Kills Prisoner | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/doughton-asking-excisetax-knell-full-collection-of-other-levies.html | DOUGHTON ASKING EXCISE-TAX KNELL; Full Collection of Other Levies Would Offset Loss of War Rates, House Leader Says | True | By John D. Morrisspecial To the New York Times. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/miss-barbato-sings-role-in-butterfly.html | MISS BARBATO SINGS ROLE IN 'BUTTERFLY' | True | C. H. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/truman-will-go-before-congress-wednesday-to-deliver-his-message-on.html | Truman Will Go Before Congress Wednesday To Deliver His Message on State of Union | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/musketeer-defeats-high-shine-by-nose-in-stirring-stretch-battle.html | Musketeer Defeats High Shine by Nose in Stirring Stretch Battle; $9.60-FOR-$2 SHOT FIRST AT TROPICAL Musketeer Holds Off Late Bid by High Shine to Capture Six-Furlong Feature DAILY DOUBLE PAYS $508 Yassah Boss and Grateful Win Opening Two Races to Form Biggest Return of Meet | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/adenauer-is-urged-to-be-more-frank-greater-responsibility-for-bonn.html | ADENAUER IS URGED TO BE MORE FRANK; Greater Responsibility for Bonn Also Advocated to Combat German Political Apathy | True | By Drew Middletonspecial To the New York Times. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/free-market-seen-in-electric-lines-nema-bases-prospect-on-new-york.html | FREE MARKET SEEN IN ELECTRIC LINES; N.E.M.A. Bases Prospect on New York Union's Decision to End Boycotting DEFERS PROSECUTION PLAN Says Producers Have Decided to Delay Invoking Taft-Hartley Act Due to I. B. E. W. Action | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/canisius-downs-utah-49-39.html | Canisius Downs Utah, 49 -- 39 | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/boy-15-is-electrocuted.html | Boy, 15, Is Electrocuted | True | | | C1B 224922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/rise-in-water-use-inspires-warning-by-city-officials-carney-says.html | RISE IN WATER USE INSPIRES WARNING BY CITY OFFICIALS; Carney Says Reservoir Supply at 35.8% of Capacity Is Little Above Dec. 12 Low CAR-WASHING BAN HOLDS Air-Conditioners Must Have Recirculating Water, Hotel Delegation Is Told RISE IN WATER USE INSPIRES WARNING | True | By Charles G. Bennett | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/divorce-remedies-aim-of-law-group-conference-here-also-to-seek.html | DIVORCE REMEDIES AIM OF LAW GROUP; Conference Here Also to Seek Uniform Regulations Among States as Ultimate Goal | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/fitzgerald-names-15-aides-in-queens.html | FITZGERALD NAMES 15 AIDES IN QUEENS | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/mgovern-plane-sighted-china-craft-piloted-by-jersey-man-vanished-in.html | M'GOVERN PLANE SIGHTED; China Craft Piloted by Jersey Man Vanished in November | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/joseph-c-miller.html | JOSEPH C. MILLER | True | Secial to s Nv YoP. x ss. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/loans-to-business-rise-38000000-most-of-previous-weeks-drop.html | LOANS TO BUSINESS RISE $38,000,000; Most of Previous Week's Drop Recovered, Reserve Bank Reports -- Bank Assets Up | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/finnish-reparations-on-time.html | Finnish Reparations on Time | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/mrs-gresser-is-winner-beats-maria-germanova-to-top-womens-world.html | MRS. GRESSER IS WINNER; Beats Maria Germanova to Top Women's World Chess Play | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/transfer-order-held-up-third-avenue-system-gets-delay-on-lines-in.html | TRANSFER ORDER HELD UP; Third Avenue System Gets Delay on Lines in Westchester | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/radicals-support-for-bidault-voted-premiers-chances-in-critical.html | RADICALS SUPPORT FOR BIDAULT VOTED; Premier's Chances in Critical Test Today Seen as Better, but Outcome Is Uncertain | True | By Lansing Warrenspecial To the New York Times. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/truman-for-ferry-system-linking-caribbean-isles.html | Truman for Ferry System Linking Caribbean Isles | True | By the United Press. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/night-clubs-deep-in-new-year-woe-fear-crowds-tomorrow-night-will-be.html | NIGHT CLUBS DEEP IN NEW YEAR WOE; Fear Crowds Tomorrow Night Will Be Small Except for Glamour Spots, Hotels | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/elected-to-chairmanship-of-standard-oil-calif.html | Elected to Chairmanship Of Standard Oil (Calif.) | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/scientists-given-assurances-here-experts-insist-that-progress-will.html | SCIENTIST'S GIVEN ASSURANCES HERE; Experts Insist That Progress Will Not Be Impeded by Material Withheld by U. S. | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/union-vote-voided-at-bloomingdales.html | UNION VOTE VOIDED AT BLOOMINGDALE'S | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/air-force-questions-plane-speed-report.html | AIR FORCE QUESTIONS PLANE SPEED REPORT | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/smith-college-club-gives-party.html | Smith College Club Gives Party | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/luzon-has-quake-death-casualties-and-heaviest-damage-in-north.html | LUZON HAS QUAKE DEATH; Casualties and Heaviest Damage in North Province of Isabela | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/brazil-has-meat-again.html | Brazil Has Meat Again | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/to-ask-congress-aid-transportation-group-says-the-industry-is.html | TO ASK CONGRESS AID; Transportation Group Says the Industry Is Economic Orphan | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/2025744-in-catholic-fund.html | $2,025,744 in Catholic Fund | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/minnesota-halts-stanford.html | Minnesota Halts Stanford | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/tree-program-for-israel-tenyear-plan-seeks-to-afforest-20-per-cent.html | TREE PROGRAM FOR ISRAEL; Ten-Year Plan Seeks to Afforest 20 Per Cent of Northern Half | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/miss-cochran-sets-mark-flier-says-she-flew-her-f51-at-438-m-p-h-in.html | MISS COCHRAN SETS MARK; Flier Says She Flew Her F-51 at 438 M. P. H. in California | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/along-ski-slopes-and-trails.html | Along Ski Slopes and Trails | True | By Frank Elkinsspecial To the New York Times. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/of-local-origin.html | Of Local Origin | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/ohearnturnbull.html | O'Hearn--Turnbull | True | Special to Nrw YORK Tmz, S. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/reckless-moment-new-feature-at-the-palace-british-and-two-french.html | 'Reckless Moment' New Feature at the Palace -- British and Two French Films Also Arrive | True | By Bosley Crowther | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/child-amputees-condition-good.html | Child Amputee's Condition Good | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/indians-recognize-communist-china-new-delhi-is-first-in-british.html | INDIANS RECOGNIZE COMMUNIST CHINA; New Delhi Is First in British Commonwealth -- Withdraws Bond With Nationalists VIEWS PEIPING AS FIRM In the U. N. Security Council Soviet Challenges Right of Tsiang to Retain Seat | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/specialty-sales-up-6-here.html | Specialty Sales Up 6% Here | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/power-production-off-5993943000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,993,943,000 Kw. Noted in Week Compared With 5,996,606,000 | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/columbia-defeats-denver-five-6359-azary-with-23-points-paces-lions.html | COLUMBIA DEFEATS DENVER FIVE, 63-59; Azary, With 23 Points, Paces Lions to Victory -- Cornell and Harvard Toppled | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/brokers-to-merge.html | Brokers to Merge | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/bank-aide-made-vice-president.html | Bank Aide Made Vice President | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/new-life-is-sought-for-mathematics.html | NEW LIFE IS SOUGHT FOR MATHEMATICS | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/harvey-c-kendall.html | HARVEY C. KENDALL | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/milford-haven-will-wed-feb-4.html | Milford Haven Will Wed Feb. 4 | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/old-ink-concern-to-be-bought.html | Old Ink Concern to Be Bought | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/quistsedgman-in-final-drobnysturgess-also-win-in-south-australian.html | QUIST-SEDGMAN IN FINAL; Drobny-Sturgess Also Win in South Australian Tennis | True | | | C1B 224922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/garfield-to-star-in-breaking-point-actor-signed-by-warners-for-part.html | GARFIELD TO STAR IN 'BREAKING POINT'; Actor Signed by Warners for Part as Captain of Fishing Boat -- Bacall Gets Role | True | By Thomas F. Bradyspecial To The New York Times. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/mary-chamberuaine-becomes-betrothed.html | !MARY CHAMBERuAINE BECOMES BETROTHED | True | Special to THv: N' 'YoR [ME. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/george-wood-to-present-revue.html | George Wood to Present Revue | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/i-paul-chandler-hume-weds-ruth-ann-fox.html | I PAUL CHANDLER HUME WEDS RUTH ANN FOX | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/b-d-holderman-ihsurance-a1dei-i-assistant-vice-president-of-the.html | B. D. HOLDERMAN, IHSURANCE A1DEI; I Assistant Vice President of the] Metropolitan Life !s Dead I Began as Clerk in Ig32 | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/golfito-off-on-maiden-voyage.html | Golfito Off on Maiden Voyage | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/hazel-scott-wins-point-washington-state-court-backs-pianist-suing.html | HAZEL SCOTT WINS POINT; Washington State Court Backs Pianist, Suing in Bias Case | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/new-code-offered-on-business-law-prof-dunham-outlines-move-for.html | NEW CODE OFFERED ON BUSINESS LAW; Prof. Dunham Outlines Move for State, Congress Action Before Association Parley UNIFORM LEGISLATION AIM 7 Acts, Letters of Credit, Bulk Sales and Bank Collections Among Measures Covered NEW CODE OFFERED ON BUSINESS LAW | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/sports-of-the-times-a-flyer-in-high-finance.html | Sports of the Times; A Flyer in High Finance | True | By Arthur Daley | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/dewey-to-propose-u-s-tax-surrender-he-will-ask-states-get-billion.html | DEWEY TO PROPOSE U. S. TAX SURRENDER; He Will Ask States Get Billion Now Paid Federal Treasury on Gasoline, Amusements DEWEY TO PROPOSE U.S. TAX SURRENDER | True | By Leo Eganspecial To The New York Times. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/four-operators-said-to-sign.html | Four Operators Said to Sign | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/eastman-kodak-names-three.html | Eastman Kodak Names Three | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/named-general-manager-of-delcoremy-division.html | Named General Manager Of Delco-Remy Division | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/colgate-in-front-by-65-fourgoal-secondperiod-rally-trips-princeton.html | COLGATE IN FRONT BY 6-5; Four-Goal Second-Period Rally Trips Princeton Sextet | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/deweys-plan-anniversary-fete.html | Deweys Plan Anniversary Fete | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/b-n-cardozo-award-goes-to-rabbi-silver.html | B. N. CARDOZO AWARD GOES TO RABBI SILVER | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/philosophers-elect-dr-murphy.html | Philosophers Elect Dr. Murphy | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/la-motta-ordered-to-sign-by-feb-1-commission-says-title-bout-must.html | LA MOTTA ORDERED TO SIGN BY FEB. 1; Commission Says Title Bout Must Follow in 60 Days or He Will Forfeit Crown | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/exporters-aided.html | Exporters Aided | True | | | C1B 224922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/bogley-wins-6-1-6-0.html | Bogley Wins, 6 -- 1 ,6 -- 0 | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/insurance-money-to-finance-road-jersey-turnpike-authority-works-out.html | INSURANCE MONEY TO FINANCE ROAD; Jersey Turnpike Authority Works Out Plan to Borrow $230,000,000 to Build INSURANCE MONEY TO FINANCE ROAD | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/san-francisco-five-topples-la-salle-wins-by-4644-on-lone-goal-by.html | SAN FRANCISCO FIVE TOPPLES LA SALLE; Wins by 46-44 on Lone Goal by Herrerias -- Santa Clara Routs Temple, 66-41 | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/a-e-callin.html | A. E. CALLIN | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/kidde-on-n-a-m-directorate.html | Kidde on N. A. M. Directorate | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/u-s-honors-retiring-aide.html | U. S. Honors Retiring Aide | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/new-york-rector-in-maine-posts.html | New York Rector in Maine Posts | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/s-e-c-to-approve-liquidation-plan-united-light-and-railways-and.html | S. E. C. TO APPROVE LIQUIDATION PLAN; United Light and Railways and Subsidiary Must Pay Loans, Distribute Stocks of 4 Units S. E. C. TO APPROVE LIQUIDATION PLAN | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/3-d-prickbtt-86-bxplosiyes-makbr-former-executive-of-hercules.html | 3. D. PRICKBTT, 86, BXPLOSIYES MAKBR; Former Executive of Hercules Powder Co. Dies--Served in Industry 60 Years | True | Speelat to T Ngw Yo Thugs. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/union-pacific-warns-miners.html | Union Pacific Warns Miners | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/new-peace-effort-in-50-urged-by-lie-he-hopes-great-small-powers.html | NEW PEACE EFFORT IN '50 URGED BY LIE; He Hopes Great, Small Powers Will Find Turning Point Away From 'Cold War' | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/mitropoulos-gets-philharmonic-job-stokowski-not-to-share-post.html | MITROPOULOS GETS PHILHARMONIC JOB; Stokowski Not to Share Post -- Leader Is First Permanent Head Named in 3 Years | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/policy-change-urged-to-aid-employment.html | POLICY CHANGE URGED TO AID EMPLOYMENT | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/business-gain-cited-in-public-aid-ads.html | BUSINESS GAIN CITED IN PUBLIC AID ADS | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/colliding-ships-reach-antwerp.html | Colliding Ships Reach Antwerp | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/lost-boundaries-doctor-hurt.html | 'Lost Boundaries' Doctor Hurt | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/james-j-forstall.html | JAMES J. FORSTALL | True | Special to , NL, W Yom[ TXMZS. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/wanna-adopt-a-duck-you-can-for-the-winter.html | 'Wanna Adopt a Duck?' You Can for the Winter | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/2-admitted-as-partners-cyrus-j-lawrence-sons-names-o-d-appleton-a-h.html | 2 ADMITTED AS PARTNERS; Cyrus J. Lawrence & Sons Names O. D. Appleton, A. B. Johnson | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/santa-clara-eleven-welcomed-in-miami.html | SANTA CLARA ELEVEN WELCOMED IN MIAMI | True | | | C1B 224922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/michigan-state-wins-61-54.html | Michigan State Wins, 61 -- 54 | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/belgium-warned-on-soviet-in-congo-espionage-setup-near-great.html | BELGIUM WARNED ON SOVIET IN CONGO; Espionage Set-Up Near Great Uranium Mines Charged in Secret Report to Regime | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/kentucky-downs-villanova-5756-wins-in-overtime-and-reaches-sugar.html | KENTUCKY DOWNS VILLANOVA, 57-56; Wins in Overtime and Reaches Sugar Bowl Court Final -- Bradley Routs Tulane | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/patterson-assails-a-divided-defense-lack-of-unity-in-war-wasted.html | PATTERSON ASSAILS A DIVIDED DEFENSE; Lack of Unity in War Wasted Billions Now Part of Debt, He Tells Political Scientists BACKS JOHNSON'S SET-UP Eberstadt Concurs, but Would Link Policies -- Warburg Warns on Rearming of Germans | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/high-court-annuls-citys-rent-freeze-and-eviction-curb-sharkey-law.html | HIGH COURT ANNULS CITY'S RENT FREEZE AND EVICTION CURB; Sharkey Law Is Held Violation of State Constitution's Home Rule Provision LOWER BENCH IS REVERSED Landlords Will Ask Immediate Increases as Allowed by Federal Expediter HIGH COURT ANNULS CITY'S RENT FREEZE | True | By Douglas Dalesspecial To the New York Times. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/government-and-business.html | GOVERNMENT AND BUSINESS | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/heavy-exchange-offering-treasury-certificate-subscribers-take.html | HEAVY EXCHANGE OFFERING; Treasury Certificate Subscribers Take Lower-Interest Issue | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/bridges-trial-plot-is-laid-to-2-by-u-s-women-indicted-government.html | BRIDGES TRIAL PLOT IS LAID TO 2 BY U. S.; Women Indicted -- Government Charges They Threatened to 'Frame' Witness | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/shipping-news-and-notes-dominican-port-of-san-pedro-de-macoris.html | Shipping News and Notes; Dominican Port of San Pedro de Macoris Modernized at $4,500,000 Cost | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/william-f-kropff.html | WILLIAM F. KROPFF | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/minute-maid-files-speculative-issue-proceeds-to-finance-purchase.html | MINUTE MAID FILES SPECULATIVE ISSUE; Proceeds to Finance Purchase, Operation of Citrus Groves in 'Highly Competitive Field | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/more-home-rule-urged-for-states-driscoll-calls-for-reversal-of.html | MORE HOME RULE URGED FOR STATES; Driscoll Calls for Reversal of Centralization Trend in the National Government | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/kashmir-question-kept-on-un-books-security-council-hears-move-to.html | KASHMIR QUESTION KEPT ON U. N. BOOKS; Security Council Hears Move to Hold Gen. McNaughton on Job, but Soviet Objects | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/monoxide-killed-family-refrigerators-clogged-burner-unit-blamed-for.html | MONOXIDE KILLED FAMILY; Refrigerator's Clogged Burner Unit Blamed for 4 Deaths | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/executive-vice-president-of-grocery-products-co.html | Executive Vice President Of Grocery Products Co. | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/rochester-to-pay-10c-for-coin-call-public-service-commission.html | ROCHESTER TO PAY 10C FOR COIN CALL; Public Service Commission Approves Doubling of Rate for Local Messages | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/strange-and-bad-behavior.html | STRANGE AND BAD BEHAVIOR | True | | | C1B 224922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/school-board-cleared-appeals-court-rules-it-was-not-liable-for.html | SCHOOL BOARD CLEARED; Appeals Court Rules It Was Not Liable for Injury to Pupil | | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/susan-pulitzer-introduced-to-society-at-supper-dance-given-by-her.html | Susan Pulitzer Introduced to Society At Supper Dance Given by Her Mother | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/ls-eowad-droroi.html | l,s. EOWA,D ..-,DrOROI | True | Special to z NL'W YO Tnr.. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/jacobson-off-for-home-american-seized-in-hungary-is-now-on-way-to.html | JACOBSON OFF FOR HOME; American Seized in Hungary Is Now on Way to New York | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/london-dock-strike-narrowly-averted.html | LONDON DOCK STRIKE NARROWLY AVERTED | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/whitloekyoung.html | Whitloek--Young | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/piano-trios-offered-brazilian-group-plays-brahms-and-beethoven.html | PIANO TRIOS OFFERED; Brazilian Group Plays Brahms and Beethoven Works | True | E. L. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/charles-l-lambert.html | CHARLES L. LAMBERT | True | Special to THZ Nv YOR. TIMF. S | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/8-large-projects-hailed-by-rogers-manhattan-borough-president.html | 8 LARGE PROJECTS HAILED BY ROGERS; Manhattan Borough President Reports on Stewardship as Time Nears to Quit Office | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/grains-fluctuate-in-a-nervous-way-market-rallies-under-lead-of-oats.html | GRAINS FLUCTUATE IN A NERVOUS WAY; Market Rallies Under Lead of Oats After an Early Dip -- Corn, Rye Mixed | | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/edison-rise-set-on-staten-island-psc-will-allow-a-300000-increase.html | EDISON RISE SET ON STATEN ISLAND; P.S.C. Will Allow a $300,000 Increase if the Company Will Discontinue Rate Litigation | | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/dr-lee-f-crippen.html | DR. LEE F. CRIPPEN | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/new-record-for-rangers-4-goals-in-252-against-the-hawks-set-league.html | NEW RECORD FOR RANGERS; 4 Goals in 2:52 Against the Hawks Set League Mark | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/bob-hope-is-voted-best-movie-draw.html | BOB HOPE IS VOTED BEST MOVIE DRAW | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/ivy-anderson.html | IVY ANDERSON | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/urges-appeals-to-c-a-b-skycoach-airtravel-asks-pleas-for.html | URGES APPEALS TO C. A. B.; Skycoach Airtravel Asks Pleas for Non-Scheduled Lines | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/fire-on-barclay-street-upper-floors-of-6story-building-owned-by.html | FIRE ON BARCLAY STREET; Upper Floors of 6-Story Building Owned by Church Damaged | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/reorganization-planned-lustron-to-seek-new-loan-jan-4-and-speed.html | REORGANIZATION PLANNED; Lustron to Seek New Loan Jan. 4 and Speed Production | True | | | C1B 224922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/talbot-in-senate-race-republican-exrepresentative-to-run-in.html | TALBOT IN SENATE RACE; Republican Ex-Representative to Run in Connecticut | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/goodrich-to-raise-original-tires.html | Goodrich to Raise Original Tires | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/eaton-jersey-member-of-house-to-run-for-fourteenth-term-at-81.html | Eaton, Jersey Member of House, To Run for Fourteenth Term at 81 | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/germanys-refugees-demanding-housing.html | GERMANY'S REFUGEES DEMANDING HOUSING | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/harry-wells.html | HARRY WELLS | True | Spectal to I','w YoxK Tz34r. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/woman-quits-swedish-cabinet.html | Woman Quits Swedish Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/japan-to-have-less-rice-tokyo-concedes-estimates-for-1949-crop-were.html | JAPAN TO HAVE LESS RICE; Tokyo Concedes Estimates for 1949 Crop Were Too High | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/trial-witness-sets-sum-spent.html | Trial Witness Sets Sum Spent | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/thomas-e-kerwin-to-resign.html | Thomas E. Kerwin to Resign | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/roosevelt-son-opposed-truman-friend-to-face-james-in-california.html | ROOSEVELT SON OPPOSED; Truman Friend to Face James in California Election | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/dr-liberty-bailey-hurt-in-fall.html | Dr. Liberty Bailey Hurt in Fall | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/homes-leased-on-long-island.html | Homes Leased on Long Island | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/isbrandtsen-ships-sailing.html | Isbrandtsen Ships Sailing | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/physician-is-charged-with-murder-in-mercy-killing-of-cancer-patient.html | Physician Is Charged With Murder In 'Mercy Killing' of Cancer Patient; DOCTOR IS ACCUSED OF MERCY KILLING | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/7-shows-sold-out-for-new-year-eve-many-of-the-26-offerings-on.html | 7 SHOWS SOLD OUT FOR NEW YEAR EVE; Many of the 26 Offerings on Rialto Have Few Seats Left -- 'Paragon' Called Off | True | By Sam Zolotow | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/britain-eases-job-curbs-coal-miners-and-farm-labor-may-switch-work.html | BRITAIN EASES JOB CURBS; Coal Miners and Farm Labor May Switch Work After Jan. 1 | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/northwestern-victor-6458.html | Northwestern Victor, 64-58 | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/hubert-c-lauber-decxal.html | HUBERT C. LAUBER Decxal | True | to lzw YOP. Txt4zs. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/british-import-based-on-play.html | British Import Based on Play | True | T. M. P. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/150apartment-veterans-project-scheduled-soon-for-mount-vernon.html | 150-Apartment Veterans' Project Scheduled Soon for Mount Vernon; Applications Opening Tuesday -- Garden-Type Development to Take Down Payment of $249 a Room, Average $57 Monthly | True | | | C1B 224922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/commuters-protest-loss-of-two-stations-dispute-long-island-r-r-data.html | Commuters Protest Loss of Two Stations; Dispute Long Island R. R. Data on Walking | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/parental-clinics-aid-problem-child-80-of-youngsters-improved.html | PARENTAL CLINICS AID PROBLEM CHILD; 80% of Youngsters Improved Greatly, 50% Were Wholly Cured, Convention Is Told | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/c-n-r-revenues-up-record-499000000-gross-seen-leaving-45000000.html | C. N. R. REVENUES UP; Record $499,000,000 Gross Seen, Leaving $45,000,000 Deficit | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/polish-aircast-barred-whbi-drops-ship-line-program-linked-to-reds.html | POLISH AIRCAST BARRED; WHBI Drops Ship Line Program -- Linked to Reds, O'Conor Says | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/bar-potato-agreement-nassau-farmers-also-oppose-a-hearing-on.html | BAR POTATO AGREEMENT; Nassau Farmers Also Oppose a Hearing on Marketing | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/appointed-art-director-for-macys-new-york.html | Appointed Art Director For Macy's New York | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/peggy-l-glaser-a-bride-married-at-her-home-in-chicago-to-samuel-g-a.html | !PEGGY L. GLASER A BRIDE; ' Married at Her Hom--e in Chicago to Samuel G. Adler Jr. | True | Speci..l to Tz Nzw Nox TzMzs. I | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/in-the-nation-fair-words-on-business-and-government.html | In The Nation; Fair Words on "Business and Government" | True | By Arthur Krock | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/935-arrive-from-far-east.html | 935 Arrive From Far East | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/blainf-w-bradfutf.html | BLAINF, W. BRADFUTF | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/travel-lines-gird-for-holiday-rush.html | TRAVEL LINES GIRD FOR HOLIDAY RUSH | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/mr-breitels-service.html | MR. BREITEL'S SERVICE | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/death-sentence-upheld.html | Death Sentence Upheld | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/c-g-t-backs-dock-workers.html | C. G. T. Backs Dock Workers | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/u-s-warns-hungary.html | U. S. Warns Hungary | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/new-theory-given-on-meteors-fall-astronomers-at-tucson-told-it.html | NEW THEORY GIVEN ON METEOR'S FALL; Astronomers at Tucson Told It Burst Into Fragments and Then Exploded MAIN MASS BURIED DEEP Bits Near Big Arizona Crater Linked to Blast, Those Far Away to Breaking-Up | True | By Charles A. Federer Jr. of Harvard College Observatoryspecial To the New York Times. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/history-fellowship-awarded-van-deusen.html | HISTORY FELLOWSHIP AWARDED VAN DEUSEN | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/smith-to-aid-boy-scout-drive.html | Smith to Aid Boy Scout Drive | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/miss-pamela-davis-engaged-to-marry-granddaughter-of-late-head-of.html | MISS PAMELA DAVIS ENGAGED TO MARRY; Granddaughter of Late Head of Red Cross Will Be Wed to Colgate S, Prentice | True | Special to T'a3 Nm,v YORK 'z3s. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/shahs-visit-here-a-success-he-says-departing-monarch-asserts-both.html | SHAH'S VISIT HERE A SUCCESS, HE SAYS; Departing Monarch Asserts Both Sides, 'Seeking Truth and Honesty,' Have Agreed | True | | | C1B 224922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/he-looks-to-the-new-asia.html | He Looks to the New Asia | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/education-parley-at-princeton.html | Education Parley at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/baldwin-changes-job-liberties-union-director-will-be-civil-rights.html | BALDWIN CHANGES JOB; Liberties Union Director Will Be Civil Rights Specialist | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/lees-gives-preview-of-1950-carpet-line.html | LEES GIVES PREVIEW OF 1950 CARPET LINE | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/argentine-gas-line-ready-1100mile-duct-completed-with-ceremonies.html | ARGENTINE GAS LINE READY; 1,100-Mile Duct Completed With Ceremonies Led by Peron | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/samuel-e-morison-weds-in-baltimore.html | SAMUEL E. MORISON WEDS IN BALTIMORE | True | Special to Trrz Nzw Yo TXMZS. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/sees-demand-holding-in-structural-steel.html | SEES DEMAND HOLDING IN STRUCTURAL STEEL | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/prices-of-cotton-stiffen-and-rise-days-close-is-5-to-17-points.html | PRICES OF COTTON STIFFEN AND RISE; Day's Close Is 5 to 17 Points Higher Than on Wednesday After a Mixed Opening | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/athletic-trainers-form-eastern-unit.html | ATHLETIC TRAINERS FORM EASTERN UNIT | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/harvard-geologist-named-as-51-association-head.html | Harvard Geologist Named As '51 Association Head | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/arnold-stresses-air-troops-value-general-says-plane-transport-of.html | ARNOLD STRESSES AIR TROOPS' VALUE; General Says Plane Transport of Forces Is Now Pivotal in Military Thinking LIKE OLD FLANKING TACTIC Former Chief of A.A.F. Holds Subsidies to Private Lines May Be Needed for Craft ARNOLD STRESSES AIR TROOPS' VALUE | True | By Gen. H. H. Arnold | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/u-s-bolsters-west-pacific-fleet-ships-called-stabilizing-factor.html | U. S. Bolsters West Pacific Fleet; Ships Called 'Stabilizing' Factor; FLEET BOLSTERED IN WEST PACIFIC | True | By Harold B. Hintonspecial To the New York Times. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/todays-music-events.html | Today's Music Events | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/william-nagley-sr.html | WILLIAM NAGLEY SR. | True | Special to THE IIL'W YORK TIIv[. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/7-housing-agencies-obtain-financing-cities-in-massachusetts-sell.html | 7 HOUSING AGENCIES OBTAIN FINANCING; Cities in Massachusetts Sell $12,745,000 of Short-Term Notes to Chase, Devine | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/taxpayer-parcel-bought-in-queens-building-occupies-blockfront-in.html | TAXPAYER PARCEL BOUGHT IN QUEENS; Building Occupies Blockfront in Jackson Heights -- Houses Dominate Other Trading | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/odd-ailment-conquered-yearold-girl-is-free-of-illness-that-nearly.html | ODD AILMENT CONQUERED; Year-Old Girl Is Free of Illness That Nearly Choked Her | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/broncho-charlie-ararin-at-100-hell-ride-herd-now-on-fund-drive.html | 'Broncho' Charlie A-Rarin' at 100; He'll Ride Herd Now on Fund Drive | True | | | C1B 224922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/truman-promotes-rebel-to-admiral-burke-of-unity-row-on-list-as-navy.html | TRUMAN PROMOTES 'REBEL' TO ADMIRAL; Burke, of Unity Row, on List as Navy Shifts Commands -- Fechteler to High Post TO GET NEW NAVY POST S TRUMAN PROMOTES 'REBEL' TO ADMIRAL | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/e-idson-emery-leader-in-steel-retired-chairman-of-board-of-jessop.html | E IDSON EMERY, LEADER IN STEEL; Retired Chairman of Board of Jessop Co. Dies--Active in Industry for 44 Years | | Sl:Mcal to NEW Yox T'Mr..q. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/greeces-lament-enfolds-children-on-day-of-mourning-tsaldaris-warns.html | GREECE'S LAMENT ENFOLDS CHILDREN; On Day of Mourning, Tsaldaris Warns Reds Seek to Use Abducted Youth in Attack | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/utica-institute-to-get-1900000.html | Utica Institute to Get $1,900,000 | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/reserve-bank-credit-drops-129000000-money-in-circulation-is-off.html | Reserve Bank Credit Drops $129,000,000; Money in Circulation Is Off $68,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/to-become-new-editor-of-chemical-journal.html | To Become New Editor Of Chemical Journal | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/gubitchev-status-lacks-precedent-judge-and-lawyers-agree-on-that.html | GUBITCHEV STATUS LACKS PRECEDENT; Judge and Lawyers Agree on That, but Latter Differ in Views of Immunity Facts | True | By Charles Grutzner | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/yale-slate-unchanged-all-nine-1949-football-rivals-to-be-played.html | YALE SLATE UNCHANGED; All Nine 1949 Football Rivals to Be Played Next Season | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/mrs-leon-e-melron.html | MRS, LEON E. M'ELRON | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/charles-e-morris-of-haskins-sells.html | CHARLES E. MORRIS OF HASKINS & SELLS | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/denial-is-pushed-on-farouk-rumors-egyptian-foreign-office-tries-to.html | DENIAL IS PUSHED ON FAROUK RUMORS; Egyptian Foreign Office Tries to Discredit Talk That King Seeks Fiancee of Another | True | By Clifton Danielspecial To the New York Times. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/germany-has-6-ships-building.html | Germany Has 6 Ships Building | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/hardcoal-talks-continue.html | Hard-Coal Talks Continue | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/fraternity-votes-ban-on-discrimination-despite-protests-of-southern.html | Fraternity Votes Ban on Discrimination Despite Protests of Southern Delegates | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/educators-to-join-theatre-assembly-chicago-convention-supports.html | EDUCATORS TO JOIN THEATRE ASSEMBLY; Chicago Convention Supports Proposal for National Group, Draws Up a Program | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/building-employees-wage-is-upset-by-court-ruling.html | Building Employees' Wage Is Upset by Court Ruling | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/albert-j-payne.html | ALBERT J. PAYNE | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/ralph-h-hobart.html | RALPH H. HOBART | True | Special to r. NEW Yo Ts. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/books-authors.html | Books -- Authors | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 224922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/rent-gouger-fined-1000-he-also-receives-a-suspended-workhouse.html | RENT GOUGER FINED $1,000; He Also Receives a Suspended Workhouse Sentence | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/milan-workers-riot-as-police-end-rally.html | MILAN WORKERS RIOT AS POLICE END RALLY | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/hungarys-socialization.html | HUNGARY'S "SOCIALIZATION" | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/kathlyn-williams-hurt-woman-companion-of-actress-is-killed-in-coast.html | KATHLYN WILLIAMS HURT; Woman Companion of Actress Is Killed in Coast Crash | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/ritzwalther.html | Ritz---Walther | True | Special to NEw Yo | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/levant-is-soloist-for-philharmonic-pianist-scores-in-works-by.html | LEVANT IS SOLOIST FOR PHILHARMONIC; Pianist Scores in Works by Honegger and Khachaturian -- Clapp 'Overture' Heard | True | By Olin Downes | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/national-raises-2-whisky-brands-company-says-rise-in-effect-is-only.html | NATIONAL RAISES 2 WHISKY BRANDS; Company Says Rise in Effect Is Only End of Special Discount as Trade Voices Protest | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/costs-set-a-new-high-for-southern-pacific.html | COSTS SET A NEW HIGH FOR SOUTHERN PACIFIC | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/signers-birthplace-is-burned.html | Signer's Birthplace Is Burned | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/israel-orphan-asylum-show-set.html | Israel Orphan Asylum Show Set | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/paramount-splits-into-two-companies.html | PARAMOUNT SPLITS INTO TWO COMPANIES | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/martin-j-mmahon.html | MARTIN J. M'MAHON | True | Special to TZ lv go TTMr | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/new-president-and-vice-chairman-of-a-b-c.html | NEW PRESIDENT AND VICE CHAIRMAN OF A. B. C. | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/emilia-antosbraga.html | EMILIA SANTOSBRAGA | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/joint-debut-party-fetes-young-women.html | JOINT DEBUT PARTY FETES YOUNG WOMEN | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/plea-for-neediest-is-heard-in-brazil-sao-paulo-reader-sends-50.html | PLEA FOR NEEDIEST IS HEARD IN BRAZIL; Sao Paulo Reader Sends $50 -- Radio Executives' $1,900 Tops Day's Contributions CHILD GIVES 500 PENNIES Fund Now Stands at $268,953, or $45,534 Under That of Same Day Last Year | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/u-s-may-ban-trips-to-two-satellites-considers-putting-bar-on-travel.html | U. S. MAY BAN TRIPS TO TWO SATELLITES; Considers Putting Bar on Travel by Americans in Poland and Czechoslovakia 3 CITIZENS STILL MISSING Washington Cites Frustration in Efforts to Locate Field Brothers and One's Wife | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/oil-companys-net-off-for-quarter-superior-of-california-earned.html | OIL COMPANY'S NET OFF FOR QUARTER; Superior of California Earned $1,831,053, or $4.33 a Share -- Other Corporate Reports | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/skiff-upsets-in-lake-4-seminarians-lost.html | SKIFF UPSETS IN LAKE, 4 SEMINARIANS LOST | True | | | C1B 224922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/trumans-top-aides-divided-on-what-to-do-about-china-president-in.html | Truman's Top Aides Divided On What to Do About China; President in Dilemma With Recognition of Reds by Britain and India Imminent | True | By James Reston | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/baruch-would-raise-social-security-age.html | BARUCH WOULD RAISE SOCIAL SECURITY AGE | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/cleve-f-adams.html | CLEVE F. ADAMS | True | Special to Tm Nzw YO.K Tnr.s. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/lindsey-outboxes-porter.html | Lindsey Outboxes Porter | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/pakistan-policy-stated-prime-minister-denies-pledge-to-remain-in.html | PAKISTAN POLICY STATED; Prime Minister Denies Pledge to Remain in Commonwealth | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/jersey-investing-earns-profit.html | Jersey Investing Earns Profit | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/double-order-from-france.html | Double Order From France | True | A. W. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/mateer-victor-in-final-turns-back-kemper-in-squash-racquets-153-154.html | MATEER VICTOR IN FINAL; Turns Back Kemper in Squash Racquets, 15-3, 15-4, 15-9 | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/world-bank-calls-100000000-bonds.html | WORLD BANK CALLS $100,000,000 BONDS | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/madrid-greets-minister-press-hails-honors-paid-envoy-by-rome-on.html | MADRID GREETS MINISTER; Press Hails Honors Paid Envoy by Rome on Holy Year Trip | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/penn-state-quintet-wins-reaches-dixie-final-by-4641-upset-of-west.html | PENN STATE QUINTET WINS; Reaches Dixie Final by 46-41 Upset of West Virginia | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/gasoline-stocks-up-fuel-oils-off-rise-of-1674000-barrels-is.html | GASOLINE STOCKS UP FUEL OILS OFF; Rise of 1,674,000 Barrels Is Recorded in Nation's Supply of Former Product | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/dr-tyler-debblett-educator-66-dies-former-president-of-williams.html | DR, TYLER DEbblETT, EDUCATOR, 66, DIES; Former President of Williams College Won Pulitzer Prize for John Hay Biography | True | Special to Nw Yoax q | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/10-drink-venders-bid-on-transit-privilege.html | 10 DRINK VENDERS BID ON TRANSIT PRIVILEGE | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/trujillo-and-the-cuban-press.html | Trujillo and the Cuban Press | True | LUIS J. BOTIFOLL | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/woman-90-clings-to-500000-here-scottish-recluse-from-behind-barbed.html | WOMAN, 90, CLINGS TO $500,000 HERE; Scottish Recluse, From Behind Barbed Wire, Defies Claim of British Government HOARD FOUND 2 YEARS AGO Bankers Trust Is Defendant -- Had Rejected Proposals to Surrender Money | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/merger-plan-endorsed.html | Merger Plan Endorsed | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/clearings-off-135-bank-total-11841738000-for-short-week-to.html | CLEARINGS OFF 13.5%; Bank Total $11,841,738,000 for Short Week to Wednesday | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/brooklyn-houses-in-new-ownership-one-and-two-family-dwellings-in.html | BROOKLYN HOUSES IN NEW OWNERSHIP; One and Two Family Dwellings in the Borough Figure in the Latest Activity | True | | | C1B 224922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/200-syrian-jews-held-lebanon-police-seize-them-as-aides-of-israel.html | 200 SYRIAN JEWS HELD; Lebanon Police Seize Them as Aides of Israel Immigrants | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/store-sales-show-14-rise-in-nation-upsurge-brings-sales-in-four.html | STORE SALES SHOW 14% RISE IN NATION; Upsurge Brings Sales in Four Weeks Up to Those Year Ago -- Specialty Trade Up 6% | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/wins-two-safety-awards.html | Wins Two Safety Awards | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/mrs-nestor-sog.html | MRS. NESTOR SOG | True | Special to NV YOXK TLr.S. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/business-world.html | Business World | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/deals-in-westchester-greenburgh-and-new-rochelle-homes-in-new.html | DEALS IN WESTCHESTER; Greenburgh and New Rochelle Homes in New Ownership | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/u-s-urged-to-intervene-lsbrandtsen-wants-nationalists-to-assure.html | U. S. URGED TO INTERVENE; lsbrandtsen Wants Nationalists to Assure Ships' Safe-Conduct | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/hainan-says-raids-delay-red-attack-nationalist-ships-planes-strike.html | HAINAN SAYS RAIDS DELAY RED ATTACK; Nationalist Ships, Planes Strike at Preparations on Luichow Coast for Second Day | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/u-s-to-seek-shifts-in-coal-system-of-u-n-for-controlled-allocations.html | U. S to Seek Shifts in Coal System Of U. N. for Controlled Allocations | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/alleghany-stock-tendered.html | Alleghany Stock Tendered | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/british-circulation-up-3708000-rise-in-week-shown-by-the-bank-of.html | BRITISH CIRCULATION UP; 3,708,000 Rise in Week Shown by the Bank of England | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/george-washington-carver-day.html | George Washington Carver Day | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/46000-exresidents-ask-state-g-i-bonus.html | 46,000 EX-RESIDENTS ASK STATE G. I. BONUS | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/r-walter-mack.html | R. WALTER MACK | True | Special to 'JE NLv Yo: T. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/william-e-mbride.html | WILLIAM E. M'BRIDE | True | Special to NL'W YO.K "xMgs. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/thomas-illness-recurs-wife-says-representative-has-trouble-in.html | THOMAS ILLNESS RECURS; Wife Says Representative Has Trouble in Danbury Prison | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/turbojet-backed-for-air-transport-c-a-a-approves-g-e-engine-now.html | TURBO-JET BACKED FOR AIR TRANSPORT; C. A. A. Approves G. E. Engine, Now Used in Military Flying, for Commercial Planes | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/william-petersen.html | WILLIAM PETERSEN | True | Special to lhz Nzw Yo TIMZS. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/named-head-of-reorganized-ad-agency.html | NAMED HEAD OF REORGANIZED AD AGENCY | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/warning-by-group-of-doctors.html | Warning by Group of Doctors | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 224922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/state-plan-will-aid-premature-babies.html | STATE PLAN WILL AID PREMATURE BABIES | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/ford-motor-promotes-duffy.html | Ford Motor Promotes Duffy | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/poetry-series-will-hear-miller.html | Poetry Series Will Hear Miller | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/oklahoma-city-wins-tourney.html | Oklahoma City Wins Tourney | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/japans-reds-credit-russia.html | Japan's Reds Credit Russia | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/tigers-sign-keller-as-player-yanks-again-limit-stadium-night-games.html | Tigers Sign Keller as Player; Yanks Again Limit Stadium Night Games to 14; VETERAN WILL TRY ANOTHER COMEBACK Detroit Coaching Job Believed Open to Keller if He Fails to Regain Playing Form YANKS LIST NIGHT GAMES First of 14 at Stadium With Browns May 9 and Finale With Senators Sept. 1 | True | By John Drebinger | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/jury-leader-dies-in-dentists-hair-cantin-honorary-president-of.html | JURY LEADER DIES IN DENTIST'S ()HAIR; Cantin, Honorary President of Association, Defended U. S. System at Red Trial | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/u-s-curbs-revival-of-japans-cartels-occupation-persuades-tokyo-to.html | U. S CURBS REVIVAL OF JAPAN'S CARTELS; Occupation Persuades Tokyo to Cut Number of Councils 'Advising' Industry | True | By Burton Cranespecial To the New York Times. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/pravda-holds-u-s-plans-a-germ-war-also-charges-washingon-with.html | PRAVDA HOLDS U. S. PLANS A GERM WAR; Also Charges Washingon With Trying to Put War Criminals Into Power in Japan | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/bank-notes.html | BANK NOTES | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/james-oshea.html | JAMES O'SHEA | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/radio-and-television-wnew-to-begin-dramatic-series-about-cancer.html | Radio and Television; WNEW to Begin Dramatic Series About Cancer, Featuring Film Stars, on Tuesday | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/experts-dispute-age-of-bible-documents.html | EXPERTS DISPUTE AGE OF BIBLE DOCUMENTS | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/quirino-sworn-in-again-at-manila-philippine-president-pledges-fast.html | QUIRINO SWORN IN AGAIN AT MANILA; Philippine President Pledges Fast Friendship for U. S, Fight on Communism | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/industrial-output-up-3-in-november-reserve-board-also-sees-signs-of.html | INDUSTRIAL OUTPUT UP 3% IN NOVEMBER; Reserve Board Also Sees Signs of Almost as Great Gain for Current Month | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/1949-is-first-year-that-lewis-fails-to-make-contract-gains-economic.html | 1949 Is First Year That Lewis Fails to Make Contract Gains; Economic Factors Have stopped Him, Where Court Orders, Fines Did Not Previously | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/city-executives-take-oath-for-new-terms.html | CITY EXECUTIVES TAKE OATH FOR NEW TERMS | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/i-c-c-delays-curb-on-train-service-agency-will-meet-again-next-week.html | I. C. C. DELAYS CURB ON TRAIN SERVICE; Agency Will Meet Again Next Week -- Union Pacific May Halt Use of Coal | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/argentine-paper-faces-shutdown-daily-may-not-appear-today-as.html | ARGENTINE PAPER FACES SHUTDOWN; Daily May Not Appear Today as Newsprint Supply Ends Under Peronist Pressure | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/colonial-conference-scheduled-for-paris.html | COLONIAL CONFERENCE SCHEDULED FOR PARIS | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/abortion-verdict-upheld-state-court-of-appeals-affirms-dr-singers.html | ABORTION VERDICT UPHELD; State Court of Appeals Affirms Dr. Singer's Conviction | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/landlords-to-seek-rent-rises-quickly-local-sharkey-machinery-will.html | LANDLORDS TO SEEK RENT RISES QUICKLY; Local Sharkey Machinery Will Be Retained in Belief That Legislature Will Act VALIDATING BILL NEEDED Owners to Demand Increases Allowed by U. S. Expediter, Now Totaling 22,071 | True | By Kalman Seigel | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/mrs-damon-g-gordon.html | MRS. DAMON G. GORDON | True | specla. I to Tz Yo r | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/20300-jewelry-loss-reported-on-5th-ave.html | $20,300 JEWELRY LOSS REPORTED ON 5TH AVE. | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/city-college-to-celebrate.html | City College to Celebrate | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/berlin-writing-show-on-mrs-mestas-life.html | BERLIN WRITING SHOW ON MRS. MESTA'S LIFE | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/trumans-advisers-push-free-economy-to-cheer-business-everexpanding.html | TRUMAN'S ADVISERS PUSH FREE ECONOMY TO CHEER BUSINESS; Ever-Expanding Plan Is Urged in Special Board's Report -- Tax Stability Proposed CLUES TO MESSAGES SEEN Industry and Government Are Able to Cooperate, It Says -- Fair Deal Ideas Upheld TRUMAN ADVISERS ASK FREE ECONOMY | True | By Anthony Levierospecial To the New York Times. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/lafayette-accepts-fund-on-bias-terms.html | LAFAYETTE ACCEPTS FUND ON BIAS TERMS | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/newark-studies-bus-fare-fight.html | Newark Studies Bus Fare Fight | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/tmrs-blanche-m-mohlte.html | tMRS. BLANCHE M. MOHLTE | True | Special to Nsw No. ". | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/buys-new-brunswick-building.html | Buys New Brunswick Building | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/mary-h-griffin-fiancee-her-troth-to-emil-schiess-wari-veteran-is.html | MARY H. GRIFFIN FIANCEE; Her Troth to Emil Schiess, Wari Veteran, Is Announced | True | Special to Tm Ngw No.E Thugs. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/sir-h-mmahon-diplomat-dfadi-first-high-commissioner-for-egypt-wrote.html | SIR H. M'MAHON, DIPLOMAT, DFADI; First High Commissioner for Egypt Wrote Letters Arabs Cited as Palestine Claim | True | Spe8.1 to YmLE | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/ship-reported-exploded-coast-guard-investigates-word-of-blast-and.html | SHIP REPORTED EXPLODED; Coast Guard Investigates Word of Blast and Death of 8 | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/french-bid-to-bar-cocacola-fought.html | FRENCH BID TO BAR COCA-COLA FOUGHT | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/c-e-a-would-widen-speculation-curbs-proposes-limiting-the-trades-in.html | C. E. A. WOULD WIDEN SPECULATION CURBS; Proposes Limiting the Trades in Eggs, Soybeans, Wool Tops, Cottonseed Oil | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/increases-for-city-employes.html | Increases for City Employees | True | CHARLES U. POWELL | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/nimpsonjliman.html | ,Nimpsonj!liman | True | Special to Tlz NEw NoP.K Trigs. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/france-viet-nam-to-sign-power-transfer-today.html | France, Viet Nam to Sign Power Transfer Today | True | By the United Press. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/miami-trips-penn-6462-hurricane-quintet-staves-off-rally-for-fifth.html | MIAMI TRIPS PENN, 64-62; Hurricane Quintet Staves Off Rally for Fifth in Row | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/william-h-curran.html | WILLIAM H. CURRAN | True | SPecial to Nsw Yo Tzars. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/east-germanys-reds-purge-minor-parties.html | EAST GERMANY'S REDS PURGE MINOR PARTIES | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/connally-urges-all-factions-to-retain-bipartisan-policy-he-says.html | Connally Urges All Factions To Retain Bipartisan Policy; He Siuys Disunity on Political Basis in U. S. Weakens Us Abroad -- Seeks to Placate G. O. P. Critics on Spain and Far East CONNALLY APPEALS FOR BIPARTISANISM | True | By William S. Whitespecial To the New York Times. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/carter-upsets-dennison-in-3-sets-to-gain-junior-tennis-semifinal-to.html | Carter Upsets Dennison in 3 Sets To Gain Junior Tennis Semi-Final; Top-Seeded Eisenberg, Dockerill and Young Also Advance -- Van Nostrand Extended by Pagel in Eastern Boys' Play | True | By Joseph M. Sheehan | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/arab-resettlement-lacks-foreign-money.html | ARAB RESETTLEMENT LACKS FOREIGN MONEY | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/scientific-circus-features-animals-attractions-range-in-size-from.html | SCIENTIFIC CIRCUS FEATURES ANIMALS; Attractions Range in Size From Virus to Ocean-Borne Whale in Study of Peculiar Traits | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/john-h-mroberts.html | JOHN H. M'ROBERTS | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/hypesroberts.html | Hypes--Roberts | True | Special to TH NrW No TIZS. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/flam-tops-larsen-to-gain-net-final-mulloy-also-victor-in-sugar-bowl.html | FLAM TOPS LARSEN TO GAIN NET FINAL; Mulloy Also Victor in Sugar Bowl -- Coss Upsets Fischl in Miami Beach Event | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/sixteen-nations-accept-bids.html | Sixteen Nations Accept Bids | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/dietz-takes-chess-lead-tops-hearst-by-half-point-in-intercollegiate.html | DIETZ TAKES CHESS LEAD; Tops Hearst by Half Point in Intercollegiate Tourney | True | Special to THE NEW YORK TIMES. | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/woman-killed-by-auto-student-driver-and-companion-accused-in-queens.html | WOMAN KILLED BY AUTO; Student Driver and Companion Accused in Queens Mishap | True | | | C1B 224922 | |
| 1949-12-30 | 1949-12-30 | https://www.nytimes.com/1949/12/30/archives/air-force-officer-to-quit-helped-vindicate-mitchell.html | Air Force Officer to Quit; Helped Vindicate Mitchell | True | | | C1B 224922 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/n-c-state-conquers-penn-state-in-final.html | N. C. STATE CONQUERS PENN STATE IN FINAL | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/syrian-coup-reported.html | Syrian Coup Reported | True | | | C1B 224923 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/economists-give-medal-dr-k-e-boulding-gets-award-for-postwar.html | ECONOMISTS GIVE MEDAL; Dr. K. E. Boulding Gets Award for Post-War Studies | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/truman-restyles-budget-to-explain-where-money-goes-for-first-time.html | TRUMAN RESTYLES BUDGET TO EXPLAIN WHERE MONEY GOES; For First Time in U. S. History Capital Outlays, Operating Costs Will Be Separated 4 MAJOR CATEGORIES SET Aim Is to Show Public Part of Spending Is Recoverable -- 'Layman' Edition Planned TRUMAN RESTYLES FEDERAL BUDGET | True | By Anthony Levierospecial To the New York Times | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/1000000-financing-for-l-i-home-colony.html | $1,000,000 FINANCING FOR L. I. HOME COLONY | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/white-house-has-a-shuttle.html | White House Has a Shuttle | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/hospital-is-closed-bronx-maternity-seeks-funds-for-new-building.html | HOSPITAL IS CLOSED; Bronx Maternity Seeks Funds for New Building | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/building-outlook-is-good-for-1950-new-peak-seen-in-public-works.html | BUILDING OUTLOOK IS GOOD FOR 1950; New Peak Seen in Public Works With Slight Drop in Other Types of Construction | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/rembrandt-painting-due-st-peter-denying-christ-will-go-on-exhibit.html | REMBRANDT PAINTING DUE; 'St. Peter Denying Christ' Will Go on Exhibit Here | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/south-korea-takes-action.html | South Korea Takes Action | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/miss-himes-married-to-an-air-lieutenant.html | MISS HIMES MARRIED TO AN AIR LIEUTENANT | True | Sprecial tro the New york times | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/delay-till-51-urged-for-washington-fair.html | DELAY TILL '51 URGED FOR WASHINGTON FAIR | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/u-s-joint-chiefs-will-visit-japan-in-february-tour-inspection-of.html | U. S. JOINT CHIEFS WILL VISIT JAPAN IN FEBRUARY TOUR; Inspection of American Units Projected for Some Time, Washington Announces AID FOR FORMOSA ASKED Senator Knowland, Just Back From Far East, Calls for Support of Chiang U. S. JOINT CHIEFS WILL VISIT JAPAN | True | By Harold B. Hintonspecial To the New York Times. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/dorothy-fraser-wed-to-william-b-shore.html | DOROTHY FRASER WED TO WILLIAM B. SHORE | True | Special to T NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/mother-at-his-golden-wedding.html | Mother at His Golden Wedding | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/barkleys-arrive-in-paducah.html | Barkleys Arrive in Paducah | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/u-s-salle-halts-georgetown.html | La Salle Halts Georgetown | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/a-g-churchill-85-authority-on-art-professor-emeritus-at-smith.html | A. g. CHURCHILL, 85, AUTHORITY ON ART; Professor Emeritus at Smith College Dies--Had. Directed Expansion of Museum | True | Special to N,w Yot TF.S. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/war-assets-agency-gone-larson-will-give-waa-duties-to-liquidation.html | WAR ASSETS AGENCY GONE; Larson Will Give W.A.A. Duties to Liquidation Unit | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/cuba-frees-russian-on-bond.html | Cuba Frees Russian on Bond | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/2-new-yorkers-missing-in-plane.html | 2 New Yorkers Missing in Plane | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/mrs-daniel-g-wing.html | MRS, DANIEL G. WING | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/wife-of-uncle-don-killed.html | Wife of Uncle Don Killed | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/revenue-prospects-brighten-in-jersey.html | REVENUE PROSPECTS BRIGHTEN IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/palm-beach-regatta-put-off.html | Palm Beach Regatta Put Off | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/cabinet-receives-message-preview-members-are-called-pleased-by.html | CABINET RECEIVES MESSAGE PREVIEW; Members Are Called Pleased by Truman's Program, Said to Contain No Surprises | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/civil-service-survey-urged-councilman-asks-prompt-action-on-step.html | Civil Service Survey Urged; Councilman Asks Prompt Action on Step Toward Reform | True | IRA J. PALESTIN. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/auto-death-estimate-is-500-less-for-1949.html | AUTO DEATH ESTIMATE IS 500 LESS FOR 1949 | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/stock-prices-here-set-3year-highs-buying-wave-in-auto-group-on-big.html | STOCK PRICES HERE SET 3-YEAR HIGHS; Buying Wave in Auto Group on Big Board Leads General Bull Market Up 1 to 2 Points SHIFT TO MOTORS SUDDEN Volume Rises to 2,090,000 Shares, 820,000 in the Last Hour -- Rails Spur Bonds | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/city-will-seek-us-funds-for-plans-to-link-tunnels.html | City Will Seek U.S. Funds For Plans to Link Tunnels | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/farm-prices-fall-under-parity-goal-agriculture-department-says-98.html | FARM PRICES FALL UNDER PARITY GOAL; Agriculture Department Says 98 Ratio on Dec. 15 Was First Break-Through in 8 Years | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/niagara-mohawk-issue-p-s-c-authorizes-40000000-in-bonds-in-wake-of.html | NIAGARA MOHAWK ISSUE; P. S. C. Authorizes $40,000,000 in Bonds in Wake of Merger | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/c-a-b-aide-proposes-puerto-rico-permits.html | C. A. B. AIDE PROPOSES PUERTO RICO PERMITS | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/racial-peace-tips-listed-for-police-newly-edited-manual-gives.html | RACIAL PEACE TIPS LISTED FOR POLICE; Newly Edited Manual Gives Instructions for Keeping Difficult Areas in Hand | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/italian-villagers-to-get-snowplow-as-gift-of-jersey-city-residents.html | Italian Villagers to Get Snowplow As Gift of Jersey City Residents; Machine Will Take Place of One That Nazis Destroyed and Drift-Bound Doctors, Priests Can Again Make Their Rounds | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/france-announces-recognition.html | France Announces Recognition | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/va-to-start-mailing-refund-checks-jan-16.html | V.A. TO START MAILING REFUND CHECKS JAN. 16 | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/cotton-irregular-in-active-trading-futures-market-closes-8-points.html | COTTON IRREGULAR IN ACTIVE TRADING; Futures Market Closes 8 Points Higher to 7 Lower With New-Crop Selling | True | | | C1B 224923 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/dr-joseph-m-morse.html | DR, JOSEPH M. MORSE | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/rubber-is-firmer-on-russian-buying-twohour-session-trades-740-tons.html | RUBBER IS FIRMER ON RUSSIAN BUYING; Two-Hour Session Trades 740 Tons Here - - Coffee Higher, Sugar Quiet, Steady | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/stores-bought-in-bronx-bruckner-boulevard-taxpayer-among-borough.html | STORES BOUGHT IN BRONX; Bruckner Boulevard Taxpayer Among Borough Trading | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/rios-bolivian-sued-for-airliner-loss.html | RIOS, BOLIVIAN, SUED FOR AIRLINER LOSS | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/premier-calls-irish-workers.html | Premier Calls Irish Workers | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/navy-st-louis-fives-reach-tourney-final.html | NAVY, ST. LOUIS FIVES REACH TOURNEY FINAL | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/hong-kong-prepares-for-utilities-strike-as-moves-to-end-streetcar.html | Hong Kong Prepares for Utilities Strike As Moves to End Street-Car Walkout Fail | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/auriol-sends-good-wishes.html | Auriol Sends Good Wishes | True | By Harold Callenderspecial To the New York Times | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/eisenberg-downs-dockerill-63-61-will-meet-young-victor-over-carter.html | EISENBERG DOWNS DOCKERILL, 6-3, 6-1; Will Meet Young, Victor Over Carter, in Eastern Junior Tennis Final Today | True | By Deane McGowen | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/rates-cut-fpc-ends-inquiry.html | Rates Cut, F.P.C. Ends Inquiry | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/business-world.html | BUSINESS WORLD | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/broad-aid-to-aged-sought-by-dewey-will-attack-federal-security-as-a.html | BROAD AID TO AGED SOUGHT BY DEWEY; Will Attack Federal Security as 'a Failure' in Demanding Fundamental Change BROAD AID TO AGED SOUGHT BY DEWEY | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/margarita-delacorte-vassar-freshman-presented-to-society-by-her.html | Margarita Delacorte, Vassar Freshman, Presented to Society by Her Parents | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/washer-sales-off-105-298717-units-noted-in-november-against-333728.html | WASHER SALES OFF 10.5%; 298,717 Units Noted in November Against 333,728 in October | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/spaak-to-arrive-jan-9-former-belgian-premier-will-be-in-united.html | SPAAK TO ARRIVE JAN. 9; Former Belgian Premier Will Be in United States for Two Weeks | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/i-r-m-kuhlenschmidt-sr-i-i.html | I R. M. KUHLENSCHMIDT SR. I I | True | SPecial to T NEW YOEK TFES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/chiang-to-address-people.html | Chiang to Address People | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/new-merger-plan-for-2-tarrytowns-public-hearing-set-for-jan-10-on.html | NEW MERGER PLAN FOR 2 TARRYTOWNS; Public Hearing Set for Jan. 10 on Charter With Previous Defects Eliminated | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/debut-of-miss-iran-ala-iranian-ambassadors-daughter-presented-in.html | DEBUT OF MISS IRAN ALA; Iranian Ambassador's Daughter Presented in Washington | True | SI:Cial to THI 1,tw No1 Tuazs. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/airline-discusses-layoff-of-pilots-pan-american-and-union-said-to.html | AIRLINE DISCUSSES LAY-OFF OF PILOTS; Pan American and Union Said to Weigh Saving Jobs of 146 by Time Cut to Spread Work | True | By Frederick Graham | | C1B 224923 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/10-die-in-argentine-train-wreck.html | 10 Die in Argentine Train Wreck | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/mrs-todd-tennis-victor-beats-jean-quertier-in-match-so-furious.html | MRS. TODD TENNIS VICTOR; Beats Jean Quertier in Match So Furious Loser Faints | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/curator-retires-today.html | Curator Retires Today | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/robert-bruce-owen.html | ROBERT BRUCE OWEN | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/city-pushes-fight-to-save-rent-law-court-ruled-out-validation-of.html | CITY PUSHES FIGHT TO SAVE RENT LAW COURT RULED OUT; Validation of Sharkey Control Measure to Be Asked When Legislature Reconvenes MOVE HAILED AND ASSAILED Conflict With U. S. Legislation Is Cited as Civic Groups Press for Speedy Action CITY PLANS ACTION TO SAVE RENT LAW | True | By Paul Crowell | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/middle-states-petroleum-listings.html | Middle States Petroleum Listings | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/bay-state-offers-14950000-bonds-bids-on-tax-exempts-will-be.html | BAY STATE OFFERS $14,950,000 BONDS; Bids on Tax Exempts Will Be Received on Jan. 11 -- Other Governmental Financing | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/mcclellan-wins-school-final.html | McClellan Wins School Final | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/cleric-loses-plea-on-abuse-of-faiths-his-conviction-for-denouncing.html | 'CLERIC' LOSES PLEA ON ABUSE OF FAITHS; His Conviction for Denouncing Catholicism and Judaism Publicly Is Upheld LOCAL LAW IS RULED VALID City Has the Right to Prevent Disturbance, Court Finds in Columbus Circle Case | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/shortage-check-widened-chazen-books-200000-off-for-1949-traced-back.html | SHORTAGE CHECK WIDENED; Chazen Books, $200,000 Off for 1949, Traced Back 15 Years | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/shoe-man-left-4300000.html | Shoe Man Left $4,300,000 | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/start-new-hospital-unit-officers-break-ground-for-building-at.html | START NEW HOSPITAL UNIT; Officers Break Ground for Building at Massachusetts General | True | Special to THE NEW YORK TIMES | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/theyre-wed-57-years-today.html | They're Wed 57 Years Today | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/falls-6-floors-to-death-man-believed-to-have-been-fleeing-burglary.html | FALLS 6 FLOORS TO DEATH; Man Believed to Have Been Fleeing Burglary Had Long Record | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/gov-duff-enters-senate-contest-presaging-sharp-g-o-p-battle-grundy.html | Gov. Duff Enters Senate Contest, Presaging Sharp G. O. P. Battle; Grundy 'Old Guard' Faction in Pennsylvania Is Opposed by 'Liberal' Chief Executive | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/mulloy-takes-net-title-defeats-flam-in-sugar-bowl-final-97-06-61-75.html | MULLOY TAKES NET TITLE; Defeats Flam in Sugar Bowl Final, 9-7, 0-6, 6-1, 7-5 | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/air-verdict-is-delayed-injunctions-are-extended-in-chinese.html | AIR VERDICT IS DELAYED; Injunctions Are Extended in Chinese Nationalist-Red Row | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/czechpakistan-accord-former-to-get-jute-cotton-and-latter-paper.html | CZECH-PAKISTAN ACCORD; Former to Get Jute, Cotton and Latter Paper, Tractors, Fabrics | True | | | C1B 224923 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/3-lynchings-in-south-recorded-during-49.html | 3 LYNCHINGS IN SOUTH RECORDED DURING '49 | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/dutch-skeptical-about-trade-bloc-us-plan-for-a-clearing-union-in.html | DUTCH SKEPTICAL ABOUT TRADE BLOC; U.S. Plan for a Clearing Union in Europe Seen as Obviating Need for Regional Group | True | By Sydney Grusonspecial To The New York Times. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/sidney-a-horner.html | SIDNEY A, HORNER | True | Special to T NL'W YOX l'Ir.s. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/miss-anne-f-thornton.html | MISS ANNE F. THORNTON | True | Special to TTTE ouW N0uK I'IMr-. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/railway-express-agency-appoints-new-treasurer.html | Railway Express Agency Appoints New Treasurer | True | | | | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/curley-dodges-writ-boston-mayor-locks-himself-in-office-to-escape.html | CURLEY DODGES WRIT; Boston Mayor Locks Himself in Office to Escape | True | Special to THE NEW YORK TIMES | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/ohio-edison-elects-r-e-burger.html | Ohio Edison Elects R. E. Burger | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/taximan-foils-holdup-drives-through-red-light-to-draw-police.html | TAXIMAN FOILS HOLDUP; Drives Through Red Light to Draw Police Attention | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/earl-l-herman.html | EARL L. HERMAN | True | Special to ' Nuw Yo Ti,'ES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/904785000-bills-sold-58-of-federal-paper-applied-for-at-low-bid-of.html | $904,785,000 BILLS SOLD; 58% of Federal Paper Applied for at Low Bid of 99.726 Accepted | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/smear-is-charged-on-rome-air-tours-pan-american-asserts-t-w-a-is.html | 'SMEAR' IS CHARGED ON ROME AIR TOURS; Pan American Asserts T. W. A. Is Unable to Handle All the Traffic of Holy Year | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/more-coal-groups-ask-nlrb-to-act-owners-in-north-and-midwest-follow.html | MORE COAL GROUPS ASK N.L.R.B. TO ACT; Owners in North and Midwest Follow Southerners in Filing Charges Against Lewis Union | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/coin-milk-venders-planned-in-homes-machines-for-apartments-and.html | COIN MILK VENDERS PLANNED IN HOMES; Machines for Apartments and Housing Projects to Be Set Up in Delivery Experiment | True | | | | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/lillian-manger-married-bride-of-henry-barbey-in-fifth-avue.html | LILLIAN MANGER MARRIED; Bride of Henry Barbey in Fifth Av:ue Presbyterian Church | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/charles-m-peabody-divorced.html | Charles M. Peabody Divorced | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/j-s-major-advanced-by-b-o.html | J. S. Major Advanced by B. & O. | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/uranium-ore-is-found-in-michigan-woods-value-still-undetermined.html | Uranium Ore Is Found in Michigan Woods; Value Still Undetermined, Company Says | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/brooklyn-roller-derby-victor.html | Brooklyn Roller Derby Victor | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/carloadings-fell-by-26-last-week-total-of-623303-was-16420-fewer.html | CARLOADINGS FELL BY 2.6% LAST WEEK; Total of 623,303 Was 16,420 Fewer Than Week Before, 2.4% Above '48 Figure | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/commonwealth-adds-to-board.html | Commonwealth Adds to Board | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/tells-sukarno-he-has-unfailing-faith-in-leaders-of-new-state.html | Tells Sukarno He Has 'Unfailing Faith' in Leaders of New State -- Suggests It Seek Loans From Export-Import Bank | True | | | C1B 224923 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/stock-forecasts-differ-statistical-group-hears-good-poor-views-on.html | STOCK FORECASTS DIFFER; Statistical Group Hears Good, Poor Views on 1950 Market | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/u-s-future-held-dark-moscow-radio-says-capitalist-new-year-will-be.html | U. S. FUTURE HELD DARK; Moscow Radio Says Capitalist New Year Will Be Black | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/strangers-in-our-town.html | STRANGERS IN OUR TOWN | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/dewey-names-justice-appoints-bergan-to-full-term-on-appellate.html | DEWEY NAMES JUSTICE; Appoints Bergan to Full Term on Appellate Division | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/city-celebrations-to-suit-any-taste-choice-is-from-churches-to.html | CITY CELEBRATIONS TO SUIT ANY TASTE; Choice Is From Churches to Night Clubs -- Transport to and Out of Town Available | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/old-holding-sold-on-the-west-side-frame-building-on-broadway-at.html | OLD HOLDING SOLD ON THE WEST SIDE; Frame Building on Broadway at 10th St. Acquired From the Hoffman Estate | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/negro-paper-honors-15-in-antibias-cause.html | NEGRO PAPER HONORS 15 IN ANTI-BIAS CAUSE | True | Special to THE NEW YORK TIMES | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/french-boy-adds-american-idioms-returning-from-yuletide-visit-here.html | FRENCH BOY ADDS AMERICAN IDIOMS; Returning From Yuletide Visit Here, He Tells Musser of Big Hat to 'Cut That Out' | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/advertising-news.html | Advertising News | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/lie-calls-on-world-to-place-faith-in-u-n-urges-peoples-to-obtain.html | Lie Calls on World to Place Faith in U. N., Urges Peoples to Obtain Peace by Work | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/yanks-drop-5-minor-league-teams-as-club-reorganizes-farm-policy.html | Yanks Drop 5 Minor League Teams As Club Reorganizes Farm Policy; Bombers to Aim for Greater Specialization in Developing Players -- Will Operate School in Phoenix Under New Plan | True | By John Drebinger | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/james-m-conant.html | JAMES M. CONANT | True | Special to Trlu Ne',v NOR TIMtS. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/news-of-food-pillsbury-mills-makes-public-the-recipe-for.html | News of Food; Pillsbury Mills Makes Public the Recipe for Water-Rising Twists That Won $50,000 | True | By Jane Nickerson | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | BY Frank Elkinsspecial To the New York Times. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/town-honors-a-dupont.html | Town Honors a duPont | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/bank-notes.html | BANK NOTES | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/coplon-retrial-plea-sent-to-high-court.html | COPLON RETRIAL PLEA SENT TO HIGH COURT | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/bermuda-lacks-water-airline-will-carry-extra-supply-and-u-s-will.html | BERMUDA LACKS WATER; Airline Will Carry Extra Supply and U. S. Will Cut Flights | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/dewey-reappoints-mcgarry.html | Dewey Reappoints McGarry | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/drobny-gains-net-final-sedgman-also-victor-in-south-australian.html | DROBNY GAINS NET FINAL; Sedgman Also Victor in South Australian Tournament | True | | | C1B 224923 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/rescue-dash-fatal-to-3-fire-emergency-truck-and-car-crash-in.html | RESCUE DASH FATAL TO 3; Fire Emergency Truck and Car Crash in Philadelphia | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/bogota-expands-council-president-ospina-perez-names-conservative.html | BOGOTA EXPANDS COUNCIL; President Ospina Perez Names Conservative Majority | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/2-basketball-coaches-fined.html | 2 Basketball Coaches Fined | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/wilt-ill-out-of-meet-withdraws-sugar-bowl-entry-after-sinus-ailment.html | WILT, ILL, OUT OF MEET; Withdraws Sugar Bowl Entry After Sinus Ailment | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/montreal-six-drops-warwick.html | Montreal Six Drops Warwick | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/causes-fire-in-church-boy-drops-taper-into-creche-in-edifice-in.html | CAUSES FIRE IN CHURCH; Boy Drops Taper Into Creche in Edifice in Brooklyn | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/arthur-h-nixon.html | ARTHUR H. NIXON | True | special to TH NZw YORX TLF,S. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/bidault-receives-confidence-votes-obtains-an-18ballot-majority-on.html | BIDAULT RECEIVES CONFIDENCE VOTES; Obtains an 18-Ballot Majority on Key Motions Imposing Higher French Taxes Bidault Wins 2 Confidence Votes On Key Bills Increasing Taxes | True | By Lansing Warrenspecial To the New York Times. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/reform-bill-in-india.html | REFORM BILL IN INDIA | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/izvestia-raises-albanian-issue.html | Izvestia Raises Albanian Issue | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/allen-mkenzie.html | ALLEN M'KENZIE | True | Special tO THE ,EW YORK rlMr. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/john-f-nebiolo.html | JOHN F. NEBIOLO | True | speciatl to the newoyr | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/open-market-demanded-head-of-chicago-board-of-trade-criticizes.html | OPEN MARKET DEMANDED; Head of Chicago Board of Trade Criticizes Surpluses FARMS TOLD TO CUT RICE, CORN SEEDINGS | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/pittsburgh-group-rejects-popes-bid.html | PITTSBURGH GROUP REJECTS POPE'S BID | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/zeta-beta-tau-elects.html | Zeta Beta Tau Elects | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/marshall-is-69-today-general-to-mark-his-birthday-on-carolina.html | MARSHALL IS 69 TODAY; General to Mark His Birthday on Carolina Vacation | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/veterans-group-gets-charter.html | Veterans' Group Gets Charter | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/suzanne-d-kuser-makes-her-debut-introduced-at-supper-dancefrances.html | SUZANNE D. KUSER MAKES HER DEBUT; Introduced at Supper Dance-Frances Hardin and Patricia Farrelly Also Honored | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/fortune-awarded-widow-she-wins-eighteenth-share-in-35000000-young.html | FORTUNE AWARDED WIDOW; She Wins Eighteenth Share in $35,000,000 Young Estate | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/germans-fear-cold-wave-west-links-weather-forecast-to-prolonged.html | GERMANS FEAR COLD WAVE; West Links Weather Forecast to Prolonged Coal Lag | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/one-for-the-road.html | ONE FOR THE ROAD | True | | | C1B 224923 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/rise-in-food-sales-is-seen-this-week-expected-to-top-yule-period.html | RISE IN FOOD SALES IS SEEN THIS WEEK; Expected to Top Yule Period, Dollar Sales Year Ago by 5% Despite Lower Prices | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/claude-a-thomas.html | CLAUDE A. THOMAS | True | Special to TE Nsw Yo' "xzs. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/named-purchasing-agent-for-city-stores-company.html | Named Purchasing Agent For City Stores Company | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/prof-pericle-perali.html | PROF. PERICLE PERALI | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/united-stepping-up-kitchenware-line-aircraft-products-to-double.html | UNITED STEPPING UP KITCHENWARE LINE; Aircraft Products to Double Aluminum Goods Output and Change Distribution Plan | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/gets-coordinating-post-in-g-e-electronics-unit.html | Gets Coordinating Post In G. E. Electronics Unit | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/premier-voices-thanks-of-iran.html | Premier Voices Thanks of Iran | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/george-l-sullivan.html | GEORGE L. SULLIVAN | True | Special to TH NEW YORK TIiES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/air-line-cites-record-transcanada-head-says-98-of-mileage-was.html | AIR LINE CITES RECORD; Trans-Canada Head Ssys 98% of Mileage Was Completed | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/paul-dietz-pitt-gains-chess-title-tops-college-tourney-with-a-6.html | PAUL DIETZ, PITT, GAINS CHESS TITLE; Tops College Tourney With a 6 1/2-1/2 Score -- Hearst of Columbia Second | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/rices-field-to-seat-70000.html | Rice's Field to Seat 70,000 | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/dr-a-j-cohen.html | DR. A. J. COHEN | True | Special to TE Nsw No. TzMlss. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/lumber-production-up-423-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 42.3% Rise Reported for Week Compared With Year Ago | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/scientists-agree-mans-hunches-may-be-only-6th-sense-at-work-but-a.html | Scientists Agree Man's 'Hunches' May Be Only '6th Sense' at Work; But a Bitter Argument Over the Proof of His Extra-Sensory Perception Develops at Parley Here -- Card Tests Assailed | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/new-mexico-split-seen.html | New Mexico Split Seen | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/yugoslav-charges-soviet-terror-use-tito-spokesman-says-squad-of.html | YUGOSLAV CHARGES SOVIET TERROR USE; Tito Spokesman Ssys Squad of Saboteurs From Bulgaria Was Caught by Peasants | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/consulate-gives-warning.html | Consulate Gives Warning | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/lafayette-accepts-gift-endowment-gets-funds-barred-to-jews-or.html | LAFAYETTE ACCEPTS GIFT; Endowment Gets Funds Barred to Jews or Catholics | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/glass-company-prepays-loan.html | Glass Company Prepays Loan | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/universal-fills-2-feminine-roles-ruth-hussey-signs-for-lead-in.html | UNIVERSAL FILLS 2 FEMININE ROLES; Ruth Hussey Signs for Lead in 'Louisa' and Diana Lynn for 'Rose Queen' Part | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/mercury-drops-to-seasons-low-as-warmest-year-here-nears-end-mercury.html | Mercury Drops to Season's Low As Warmest Year Here Nears End; MERCURY DROPS TO SEASON'S LOW | True | | | C1B 224923 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/roads-fix-new-car-rates-n-y-central-to-pay-double-for-handling-by.html | ROADS FIX NEW CAR RATES; N. Y. Central to Pay Double for Handling by Susquehanna | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/blue-and-gray-set-for-hard-contest-north-eleven-to-pit-powerful.html | BLUE AND GRAY SET FOR HARD CONTEST; North Eleven to Pit Powerful Line Against South Speed at Montgomery Today | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/hamtramck-team-wins-defeats-mexican-tennis-squad-in-orange-bowl-4.html | HAMTRAMCK TEAM WINS; Defeats Mexican Tennis Squad in Orange Bowl, 4 to 3 | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/prices-unsettled-in-chicago-grains-but-quick-rallies-follow-the.html | PRICES UNSETTLED IN CHICAGO GRAINS; But Quick Rallies Follow the Breaks, With General Resistance to Pressure | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/milan-red-strike-ineffective.html | Milan Red Strike Ineffective | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/u-s-envoy-leaves-turkey.html | U. S. Envoy Leaves Turkey | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/u-s-files-tax-suits-against-4-wire-units.html | U. S. FILES TAX SUITS AGAINST 4 WIRE UNITS | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/blue-cross-reports-85-of-income-goes-to-benefits-hospital-group.html | BLUE CROSS REPORTS; 85% of Income Goes to Benefits, Hospital Group Says | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/reuben-markham-writer-62-dead-balkan-correspondent-many-years-for.html | REUBEN MARKHAm, WRITER, 62, DEAD; Balkan Correspondent Many Years for Christian Science Monitor Once a Minister | True | Special to Tin= l"zw o,r Tz"rs. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/government-seen-as-out-of-control-hoover-board-aide-also-holds-that.html | GOVERNMENT SEEN AS OUT OF CONTROL; Hoover Board Aide Also Holds That Neither Truman Nor People Can Curb Congress | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/strike-ties-up-havana-port.html | Strike Ties Up Havana Port | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/coffee-inquiry-to-be-resumed.html | Coffee Inquiry to Be Resumed | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/jean-kouwenhoven-married.html | Jean Kouwenhoven Married | True | .qpeclal to THZ NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/headmaster-appointed.html | Headmaster Appointed | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/air-crash-in-india-held-pilots-error-inquiry-also-cites-additional.html | AIR CRASH IN INDIA HELD PILOT'S ERROR; Inquiry Also Cites Additional Factors in Disaster to Dutch Plane That Killed 45 | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/2-debutantes-make-bows-at-tea-dances.html | 2 DEBUTANTES MAKE BOWS AT TEA DANCES | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/paramount-reorganization-plan-completed-2-months-ahead-of-time.html | Paramount Reorganization Plan Completed 2 Months Ahead of Time; PARAMOUNT SETS UP 2 SEPARATE UNITS | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/lieut-denham-retiring-quits-today-after-22-years-on-interstate-park.html | LIEUT. DENHAM RETIRING; Quits Today After 22 Years on Interstate Park Police | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/s-i-edison-to-drop-suit-company-accepts-p-s-c-offer-of-300000-rate.html | S. I. EDISON TO DROP SUIT; Company Accepts P. S. C. Offer of $300,000 Rate Increases | True | | | C1B 224923 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/stone-in-sao-paulo-run-ten-othersfrom-us-among-1888-to-race.html | STONE IN SAO PAULO RUN; Ten Others--From U. S. Among 1,888 to Race Tonight | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/churches-to-hail-new-year-tonight-religious-services-and-watch.html | CHURCHES TO HAIL NEW YEAR TONIGHT; Religious Services and Watch Parties Are to Be Attended by Unusual Numbers CATHOLICS MARK JUBILEE Spellman Will Preside at Holy Hour Observances -- Bells to Ring Throughout City | True | By Preston King Sheldon | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/buyer-cant-print-a-twain-original-appeals-court-rules-purchase-does.html | BUYER CANT PRINT A TWAIN ORIGINAL; Appeals Court Rules Purchase Does Not Entitle Owner to Publication Rights | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/woman-voters-ask-enrolling-change-plan-campaign-to-persuade-state.html | WOMAN VOTERS ASK ENROLLING CHANGE; Plan Campaign to Persuade State to Adopt Permanent Personal Registration | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/critical-shortage-looms-in-potash-developing-emergency-laid-to.html | CRITICAL SHORTAGE LOOMS IN POTASH; Developing Emergency Laid to 6-Week Strike of Plants in Carlsbad, N. M. SPOT CONTRACTS AT STAKE Potash Co. Official Says Tie-Up Cut Output About Amount Needed for Such Demand | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/dr-newcomer-led-in-welfare-work-woman-physician-author-and-lecturer.html | DR. NEWCOMER, LED IN WELFARE WORK; Woman Physician, Author and Lecturer Dies--Established Catholic Guidance Center | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/parking-idea-offered-for-bronx.html | Parking Idea Offered for Bronx | True | JOSEPH G. PLATZNER. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/dobodura-shows-way-to-demavend-in-featured-brigantine-purse-at.html | Dobodura Shows Way to Demavend in Featured Brigantine Purse at Tropical; 13-10 CHOICE WINS IN FIELD OF SEVEN Dobodura Gives Jockey Gomez a Consecutive Double With Victory Over Demavend WIDE MARGIN HOME THIRD Favored Weeping Willow First at Tropical Despite Being Blocked Early in Fifth | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/miss-janet-price-is-wed-west-en-lewood-to-married-in-g-i-richard.html | MISS JANET PRICE IS WED; West En lewood to' Married in g ' I Richard Nelson Bolles | True | sPECIAL TO THE HWE | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/new-canadian-jet-tested-16ton-avro-fighter-is-taxied-in-first.html | NEW CANADIAN JET TESTED; 16-Ton Avro Fighter Is Taxied in First Public Showing | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/soviet-counts-record-49-crops.html | Soviet Counts Record '49 Crops | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/new-advertising-manager-appointed-by-shulton-inc.html | New Advertising Manager Appointed by Shulton, Inc. | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/rangers-to-meet-bruin-six-tonight-new-yorkers-will-encounter-boston.html | RANGERS TO MEET BRUIN SIX TONIGHT; New Yorkers Will Encounter Boston Squad in National League Game at Garden | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/courage-stressed-as-race-solution-report-of-southern-regional.html | COURAGE STRESSED AS RACE SOLUTION; Report of Southern Regional Council Warns of Timidity in Attacking Problem | True | By John N. Pophamspecial To the New York Times. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/peron-police-invade-cultural-institute.html | PERON POLICE 'INVADE' CULTURAL INSTITUTE | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/taft-for-using-u-s-navy.html | Taft for Using U. S. Navy | True | | | C1B 224923 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/sex-crime-and-tales-hit-catholic-students-expand-fight-on-magzines.html | SEX CRIME AND TALES HIT; Catholic Students Expand Fight on Magazines Featuring Them | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/senator-gbertino.html | SENATOR G,BERTINO | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/rogers-in-city-job-with-mayors-help-former-tammany-leader-and.html | ROGERS IN CITY JOB WITH MAYOR'S HELP; Former Tammany Leader and Ex-Borough President Gets $10,000-a-Year Post ROGERS IN CITY JOB WITH MAYOR'S AID GETS NEW CITY JOB | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/sands-of-iwo-jima-starring-john-wayne-at-the-mayfair-italian-film.html | 'Sinds of Iwo Jima,' Starring John Wayne, at the Mayfair -- Italian Film Opens | True | H. H. T. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/still-a-critical-shortage.html | STILL A CRITICAL SHORTAGE | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/registration-for-voters.html | REGISTRATION FOR VOTERS | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/new-rule-is-tried-as-st-johns-wins-redmen-beat-wagner-7052-but-big.html | NEW RULE IS TRIED AS ST. JOHN'S WINS; Redmen Beat Wagner, 70-52, but Big Lead at End Makes Foul Test Inconclusive | True | By Michael Strauss | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/east-germans-end-private-news-sale-state-monopoly-to-take-over.html | EAST GERMANS END PRIVATE NEWS SALE; State Monopoly to Take Over Circulation of All Papers and Magazines Today | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/dr-ascher-goldfine.html | DR. ASCHER GOLDFINE | True | .pecla! to THE NEW No1o T][MF.S. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/magnetic-fields-pictured-in-space-some-stars-light-is-partially.html | MAGNETIC FIELDS PICTURED IN SPACE; Some Stars' Light Is Partially Polarized on Way to Earth, Astronomers Are Told RUSSIANS ARE ASSAILED Dr. Struve Replies to Attacks by Scientists, Criticizes Barring of Visitor MAGNETIC FIELDS PICTURED IN SPACE | True | By Charles A. Federer Jr. of Harvard College Observatoryspecial To the New York Times | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/at-the-mayfair.html | At the Mayfair | True | T. M. P. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/william-h-brown-jr.html | WILLIAM H. BROWN JR. | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/music-notes.html | MUSIC NOTES | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/changes-to-delay-new-luxury-ships.html | CHANGES TO DELAY NEW LUXURY SHIPS | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/nancy-read-betrothed-i-fiancee-of-edward-w-schaefer-both-studying.html | NANCY READ BETROTHED I; Fiancee of Edward W. Schaefer --Both Studying at Yale | True | SOecl&l to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/britain-to-accept-state-of-viet-nam-recognition-step-is-expected.html | BRITAIN TO ACCEPT STATE OF VIET NAM; Recognition Step Is Expected Along With London's Backing of Chinese Red Regime | True | By Clifton Danielspecial To the New York Times | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/stock-offer-plan-filed-with-s-e-c-michigan-associated-telephone.html | STOCK OFFER PLAN FILED WITH S. E. C.; Michigan Associated Telephone Maps Sale -- Bond & Share's Debenture Shift Approved STOCK OFFER PLAN FILED WITH S. E. C. | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/exsenator-renamed-to-c-a-b.html | Ex-Senator Renamed to C. A. B. | True | | | C1B 224923 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/miami-beats-penn-5351-macdonald-goal-in-last-two-seconds-decides.html | MIAMI BEATS PENN, 53-51; MacDonald Goal in Last Two Seconds Decides Issue | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/college-health-post-goes-to-dr-sawhill.html | COLLEGE HEALTH POST GOES TO DR. SAWHILL | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/front-page-1-no-title-abdullah-said-to-absorb-the-part-of-palestine.html | Front Page 1 -- No Title; Abdullah Said to Absorb the Part Of Palestine He Holds Into Jordan | True | Special to THE NEW YORK TIMES | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/great-and-little-powers.html | 'GREAT' AND 'LITTLE' POWERS | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/milestone-pension-plan-for-10000-is-announced-by-johnson-johnson.html | 'Milestone' Pension Plan for 10,000 Is Announced by Johnson & Johnson | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/buffalo-halts-mississippi.html | Buffalo Halts Mississippi | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/to-take-office-tomorrow-as-chemical-society-head.html | To Take Office Tomorrow As Chemical Society Head | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/heads-board-of-trade-section.html | Heads Board of Trade Section | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/british-lion-films-lose-studio-saved-by-government-loan-has-3000000.html | BRITISH LION FILMS LOSE; Studio, Saved by Government Loan, Has $3,000,000 Deficit | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/export-curb-off-23-items.html | Export Curb Off 23 Items | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/reply-by-state-department.html | Reply by State Department | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/dr-baileys-condition-good.html | Dr. Bailey's Condition Good | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/motorola-named-in-suit-mobile-dealer-seeks-4000000-charging-trust.html | MOTOROLA NAMED IN SUIT; Mobile Dealer Seeks $4,000,000, Charging Trust Act Violation | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/missouri-five-triumphs-defeats-oklahoma-in-big-seven-tourney-final.html | MISSOURI FIVE TRIUMPHS; Defeats Oklahoma in Big Seven Tourney Final, 44-42 | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/mrs-franz-von-rein.html | MRS. FRANZ VON REIN | True | pecla. I to '['H: Nıfv NOR TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/benton-urges-self-help-calls-for-e-c-a-integration-of-europes.html | BENTON URGES SELF HELP; Calls for E. C. A. Integration of Europe's Economy | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/aid-pledged-iran-as-shah-departs-ruler-and-truman-agree-on-economic.html | AID PLEDGED IRAN AS SHAH DEPARTS; Ruler and Truman Agree on Economic and Military Assistance to Kingdom | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/station-broadcasts-and-the-deaf.html | Station Broadcasts and the Deaf | True | FLORENCE LIPKIN. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/danny-kaye-inaugurates-new-year-in-inspector-general-a.html | Danny Kaye Inaugurates New Year in 'Inspector General,' a Laugh-Provoker at Strand | True | By Bosley Crowther | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/bonds-and-shares-on-london-market-stocks-close-devaluation-year.html | BONDS AND SHARES ON LONDON MARKET; Stocks Close Devaluation Year, With General Election Looming, on Uncertain Note | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/ward-official-removed-ginsburg-n-y-office-head-is-succeeded-by.html | WARD OFFICIAL 'REMOVED'; Ginsburg, N. Y. Office Head Is Succeeded by Kracht | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/52-honored-for-long-service.html | 52 Honored for Long Service | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/evans-plays-draw-against-max-euwe-shares-hastings-chess-point-in.html | EVANS PLAYS DRAW AGAINST MAX EUWE; Shares Hastings Chess Point in 35-Move 2d-Round Game -- Rossolimo in Front | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/phillips-lord-sued-for-divorce.html | Phillips Lord Sued for Divorce | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/heads-law-school-group-prof-karl-n-llewellyn-named-association.html | HEADS LAW SCHOOL GROUP; Prof. Karl N. Llewellyn Named Association President | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/potato-men-ask-hearing-long-island-group-to-seek-u-s-meeting-on.html | POTATO MEN ASK HEARING; Long Island Group to Seek U. S. Meeting on Subsidy | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/graybar-electric-splits-district.html | Graybar Electric Splits District | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/3-die-in-calcutta-fights-bombhurling-rioters-try-to-force-way-into.html | 3 DIE IN CALCUTTA FIGHTS; Bomb-Hurling Rioters Try to Force Way Into Hospital | True | Special to THE NEW YORK TIMES | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/sabato-colucci.html | SABATO COLUCCI | True | Special to TXE NEw YOI'.K TIMES | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/aviation-system-simplified.html | Aviation System Simplified | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/creegan-quits-u-s-post.html | Creegan Quits U. S. Post | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/books-authors.html | Books -- Authors | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/son-seeks-bates-seat.html | Son Seeks Bates' Seat | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/fred-w-gardner.html | FRED W. GARDNER | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/taylorrussell.html | Taylor--Russell | True | special to thwe nwe | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/vital-force-found-in-plants-may-increase-worlds-food-scientists.html | Vital Force Found in Plants May Increase World's Food; Scientists, Reporting Efficiency Up to 87% in Using Energy of Sunlight, Visualize 100-Fold Rise in Yield of Algae VITAL FOOD FORCE FOUND IN PLANTS | True | By William L. Laurence | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/president-to-ask-aid-for-palestine-he-is-preparing-legislation-for.html | PRESIDENT TO ASK AID FOR PALESTINE; He Is Preparing Legislation for Share in Help to Refugees Under U. N. Fund Plan | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/flowers-of-spring-to-greet-new-year-lilacs-tulips-daffodils-and.html | FLOWERS OF SPRING TO GREET NEW YEAR; Lilacs, Tulips, Daffodils and Hyacinths Join Standbys at Many Florist Shops Here | True | By Dorothy H. Jenkins | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/shapiromiller.html | ShapiroMiller | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/1950-to-usher-in-garment-pickup-manufacturers-expect-spurt-at.html | 1950 TO USHER IN GARMENT PICK-UP; Manufacturers Expect Spurt at Outset, Bolstered by New Orders for Spring BIG INFLUX OF BUYERS DUE Begins Next Tuesday and Will Last 3 Weeks -- Longer-Term Commitments to Be Urged | True | | | C1B 224923 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/columbia-toppled-on-coast-60-to-56-washington-five-notches-9th.html | COLUMBIA TOPPLED ON COAST, 60 TO 56; Washington Five Notches 9th Victory -- Princeton Loses to Illinois by 68-61 | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/man-killed-by-flagpole-ossining-commuter-is-struck-while-hurrying.html | MAN KILLED BY FLAGPOLE; Ossining Commuter Is Struck While Hurrying to Train | True | Special to THE NEW YORK TIMES | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/sauer-resigns-as-football-coach-after-navy-drops-two-assistants.html | Sauer Resigns as Football Coach After Navy Drops Two Assistants; Lauds Ingalls and Bradford, Dismissed Aides -- Academy to Delay Filling Post | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/guy-pinck-to-quit-state-post.html | Guy Pinck to Quit State Post | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/u-a-w-wins-hours-cut.html | U. A. W. Wins Hours Cut | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/buenos-aires-dry-too-water-famine-laid-to-lack-of-dollars-for-pumps.html | BUENOS AIRES DRY, TOO; Water Famine Laid to Lack of Dollars for Pumps, Diggers | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/india-follows-burma-lead.html | India Follows Burma Lead | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/3d-stage-proposed-in-citys-program-to-tap-delaware-new-reservoir.html | 3D STAGE PROPOSED IN CITY'S PROGRAM TO TAP DELAWARE; New Reservoir and Aqueduct Planned to Add 285,000,000 Gallons a Day by 1960 HEARING IS SLATED JAN. 26 City Stresses Conservation as Key to Problem -- Court Studies Ban on Car Washing AREA OF PROPOSED NEW WATER SOURCE CITY GETS 3D PLAN FOR DELAWARE TAP | True | By Charles G. Bennett | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/david-bregman.html | DAVID BREGMAN | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/colgate-ties-princeton-hockey-teams-fail-to-end-33-deadlock-in.html | COLGATE TIES PRINCETON; Hockey Teams Fail to End 3-3 Deadlock in Overtime | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/howaro-leppr-61t-i-va-training-officeri.html | HOWARO :. LEPPR,' 61,t i V.A. TRAINING OFFICERI | True | speciax to Nrw Yo Tn.Z I | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/vichy-prosecutor-is-sentenced.html | Vichy Prosecutor Is Sentenced | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/economist-doubts-socialistic-trend-slichter-of-harvard-believes.html | ECONOMIST DOUBTS SOCIALISTIC TREND; Slichter of Harvard Believes Long-Term U. S. Currents Run to Improved Capitalism JOBS, OUTPUT TO BE HIGH Strong, Progressive Economy Seen, With Decrease in Business Expansions | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/building-leased-in-newark.html | Building Leased in Newark | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/admits-thomas-is-ill-warden-says-however-he-is-not-worried-about.html | ADMITS THOMAS IS ILL; Warden Says, However, He Is Not Worried About Him | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/kentucky-defeats-bradley-71-to-66-wildcat-five-captures-third-sugar.html | KENTUCKY DEFEATS BRADLEY, 71 TO 66; Wildcat Five Captures Third Sugar Bowl Title -- Tulane Tops Villanova, 58-55 | True | | | C1B 224923 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/joseph-buys-play-by-kronenberger-producer-acquires-comedy-apple-of.html | JOSEPH BUYS PLAY BY KRONENBERGER; Producer Acquires Comedy, 'Apple of Discord,' and Plans Immediate Presentation | True | By Louis Calta | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/alfred-d-olena-lawyer-4t-years-hairman-of-nassau-county-civil.html | 'ALFRED D. OLENA, LAWYER 4t YEARS; hairman of Nassau County Civil Service Unit Is Dead-- Aided Charter Commission | True | Special to THr. NLW YO Tmzs. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/cuba-is-confident-of-peace.html | Cuba Is Confident of Peace | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/mrs-sidney-wheeler.html | MRS, SIDNEY WHEELER | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/demands-pay-data-of-port-authority-driscoll-studies-high-salary.html | DEMANDS PAY DATA OF PORT AUTHORITY; Driscoll Studies High Salary Reports -- Bus Rates Also to Be Investigated | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/picketing-at-bell-aircraft.html | Picketing at Bell Aircraft | True | RICHARD LIPSITZ,ALAN B. PEABODY, | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/hervey-allen-rites-held.html | Hervey Allen Rites Held | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/1950-sugar-consumption.html | 1950 SUGAR CONSUMPTION | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/tokle-memorial-ski-jump-off.html | Tokle Memorial Ski Jump Off | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/fur-union-agrees-to-an-11-pay-cut-12000-here-affected-by-step.html | FUR UNION AGREES TO AN 11% PAY CUT; 12,000 Here Affected by Step Permitting Return of the 'Two Price' System | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/radiovideo.html | Radio-Video | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/mrs-saul-baizerman.html | MRS. SAUL BAIZERMAN | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/no-change-shown-in-primary-prices-index-of-b-l-s-for-holiday-week.html | NO CHANGE SHOWN IN PRIMARY PRICES; Index of B. L. S. for Holiday Week Ending Dec. 27 Stays at 151.1% of 1926 Average NO CHANGE SHOWN IN PRIMARY PRICES | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/marshall-plan-orders-coming.html | Marshall Plan Orders Coming | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/lohengrin-back-at-metropolitan-stiedry-leads-wagner-opera-for-first.html | 'LOHENGRIN' BACK AT METROPOLITAN; Stiedry Leads Wagner Opera for First Time Here -- Baum and Sloska in Top Roles | True | C. H. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/southwest-china-won-reds-assert-peiping-says-only-isolated-pockets.html | SOUTHWEST CHINA WON, REDS ASSERT; Peiping Says Only Isolated Pockets Remain in Provinces of Sikang and Yunnan | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/miss-margaret-watson.html | MISS MARGARET WATSON | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/aid-to-whole-man-urged-by-experts-specialists-agencies-must-pool.html | AID TO 'WHOLE MAN' URGED BY EXPERTS; Specialists, Agencies Must Pool Knowledge, Speakers at Family Council Say | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/warrior-five-signs-lewis.html | Warrior Five Signs Lewis | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/aldens-catalogue-issued-18-more-items-are-offered-with-prices-9.html | ALDENS CATALOGUE ISSUED; 18% More Items Are Offered, With Prices 9% Lower | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/hall-renames-aides-democrats-angered.html | HALL RENAMES AIDES; DEMOCRATS ANGERED | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 224923 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/sworn-in-as-prosecutor-gulotta-begins-3year-term-in-nassau-county.html | SWORN IN AS PROSECUTOR; Gulotta Begins 3-Year Term in Nassau County | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/spanish-envoy-quits-post-senora-perons-interference-held-cause-of.html | SPANISH ENVOY QUITS POST; Senora Peron's Interference Held Cause of Resignation | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/u-s-sailors-at-hong-kong-protest-to-acheson-on-sailing-to-shanghai.html | U. S Sailors at Hong Kong Protest To Acheson on Sailing to Shanghai; U. S. SAILORS BALK AT SHANGHAI TRIP | True | By the United Press. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/miss-audrey-watkins-feted.html | Miss Audrey Watkins Feted | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/tide-of-toys-plea-contributions-for-european-children-due-by.html | 'TIDE OF TOYS' PLEA; Contributions for European Children Due by Thursday | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/mexico-utility-gives-reorganization-plan.html | MEXICO UTILITY GIVES REORGANIZATION PLAN | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/janet-davidson-affianced.html | Janet Davidson Affianced | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/wisconsin-defeats-u-c-l-a.html | Wisconsin Defeats U. C. L. A. | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/church-womens-group-names-department-head.html | Church Women's Group Names Department Head | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/new-ideas-shown-in-venetian-blinds-one-make-is-styled-to-room.html | NEW IDEAS SHOWN IN VENETIAN BLINDS; One Make Is Styled to Room, Another Works by Halves, Others Come in Fabrics | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/3-more-sign-genocide-pact.html | 3 More Sign Genocide Pact | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/new-competitions-facing-business-more-difficult-struggle-seen-for.html | NEW COMPETITIONS FACING BUSINESS; 'More Difficult' Struggle Seen for Marginal Producers by Bank Representatives | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/charles-h-emder.html | CHARLES H. EMDER | True | splal tO THE NL'XV YORK TI-XIES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/warners-suing-actress-studio-asks-return-of-40000-paid-to-alexis.html | WARNERS SUING ACTRESS; Studio Asks Return of $40,000 Paid to Alexis Smith | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/named-by-victor-chemical-subsidiaries.html | NAMED BY VICTOR CHEMICAL SUBSIDIARIES | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/ranck-introduces-werle-piano-works.html | RANCK INTRODUCES WERLE PIANO WORKS | True | E. L. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/gov-gibson-to-resign.html | Gov. Gibson to Resign | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/robert-b-upham.html | ROBERT B. UPHAM | True | Special to WHZ NEW 0'o TIMZS. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/mrs-eugef-b-bernstein-i.html | MRS. EUGEF- B. BERNSTEIN I | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/miss-mary-how-agreeiich-bride-has-5-attendants-at-marriage-to.html | MISS MARY /. HOW AGREEIICH BRIDE; Has 5 Attendants at Marriage to Lawrence M. Connell in Christ Episcopal Church | True | Special to Nlw N01 r.s. | | C1B 224923 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/guinea-pigs-pardoned-317-illinois-convicts-freed-for-service-to.html | 'GUINEA PIGS' PARDONED; 317 Illinois Convicts Freed for Service to Medicine | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/cruise-business-held-increasing-warm-weather-slowed-the-preyule.html | CRUISE BUSINESS HELD INCREASING; Warm Weather Slowed the Pre-Yule Bookings -- Gains Seen for Coming Months | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/bidault-struggles-onward.html | BIDAULT STRUGGLES ONWARD | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/louise-pardee-engaged-she-is-fiancee-of-john-harjes-alumnus-of.html | LOUISE PARDEE ENGAGED; She Is Fiancee of John Harjes, Alumnus of Cambridge U. | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/lucas-hints-rise-in-corporate-tax-this-may-be-asked-to-offset.html | LUCAS HINTS RISE IN CORPORATE TAX; This May Be Asked to Offset Losses to Government if Excise Levies Are Ended | True | By William S. Whitespecial To the New York Times. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/brooklyn-college-loses-murray-state-triumphs-over-kingsmen-quintet.html | BROOKLYN COLLEGE LOSES; Murray State Triumphs Over Kingsmen Quintet, 72-50 | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/bronx-boxer-placed-on-critical-list-in-hospital-after-knockout-at.html | Bronx Boxer Placed on Critical List in Hospital After Knockout at Garden; VINGO COLLAPSES IN MARCIANO BOUT Halted in 6th Round, Boxer Is Carried From Garden to St. Clare's Hospital SUFFERS BRAIN CONTUSION Unconscious for More Than an Hour -- Gets Last Rites -- Barone, Sala Victors | True | By James P. Dawson | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/holy-cross-wins-7158-stops-syracuse-five-as-cousy-sets-pace-with-24.html | HOLY CROSS WINS, 71-58; Stops Syracuse Five as Cousy Sets Pace With 24 Points | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/henry-c-leigh.html | HENRY C. LEIGH | True | Special to THZ N·W YOP. K TIJS. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/jersey-boy-died-here-of-rabies.html | Jersey Boy Died Here of Rabies | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/danfordherrick.html | Danford--Herrick | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/adenauer-appeals-for-minority-aid-asks-parties-to-keep-peace-bonn.html | ADENAUER APPEALS FOR MINORITY AID; Asks Parties to Keep Peace -- Bonn Seeks Compromise on Nationalization in 1950 | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/city-to-offer-land-board-authorizes-mayor-to-act-on-site-for-us.html | CITY TO OFFER LAND; Board Authorizes Mayor to Act on Site for U. S. Courts | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/rev-leander-squires.html | REV. LEANDER SQUIRES | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/stress-on-esthetics-in-colleges-is-urged.html | STRESS ON ESTHETICS IN COLLEGES IS URGED | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/guatemala-has-64000000.html | Guatemala Has $64,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/mcmillanwight.html | McMillan--Wight | True | Special to trhe nEw york times. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/us-urged-to-raise-quota-for-italians-ewing-appeals-to-congress-to-a.html | U.S. URGED TO RAISE QUOTA FOR ITALIANS; Ewing Appeals to Congress to Assist Rome in a Solution of Population Problem | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 224923 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/sulphur-merger-effective-jan-1.html | Sulphur Merger Effective Jan. 1 | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/7-committees-set-up-to-aid-smoke-control.html | 7 COMMITTEES SET UP TO AID SMOKE CONTROL | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/need-of-soil-conservation-water-shortage-points-up-importance-of-a.html | Need of Soil Conservation; Water Shortage Points Up Importance of a Program, It Is Said | True | GEORGE J. USHER, | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/fire-outside-macys-smoke-water-cleared-away-store-opens-on-time.html | FIRE OUTSIDE MACY'S; Smoke, Water Cleared Away, Store Opens on Time | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/sheil-medal-to-stritch-chicago-cardinal-is-honored-for-social.html | SHEIL MEDAL TO STRITCH; Chicago Cardinal Is Honored for 'Social Education' | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/british-housewife-courted-by-labor-drive-to-win-vote-considered.html | BRITISH HOUSEWIFE COURTED BY LABOR; Drive to Win Vote Considered Decisive Is Launched in Form of Illustrated Magazine | True | By Tania Longspecial To the New York Times | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/william-a-8ghlobohm.html | WILLIAM A. 8GHLOBOHM | True | Special to TII NEW YORK Tx4ss. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/red-cross-seeks-aides-drive-for-225000-will-stress-needs-of-v-a.html | RED CROSS SEEKS AIDES; Drive for 225,000 Will Stress Needs of V. A. Mental Cases | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/farms-told-to-cut-rice-corn-seedings-brannan-acts-to-prevent-new.html | FARMS TOLD TO CUT RICE, CORN SEEDINGS; Brannan Acts to Prevent New Surpluses by Reduction of Next Year's Acreage GOVERNMENT TO BUY EGGS Lowered Price Pegs Are Held the Result of Anticipated Production Increase | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/seventh-straight-victory.html | Seventh Straight Victory | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/britain-eases-curb-on-foreign-capital-investments-hitherto-frozen.html | BRITAIN EASES CURB ON FOREIGN CAPITAL; Investments, Hitherto Frozen 10 Years, Can End Any Time -- Remittance Law Relaxed REMITTANCE LAW RELAXED Aliens May Send All Savings Home -- Emigrants Allowed 5,000 Instead of 1,000 | True | By Raymond Danielspecial To the New York Times | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/c-b-gary-executive-of-tobacco-concern.html | C. B. GARY, EXECUTIVE OF TOBACCO CONCERN | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/scientific-parley-finds-the-kinsey-report-incomplete-full-of-facts.html | Scientific Parley Finds the Kinsey Report 'Incomplete,' 'Full of Facts' and Aid to Law | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/of-local-origin.html | Of Local Origin | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/mrs-louis-bender.html | MRS. LOUIS BENDER. | True | slJeclat to T,. Nw Yom T.s. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/bebler-presents-u-n-credentials-yugoslav-member-of-security-council.html | BEBLER PRESENTS U. N. CREDENTIALS; Yugoslav Member of Security Council Says He Is Pleased to Be in United States | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/moscow-to-extend-subway-tomorrow-new-fivemile-link-in-planned.html | MOSCOW TO EXTEND SUBWAY TOMORROW; New Five-Mile Link in Planned Addition Has 6 Stations, All Embellished With Art | True | By Harrison E. Salisburyspecial To the New York Times | | C1B 224923 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/william-reid.html | WILLIAM REID | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/doctor-given-bail-in-mercy-killing-plans-to-resume-his-practice-at.html | DOCTOR GIVEN BAIL IN 'MERCY' KILLING; Plans to Resume His Practice at Once -- Denies Committing Any 'Legal Wrong' | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/abroad-a-year-of-test-for-american-foreign-policy.html | Abroad; A Year of Test for American Foreign Policy | True | By Anne O'Hare McCormick | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/horace-w-c-newte.html | HORACE W. C. NEWTE | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/business-leaders-see-general-rise-but-commerce-and-industry-groups.html | BUSINESS LEADERS SEE GENERAL RISE; But Commerce and Industry Group's Views Are Tempered in Foreign Trade, Realty BUSINESS LEADERS SEE GENERAL RISE | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/shipping-news-and-notes-new-panamanianflag-vessel-george-joins-zim.html | Shipping News and Notes; New Panamanian-Flag Vessel George Joins Zim Israel Service to European Ports | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/11-japanese-arrive-for-press-seminar.html | 11 JAPANESE ARRIVE FOR PRESS SEMINAR | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/hospital-orderly-gives-tips-to-fund-children-too-help-neediest-by.html | HOSPITAL ORDERLY GIVES TIPS TO FUND; Children, Too, Help Neediest by Turning Over Christmas Gifts, Allowance Savings ONE DONOR IS A 3-TIMER Day's Contributions Total $5,170 -- Season's $274,123 Is $46,779 Under '48 Total | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/nationalists-sever-ties.html | Nationalists Sever Ties | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/democrats-lead-in-buffalo.html | Democrats Lead in Buffalo | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/jalqnett-tijgker-j-p-downer-wed-bride-wears-ivory-satin-at-her.html | JAlqNETT TIJGKER, J. P. DOWNER WED; Bride Wears Ivory Satin at Her Marriage in St. James' to Graduate of Harvard | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/thief-drops-6000-bracelet.html | Thief Drops $6,000 Bracelet | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/horgantimmerman.html | HorganTimmerman | True | oecta! to NgW Yo TL4T-S | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/illini-gain-seventh-victory.html | Illini Gain Seventh Victory | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/east-is-favored-over-west-today-boasts-5-allamerica-aces-including.html | EAST IS FAVORED OVER WEST TODAY; Boasts 5 All-America Aces, Including Galiffa -- 60,000 to See Coast Classic | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/new-bus-terminal-not-due-for-year-authority-reveals-governors-first.html | NEW BUS TERMINAL NOT DUE FOR YEAR; Authority Reveals Governors First Vetoed Award to the Second Lowest Bidder | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/mayor-to-go-slow-on-transit-facts-back-on-job-he-promises-to-sift.html | MAYOR TO GO SLOW ON TRANSIT 'FACTS'; Back on Job, He Promises to Sift Union's Demands for Special Committee | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/altoona-rail-workers-recalled.html | Altoona Rail Workers Recalled | True | | | C1B 224923 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/esso-official-honored-drummond-receives-air-force-certificate-for.html | ESSO OFFICIAL HONORED; Drummond Receives Air Force Certificate for War Work | True | Special to THE NEW YORK TIMES. | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/3-us-judges-named-in-germany.html | 3 U.S. Judges Named in Germany | True | | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/woman-dentist_____j-86-dies-dr-cornelia-inglis-was-one-ofi-first-of.html | WOMAN DENTIST_____j, 86, DIES; Dr. Cornelia Inglis Was One of1 First of Her Sex in Field | True | Sleclal to u[E N.w YORK TLxl[r_c | | C1B 224923 | |
| 1949-12-31 | 1949-12-31 | https://www.nytimes.com/1949/12/31/archives/world-bar-society-picks-london-for-50.html | WORLD BAR SOCIETY PICKS LONDON FOR '50 | True | | | C1B 224923 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/hamline-five-shows-way-haskins-paces-7549-triumph-over-u-of-hawaii.html | HAMLINE FIVE SHOWS WAY; Haskins Paces 75-49 Triumph Over U. of Hawaii Team | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/newark-firm-marks-sixtieth-anniversary-of-founding-by-late-louis.html | Newark Firm Marks Sixtieth Anniversary Of Founding by Late Louis Schlesinger | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A.h. Weiler | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/gifford-steps-out-as-head-of-at-t-retired-executive.html | GIFFORD STEPS OUT AS HEAD OF A.T.& T.; RETIRED EXECUTIVE | True | Conway Studios | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/monaveen-victor-for-royal-family.html | Monaveen Victor For Royal Family | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/in-the-world-of-the-book-makers.html | In the World of the Book Makers | True | By Charles Graydon. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/truman-decision-against-occupying-formosa-reported-president-and.html | TRUMAN DECISION AGAINST OCCUPYING FORMOSA REPORTED; President and Security Board Also Held Agreed to Delay Recognition of Peiping WILL STUDY AID TO CHIANG Administration to Explore Plan for Some Technical Help to Nationalist Forces "Spanish Situation" Recalled "Asia Paper" Before Truman TRUMAN DECISION ON FORMOSA SEEN An Answer to the Critics Reds Charge Formosa Plot | True | By James Reston Special To the New York Times. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/concerts-of-the-week-on-the-radio.html | CONCERTS OF THE WEEK ON THE RADIO | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/in-brief-religious-books-missionary-heroes-gandhis-way-the-old.html | In Brief: Religious Books; Missionary Heroes Gandhi's Way The Old Prophets | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/leon-hart-to-be-wed-notre-dame-ace-to-marry-miss-lois-newyahr-on.html | LEON HART TO BE WED; Notre Dame Ace to Marry Miss Lois Newyahr on Feb. 17 | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/stlouis-halts-navy-in-court-final-5446.html | ST.LOUIS HALTS NAVY IN COURT FINAL, 54-46 | True | | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/three-killed-by-gas-leak-seepage-after-furnace-blast-overcomes.html | THREE KILLED BY GAS LEAK; Seepage After Furnace Blast Overcomes Sleepers in Home | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/year-of-expanding-prosperity-is-predicted-for-new-york-state.html | 'Year of Expanding Prosperity' Is Predicted for New York State | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/automobiles-blinded-night-drivers-victimized-by-carelessness-of.html | AUTOMOBILES: BLINDED; Night Drivers Victimized by Carelessness Of Motorists Who Fail to Dim Lights | True | By Bert Pierce | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/kwangtung-reds-have-difficult-job-their-rule-not-consolidated.html | KWANGTUNG REDS HAVE DIFFICULT JOB; Their Rule Not Consolidated, Lawlessness Reported Rife in South China Province Economic Conditions Bad Food Reported Scarce | True | By Tillman Durdin Special To The New York Times. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/five-new-homes-sold-activity-noted-in-haviland-manor-at-white.html | FIVE NEW HOMES SOLD; Activity Noted in Haviland Manor at White Plains | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/sees-needs-to-extend-gi-homeloan-plan.html | SEES NEEDS TO EXTEND GI HOME-LOAN PLAN | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/old-building-is-repaired-franklin-society-loan-aids-in-renovating.html | OLD BUILDING IS REPAIRED; Franklin Society Loan Aids in Renovating East Side House | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/derhamdoyle.html | Derham--Doyle | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | | https://www.nytimes.com/1950/01/01/archives/sales-show-demand-for-queens-houses.html | SALES SHOW DEMAND FOR QUEENS HOUSES | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/eleanor-kholmes-married-in-chapel.html | ELEANOR K. HOLMES MARRIED IN CHAPEL | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/troth-of-sally-toland-graduate-of-shipley-school-tl-ashbridge-3d-to.html | TROTH OF SALLY TOLAND; Graduate of Shipley School, T.L. Ashbridge 3d to Wed | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | | https://www.nytimes.com/1950/01/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | | https://www.nytimes.com/1950/01/01/archives/fire-kills-twin-babies.html | Fire Kills Twin Babies | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/to-survey-housing-plan-rahway-authority-to-study-500unit-proposal.html | TO SURVEY HOUSING PLAN; Rahway Authority to Study 500-Unit Proposal | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/red-wings-score-at-toronto-by-51-league-leaders-tally-twice-in.html | RED WINGS SCORE AT TORONTO BY 5-1; League Leaders Tally Twice in Opening Period, Add 3 Goals in Final Session MONTREAL TRIUMPHS, 3-2 Topples Chicago Six Before Big Crowd as Desperate Hawk Rally Fails Late Rally Falls Short | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/diverse-modernism-vivin-french-primitive-recent-abstraction.html | DIVERSE MODERNISM; Vivin, French 'Primitive' --Recent Abstraction | True | By Stuart Preston | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-pgallagher-wed-to-physician-exstudent-at-manhattanville-is.html | MISS P. GALLAGHER WED TO PHYSICIAN; Ex-Student at Manhattanville Is Married in Brooklyn to Dr. James Sheehan | True | | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/attention-to-the-american-artist-three-new-york-museums-evolve-an.html | ATTENTION TO THE AMERICAN ARTIST; Three New York Museums Evolve an Extensive New Program The Moves The Right to Buy The Modern Museum More and Better Personal Viewpoints | True | By Aline B.louchheim | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/firestone-raises-original-tires.html | Firestone Raises Original Tires | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-mary-jean-hine-engaged-to-veteran.html | MISS MARY JEAN HINE ENGAGED TO VETERAN | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/dissenting-opinion-one-critics-choices-of-screen-bests-of-1949.html | DISSENTING OPINION; One Critic's Choices of Screen 'Bests' of 1949 Realism Best Direction Acting Honors | True | By Bosley Crowther | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/michael-smith-dead-democratic-leader.html | MICHAEL SMITH DEAD; DEMOCRATIC LEADER | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/parisrome-trade-to-rise-french-and-italian-envoys-map-new-exchanges.html | PARIS-ROME TRADE TO RISE; French and Italian Envoys Map New Exchanges in 1950 | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/savoyards-of-seventyfourth-street-formerly-amateur.html | SAVOYARDS OF SEVENTY-FOURTH STREET; Formerly Amateur | True | By George Auerbach | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/weeks-paper-output-ratio-off.html | Week's Paper Output Ratio Off | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-hall-betrothed-to-drjohn-hassett.html | MISS HALL BETROTHED TO DR.JOHN HASSETT | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/bears-sweep-regatta.html | Bears Sweep Regatta | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/science-since-1900.html | SCIENCE SINCE 1900 | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/chinese-reds-order-aides-of-un-child-fund-to-go.html | Chinese Reds Order Aides Of U.N. Child Fund to Go | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/hope-for-the-arab-east-is-seen-in-economic-aid-lack-of-stability-in.html | HOPE FOR THE ARAB EAST IS SEEN IN ECONOMIC AID; Lack of Stability in the Political Field Is Still the More Difficult Problem Redemption of Wastelands Coups in Syria No Fundamental Change Abdullah's Negotiations Corridor Through Palestine | True | By Clifton Daniel Special To the New York Times. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/condemnation-of-crime.html | Condemnation of Crime | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/two-volumes-of-verse.html | Two Volumes Of Verse | True | By Martin Stuart Curtler | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/halting-a-transgressor.html | Halting a Transgressor | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/trucking-industry-girds-for-big-year-prepared-for-1950-showdown.html | TRUCKING INDUSTRY GIRDS FOR BIG YEAR; Prepared for 1950 Showdown With Competing Systems, Says Association Head Follows Business Trends TRUCKING INDUSTRY GIRDS FOR BIG YEAR | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/social-security-tax-increases-to-1-.html | SOCIAL SECURITY TAX INCREASES TO 1 % | True | | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/seepage-water-is-used-garage-now-utilizes-flow-of-old-streams-for.html | SEEPAGE WATER IS USED; Garage Now Utilizes Flow of Old Streams for Car Washing | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/tobin-and-unions-cheerful-on-1950-but-both-afl-and-cio-list-votes.html | TOBIN AND UNIONS CHEERFUL ON 1950; But Both A.F.L. and C.I.O. List Votes of Congress Members as Guide for Elections The Tobin Statement Purchasing Power Stressed | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/barrett-is-named-as-aide-to-acheson-slated-for-us-post.html | BARRETT IS NAMED AS AIDE TO ACHESON; SLATED FOR U.S. POST | True | By Walter H. Waggoner Special To the New York Times. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/gillespierice.html | Gillespie--Rice | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/tito-sees-loans-reducing-burdens-marshal-tells-yugoslavs-they-have.html | TITO SEES LOANS REDUCING BURDENS; Marshal Tells Yugoslavs They Have Beaten Cominform and Worst Trials Are Over | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/new-year-new-chance.html | NEW YEAR, NEW CHANCE | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/aid-for-elm-trees-new-compound-reduces-dutch-elm-disease-how-it-is.html | AID FOR ELM TREES; New Compound Reduces Dutch Elm Disease How It Is Applied The Best Method | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/new-homes-rising-in-passaic-county-dudiak-plans-103-ranchstyle.html | NEW HOMES RISING IN PASSAIC COUNTY; Dudiak Plans 103 Ranch-Style Houses at $11,500-$12,500 on Large Clifton Tract | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/expands-management-work.html | Expands Management Work | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/programs-of-the-week-opera-metropolitan.html | PROGRAMS OF THE WEEK; OPERA METROPOLITAN | True | James Abresch | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/1950-to-set-record-in-home-building-but-us-interference-looms-as.html | 1950 TO SET RECORD IN HOME BUILDING; But U.S. 'Interference' Looms as Threat to Low-Price Market, Builders Warn | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/drive-for-dollars-pressed-by-britain-exports-to-us-canada-since.html | DRIVE FOR DOLLARS PRESSED BY BRITAIN; Exports to U.S., Canada Since Devaluation Higher but Do Not Balance Losses DRIVE FOR DOLLARS PRESSED BY BRITAIN Deficit Trading Position | True | By Charles E. Egan | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/on-television.html | ON TELEVISION | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/opposition-papers-gain-in-argentina-circulation-of-the-prensa-and.html | OPPOSITION PAPERS GAIN IN ARGENTINA; Circulation of the Prensa and Nacion Is Mounting Steadily Despite Peron Blows Christmas Usually Slack | True | By Milton Bracker Special To the New York Times. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/birth-notice-9-no-title.html | Birth Notice 9 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/student-at-harvard-to-marry-miss-stride.html | STUDENT AT HARVARD TO MARRY MISS STRIDE | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/archives/curtissholton.html | Curtiss--Holton | True | Special to THE NEW YORK TIMES.Haynes | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/archives/truman-message-opens-1950-political-battle-president-expected-to.html | TRUMAN MESSAGE OPENS 1950 POLITICAL BATTLE; President Expected to Demand Again The Full Measure of His Fair Deal Program for the Country COMPROMISE MIGHT BE PASSED Administration Strategy Position on Taxes Issue for 1950 Campaign Leftward Swing | True | By Arthur Krock | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/archives/manyunk-411-nips-star-reward-by-neck-in-san-carlos-olympia-sixth-at.html | Manyunk, 41-1, Nips Star Reward by Neck In San Carlos; Olympia Sixth at Santa Anita; MANYUNK, 41 TO 1, NIPS STAR REWARD | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/archives/actings-way-of-life.html | Acting--'A Way of Life' | True | By Lewis Funke | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/archives/going-to-chicago.html | GOING TO CHICAGO | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/archives/bloom-in-new-york-in-a-winter-garden-over-looking-the-hudson-river.html | BLOOM IN NEW YORK; IN A WINTER GARDEN OVER LOOKING THE HUDSON RIVER | True | By Thelma K. Stevensgottscho-Schleisner | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/archives/kerns-to-coach-at-columbus.html | Kerns to Coach at Columbus | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/archives/moscow-accuses-finland-of-hiding-war-criminals.html | Moscow Accuses Finland Of Hiding War Criminals | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/archives/mindreading-juror-must-serve.html | Mind-Reading Juror Must Serve | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/archives/mary-afitzhugh-dt-mace-to-wed-madeira-vassar-alumna-and-army.html | MARY A.FITZ-HUGH, D.T. MACE TO WED; Madeira, Vassar Alumna and Army Veteran Are Graduate Students at Columbia | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/archives/talk-with-barlett-hayes.html | Talk With Barlett Hayes | True | By Harvey Breit | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/archives/union-for-joining-of-naval-reserve.html | UNION FOR JOINING OF NAVAL RESERVE | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/archives/food-eating-as-it-was-back-then.html | FOOD; Eating, As It Was Back Then | True | By Jane Nickerson | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/archives/dilemma-over-our-china-policy.html | Dilemma; Over Our China Policy | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/archives/bank-buys-in-scotch-plains.html | Bank Buys in Scotch Plains | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/archives/named-circulation-director.html | Named Circulation Director | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/archives/european-schools-survey-finds-they-face-problems-similar-to-those.html | European Schools; Survey Finds They Face Problems Similar to Those in U.S. | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/archives/rogers-choice-protested-independent-democratic-group-scores.html | ROGERS CHOICE PROTESTED; Independent Democratic Group Scores Selection by Mayor | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/archives/ann-marston-fiancee-of-william-mills-3d.html | ANN MARSTON FIANCEE OF WILLIAM MILLS 3D | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/bridge-chief-card-trends-of-1949-canasta-boom-and-spread-of.html | BRIDGE: CHIEF CARD TRENDS OF 1949; Canasta Boom and Spread Of Point-Count System Were Outstanding | True | By Albert H.morehead | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/qualities-a-french-premier-must-have-to-stay-in-office-he-must-be.html | Qualities a French Premier Must Have; To stay in office he must be keen, rugged, suave, a bit of a comedien--and always ready to leave. Qualities a French Premier Must Have | True | By Joseph A. Barry | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/bank-share-value-presents-problem-quotations-at-market-discount.html | BANK SHARE VALUE PRESENTS PROBLEM; Quotations at Market Discount From Book Ratings Cited as Unnatural Condition CALLED SELF-CORRECTING Most Investors, Though, Favor Increase in Earnings That Would Justify Premium Liquidation Prices Cited Two Paths to Solution | True | By George A. Mooney | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/simmering-rose-bowl-foes-seen-primed-for-an-explosive-battle-rose.html | Simmering Rose Bowl Foes Seen Primed for an Explosive Battle; ROSE BOWL RIVALS PRIMED FOR GAME Teams Well-Drilled | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/knick-five-loses-to-capitols-7064-11point-rally-gains-triumph-for.html | KNICK FIVE LOSES TO CAPITOLS, 70-64; 11-Point Rally Gains Triumph for Victors--Globetrotters Capture 61st Straight Triple-Header on Tonight | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/model-apartment-shown-furniture-store-furnishes-suite-in-passaic-nj.html | MODEL APARTMENT SHOWN; Furniture Store Furnishes Suite in Passaic, N.J., Group | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/major-trend-seen-to-simple-styles-us-paris-designers-agree-on.html | MAJOR TREND SEEN TO SIMPLE STYLES; U.S., Paris Designers Agree on Daytime Plainness, Some See After-Dark Elegance FIGURES TO STAY FEMININE Couturiers Cry a Pox on Return to the Past, Look to New, Speed-Geared Fashions | True | By Virginia Pope | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/education-in-review-new-york-project-seeks-closer-link-between.html | EDUCATION IN REVIEW; New York Project Seeks Closer Link Between Schools and the Neighborhoods They Serve Community Cross-Section Typical Projects Other Activities | True | By Benjamin Fine | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/tax-evasions-cost-nation-more-than-billion-a-year-faced-by-huge.html | TAX EVASIONS COST NATION MORE THAN BILLION A YEAR; Faced by Huge Deficit, Congress Is Taking New Interest in Putting a Stop to Them | True | By J.anthony Lewis Special To the New York Times. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/around-the-garden-after-the-holidays-terrarium-care-evergreen.html | AROUND THE GARDEN; After the Holidays Terrarium Care Evergreen Damage House Plant Grooming A Future for Poinsettia Catalogue Time On Roses | True | By Dorothy H. Jenkinsroche | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-barlow-affianced-wells-college-alumna-engaged-to-william.html | MISS BARLOW AFFIANCED; Wells College Alumna Engaged to William B.Sanderson | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/shrine-units-entertain-70-teams-parade-for-gridiron-crowdnotables.html | SHRINE UNITS ENTERTAIN; 70 Teams Parade for Gridiron Crowd--Notables Look On | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/public-education.html | | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/7304-yugoslavs-freed-prisoner-amnesty-announced-earlier-becomes.html | 7,304 YUGOSLAVS FREED; Prisoner Amnesty Announced Earlier Becomes Effective | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/notre-dame-gets-gift-of-a-million-mrs-fred-j-fishers-fund-to-be.html | NOTRE DAME GETS GIFT OF A MILLION; Mrs. Fred J. Fisher's Fund to Be Used for Dormitory and Student Loans Bradley U. Gets $50,000 | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/mexico-adds-silver-to-coins.html | Mexico Adds Silver to Coins | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/the-dance-legacy-rosario-and-antonio.html | THE DANCE: LEGACY; ROSARIO AND ANTONIO | True | By John Martinbruno of Hollywood | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/puerto-ricos-tomorrow.html | Puerto Rico's Tomorrow | True | By Paul Blanshard | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/college-english-courses-criticized-style-called-out-of-date-news.html | College English Courses Criticized; Style Called "Out of Date" News Notes-- | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/new-houses-in-hewlett-section.html | NEW HOUSES IN HEWLETT SECTION | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/birth-notice-7-no-title.html | Birth Notice 7 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/requiem-for-gas-victims-1000-at-services-for-family-of-4-felled-by.html | REQUIEM FOR GAS VICTIMS; 1,000 at Services for Family of 4 Felled by Refrigerator Fumes | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/five-great-problems-of-the-new-halfcentury-a-historian-lists-the.html | Five Great Problems of the New Half-Century; A historian lists the challenges facing the atom age and warns that only more democracy can meet them. | True | By Henry Steele Commager | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/people-of-the-week.html | | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/souths-eleven-beats-north-2713-tidwell-leading-secondhalf-rally-a.html | South's Eleven Beats North, 27-13, Tidwell Leading Second-Half Rally; A FIRST DOWN FOR THE SOUTH IN BATTLE WITH THE NORTH IN ALABAMA | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/jewish-relief-work-of-1949-is-reviewed.html | JEWISH RELIEF WORK OF 1949 IS REVIEWED | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/washington-stops-columbia-by-4946-huskies-starting-2d-team-trail-at.html | WASHINGTON STOPS COLUMBIA BY 49-46; Huskies, Starting 2d Team, Trail at Half--Harvard Wins--Princeton Bows | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/stanford-coach-expects-hard-came-with-hawaii.html | Stanford Coach Expects Hard Came With Hawaii | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/san-jose-state-in-front-defeats-texas-tech-2013-in-raisin-bowl.html | SAN JOSE STATE IN FRONT; Defeats Texas Tech, 20-13, in Raisin Bowl Football Game | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/powers-in-israel-urged-for-zionists.html | POWERS IN ISRAEL URGED FOR ZIONISTS | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/drama-mailbag-sharp-words-about-shawcritics-views-challengedother.html | DRAMA MAILBAG; Sharp Words About Shaw--Critics' Views Challenged-Other Notes Dissenter Accolade Lighthouse Players Miss Kirk of "Kate" Aid to Television "Regina" Revival Predicted | True | I.YOHAI.Mrs.THEODORE KAPLAN.MIRIAM SHAW.HAMILTON PARKS.BETTY SHAKTMAN.E. VIRGINIA DUBLE.JANETTE A.HOLLOWELL. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/sliding-down-mountains-skiing-abcs.html | Sliding Down Mountains; Skiing ABC's. | True | By Arthur G. Draper | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-joan-rossiter-becomes-a-fiancee-bronxville-girl-will-be-bride.html | MISS JOAN ROSSITER BECOMES A FIANCEE; Bronxville Girl Will Be Bride of John A. Tillinghast 2d of Providence Family | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/albany-to-get-bills-for-school-camping.html | ALBANY TO GET BILLS FOR SCHOOL CAMPING | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/jersey-building-sold-north-bergen-super-market-to-become-furniture.html | JERSEY BUILDING SOLD; North Bergen Super Market to Become Furniture Store | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/new-books-in-the-younger-readers-library-the-japanese-pattern.html | New Books in the Younger Reader's Library; The Japanese Pattern | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-amalie-mayer-to-be-bride-in-may.html | MISS AMALIE MAYER TO BE BRIDE IN MAY | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/broncho-charlie-in-hospital.html | 'Broncho Charlie' in Hospital | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/russias-terrible-ivan.html | Russia's Terrible Ivan | True | By Hans Kohn | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/lucemoore.html | Luce--Moore | True | Bradford Bachrach | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/odwyer-sworn-in-gives-15000-post-to-campaign-aide-beginning-second.html | O'DWYER SWORN IN; GIVES $15,000 POST TO CAMPAIGN AIDE; BEGINNING SECOND TERM AS MAYOR | True | By Paul Crowell | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/new-exchange-control-measures-in-japan-expected-largely-to-ease.html | New Exchange Control Measures in Japan Expected Largely to Ease Foreign Trading; EXCHANGE DECREES EASE TOKYO TRADE | True | By Burton Crane Special To the New York Times. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/war-criminals-shifted-630-japanese-taken-from-prison-island-off.html | WAR CRIMINALS SHIFTED; 630 Japanese Taken From Prison Island Off Java Coast | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/eilersratcliffe.html | Eilers--Ratcliffe | True | Special to THE NEW YORK TIMES.Beidler-Viken | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/heads-princeton-alumni-group.html | Heads Princeton Alumni Group | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/sun-bowl-elevens-ready-georgetown-and-texas-western-hold-final.html | SUN BOWL ELEVENS READY; Georgetown and Texas Western Hold Final Drills for Game | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/troth-announced-of-miss-cosgrove-former-finch-student-will-be-wed.html | TROTH ANNOUNCED OF MISS COSGROVE; Former Finch Student Will Be Wed to Robert L. Donohue, Army Captain in War | True | Jay Te Winburn | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-mary-safford-will-become-bride.html | MISS MARY SAFFORD WILL BECOME BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/veithmontgomery.html | Veith--Montgomery | True | Antony Di Gesu | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/london-literary-letter.html | London Literary Letter | True | By V.s. Fritchett | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/art-of-east-west-faces-auctioneer-paintings-period-furniture.html | ART OF EAST, WEST FACES AUCTIONEER; Paintings, Period Furniture, Kreisler Porcelains Listed for Sales This Week | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/sara-sheeler-engaged-troth-to-waldemar-obreuhaus-announced-in.html | SARA SHEELER ENGAGED; Troth to Waldemar O.Breuhaus Announced in Syracuse | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/sally-brine-betrothed-brookline-girl-will-be-wed-on-april-15-to-vl.html | SALLY BRINE BETROTHED; Brookline Girl Will Be Wed on April 15 to V.L. Broderick | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/shah-of-iran-reaches-rome.html | Shah of Iran Reaches Rome | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/the-first-page-of-the-new-york-times-as-it-appeared-fifty-years-ago.html | THE FIRST PAGE OF THE NEW YORK TIMES AS IT APPEARED FIFTY YEARS AGO TODAY | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/title-womens-sailing-sept5.html | Title Women's Sailing Sept.5 | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/li-board-to-honor-schulz.html | L.I. Board to Honor Schulz | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/buttenwieser-hails-west-german-aims.html | BUTTENWIESER HAILS WEST GERMAN AIMS | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/larsen-cochell-triumph-defeat-savitt-and-trabert-in-sugar-bowl.html | LARSEN, COCHELL TRIUMPH; Defeat Savitt and Trabert in Sugar Bowl Doubles Final | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/carol-dawson-affianced-former-bucknell-student-to-be-bride-of-kirk.html | CAROL DAWSON AFFIANCED; Former Bucknell Student to Be Bride of Kirk H.Strong | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miami-tennis-won-by-miss-lewicki-she-upsets-toby-greenberg-in.html | MIAMI TENNIS WON BY MISS LEWICKI; She Upsets Toby Greenberg in Orange Bowl Junior Play for 2d Title in Week | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/new-york-the-sharkey-law-still-a-water-crisis.html | NEW YORK; The Sharkey Law Still a Water Crisis | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/records-speeds-in-the-factory.html | RECORDS; SPEEDS, IN THE FACTORY | True | By Howard Taubman | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-lucy-hayes-officer-engaged-descendant-of-president-hayes-will.html | MISS LUCY HAYES, OFFICER ENGAGED; Descendant of President Hayes Will Be Bride of Lieut. Col. Lloyd W. Hough, U.S.A. | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/new-york-skaters-triumph.html | New York Skaters Triumph | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/world-of-fifty-years-ago-as-reported-in-the-times-a-little-war-in-a.html | WORLD OF FIFTY YEARS AGO AS REPORTED IN THE TIMES; A Little War in Africa, a Prosperous U.S., And a Quieter City Enjoying Itself | True | By John Desmond | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/methodists-gain-141507-members-total-rises-to-8792569-in-49-with.html | METHODISTS GAIN 141,507 MEMBERS; Total Rises to 8,792,569 in '49 With $32,861,934 Increase in Contributions Reported | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/michigan-state-trails.html | Michigan State Trails | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/motor-boat-show-to-start-here-on-friday-night-leading-figures.html | Motor Boat Show to Start Here on Friday Night; LEADING FIGURES IDENTIFIED WITH MOTOR BOAT SHOW | True | By Clarence E. Lovejoy | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/arce-quits-post-as-chief-of-argentine-un-group.html | Arce Quits Post as Chief Of Argentine U.N. Group | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/1000-issues-average-785-at-end-of-49-as-realty-bonds-hold-price.html | $1,000 Issues Average $785 at End of '49 As Realty Bonds Hold Price Advances | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/vienna-choir-boys-open-series-here-21-singers-include-operetta-in.html | VIENNA CHOIR BOYS OPEN SERIES HERE; 21 Singers Include Operetta in Town Hall Offerings at First of Two Programs | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/to-occupy-jamaica-quarters.html | To Occupy Jamaica Quarters | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/de-tocquevilles-1848.html | De Tocqueville's 1848 | True | By Geoffrey Bruun | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/dewitts-annexes-2-titles-in-national-junior-tennis.html | DeWitts Annexes 2 Titles In National Junior Tennis | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/last-run-for-toledo-street-cars.html | Last Run for Toledo Street Cars | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/british-honduras-dollar-fixed.html | British Honduras Dollar Fixed | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/new-titles-on-the-fiction-list-romance-in-devon-regional-stories.html | New Titles on the Fiction List; Romance in Devon Regional Stories Attlee's England | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/professors-wife-son-drown.html | Professors Wife, Son Drown | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/leaders-of-austria-assail-treaty-delay.html | LEADERS OF AUSTRIA ASSAIL TREATY DELAY | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/hollywood-and-vine.html | Hollywood And vine | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/the-financial-week-stock-market-ends-year-on-optimistic-notecold.html | THE FINANCIAL WEEK; Stock Market Ends Year on Optimistic Note--Cold Weather Cuts Into Coal Supplies | True | By John G.forrest Financial Editor | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/giants-to-engage-in-36-exhibitions-training-slate-to-get-under-way.html | GIANTS TO ENGAGE IN 36 EXHIBITIONS; Training Slate to Get Under Way March 11 in First of 18 Games With Indians GIANTS TO ENGAGE IN 36 EXHIBITIONS El Paso First Stop Stadium Attendance Listed | True | By John Drebinger | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/dreinsteins-latest-great-theory-gravitation-and-light-different.html | Dr.Einstein's Latest Great Theory; Gravitation and Light Different Kinds of Physics | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-patricia-hart-affianced-to-cadet.html | MISS PATRICIA HART AFFIANCED TO CADET | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/allamerica-selections-for-1950-take-a-bow-one-of-the-winners.html | ALL-AMERICA SELECTIONS FOR 1950 TAKE A BOW; ONE OF THE WINNERS RESEARCH DATA | True | By W. Ray Hastings Secretary, All-America Selections Committeeall-America Selections | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/sec-utility-unit-to-remain-at-post-industry-wonders-why-staff-of.html | S.E.C. UTILITY UNIT TO REMAIN AT POST; Industry Wonders Why Staff of 126 is Being Retained Though Most Work Is Over AGENCY GIVES AN ANSWER Says Division Personnel Has Fallen Steadily Since 1942 and Many Tasks Remain Steady Drop Since 1942 "Make-Work" Projects Seen | True | By John P. Callahan | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/siena-five-wins-5750-beats-w-and-m-for-12th-in-row-but-boland-is.html | SIENA FIVE WINS, 57-50; Beats W. and M. for 12th in Row but Boland Is Hurt | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/bill-planned-to-aid-gi-farm-housing.html | BILL PLANNED TO AID G.I. FARM HOUSING | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/counterpart-funds-aid-europes-revival-three-billion-dollars-have.html | COUNTERPART FUNDS AID EUROPE'S REVIVAL; Three Billion Dollars Have Been Put To Work Without Extra Cost to U.S. | True | By Felix Belair Jr. Special To the New York Times. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/patricia-riley-to-be-wed-prospective-bride-of-thomas-b-sweeney.html | PATRICIA RILEY TO BE WED; Prospective Bride of Thomas B Sweeney, Senior at Lafayette | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/birth-notice-10-no-title.html | Birth Notice 10 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/on-fatherhood-and-robert-keith-major-minor-role-ambition.html | ON FATHERHOOD AND ROBERT KEITH; Major Minor Role Ambition | True | By Gladwin Hill | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/students-question-world-federation-french-group-in-youth-forum-says.html | STUDENTS QUESTION WORLD FEDERATION; French Group in Youth Forum Says International Thinking Is Not Taught in Schools | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/how-new-yorks-1949-rain-compares-with-normal.html | HOW NEW YORK'S 1949 RAIN COMPARES WITH NORMAL | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/filming-in-israel-no-problem.html | FILMING IN ISRAEL; No Problem | True | By Joseph Krumgold | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/dr-gmga-nun-dies-dentist-for-32-years.html | DR. G.M.GA NUN DIES; DENTIST FOR 32 YEARS | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/shanghai-reds-opposed-said-to-be-meeting-opposition-from.html | SHANGHAI REDS OPPOSED; Said to Be Meeting Opposition From Disillusioned Students | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/mercy-case-doctor-returns-to-practice.html | 'MERCY' CASE DOCTOR RETURNS TO PRACTICE | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/financing-ample-for-homes-in-50-foley-cites-need-for-more-lowpriced.html | FINANCING AMPLE FOR HOMES IN '50; Foley Cites Need for More Low-Priced Units--Life Insurance Outlay High Divers Notes Ample Funds Insurance Funds Utilized | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/retires-after-45-years-with-harper-bros.html | Retires After 45 Years With Harper & Bros. | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/brother-gets-a-dime-boy-12-kills-himself.html | BROTHER GETS A DIME, BOY, 12, KILLS HIMSELF | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/soviet-organ-honors-stalin.html | Soviet Organ Honors Stalin | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/jean-houston-betrothed-senior-at-nurses-school-will-be-bride-of.html | JEAN HOUSTON BETROTHED; Senior at Nurses' School Will Be Bride of Dr.Fred Plum | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/3point-program-to-raise-imports-permanent-trade-exhibitions-and-us.html | 3-POINT PROGRAM TO RAISE IMPORTS; Permanent Trade Exhibitions and U.S. Marketing Council Offer 'Stabilization' Plan Establish Permanent Chain 3-POINT PROGRAM TO RAISE IMPORTS | True | By Thomas F. Conroy | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/4th-board-ruling-goes-against-itu-international-and-7-locals-held.html | 4TH BOARD RULING GOES AGAINST I.T.U.; International and 7 Locals Held Violators of Taft Act in Closed-Shop Case | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/orpheus-in-purgatory-orpheus-in-purgatory.html | Orpheus in Purgatory; Orpheus in Purgatory | True | By Katherine Anne Porter | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/last-section-of-home-center-in-dumont-nj.html | LAST SECTION OF HOME CENTER IN DUMONT, N.J. | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/ann-brier-fiancee-of-officer-in-army-she-plans-marriage-in-june-to.html | ANN BRIER FIANCEE OF OFFICER IN ARMY; She Plans Marriage in June to Lieut. William M. Whitesel of the Ninth Division | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marshall-topples-beloit.html | Marshall Topples Beloit | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-connell-engaged-graduate-of-sarah-lawrence-james-hooper-jr-to.html | MISS CONNELL ENGAGED; Graduate of Sarah Lawrence, James Hooper Jr. to Wed | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/martha-limbert-bride-of-veteran-married-in-springfield-mass-to.html | MARTHA LIMBERT BRIDE OF VETERAN; Married in Springfield, Mass., to James J. Allman, Fellow Student at Washington U. | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/penelope-holden-becomes-engaged-smith-college-graduate-will-be-wed.html | PENELOPE HOLDEN BECOMES ENGAGED; Smith College Graduate Will Be Wed to John Jerome Teal Jr., Lecturer on Arctic | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/science-in-review-achievements-of-the-year-were-outstanding-in.html | SCIENCE IN REVIEW; Achievements of the Year Were Outstanding In Fields of Medicine, Physics and Astronomy | True | By Waldemar Kaempffert | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/the-world-of-music-british-government-takes-over-covent-garden.html | THE WORLD OF MUSIC; British Government Takes Over Covent Garden Opera House Lease Today REPAYMENT | True | By Ross Parmenter | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/home-a-rose-is-a-rose.html | HOME; A Rose Is a Rose | True | By Betty Pepis | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/progress-by-brazil-hailed-by-president.html | PROGRESS BY BRAZIL HAILED BY PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/steel-exporters-face-market-slip-study-schedules-with-view-to.html | STEEL EXPORTERS FACE MARKET SLIP; Study Schedules With View to Narrowing Price Gap in Competition Abroad EUROPE NOW PICKING UP Devaluation and Higher Output There Threaten Return of Minor American Role Other Exporters Concerned Comparison of Prices STEEL EXPORTERS FACE MARKET SLIP | | By Thomas E. Mullaney | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/high-tonnage-holds-in-structural-steel.html | HIGH TONNAGE HOLDS IN STRUCTURAL STEEL | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marine-is-typhoon-hero.html | Marine Is Typhoon Hero | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/jean-esommerville-affianced-to-officer.html | JEAN E. SOMMERVILLE AFFIANCED TO OFFICER | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/catholics-hail-start-of-holy-year-1950-as-protestants-conduct.html | Catholics Hail Start of Holy Year 1950 As Protestants Conduct Special Services | True | | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/congress-is-balking-at-extension-of-rent-curb-due-to-end-june-30.html | Congress Is Balking at Extension Of Rent Curb, Due to End June 30; Sentiment Is Gaining for Leaving Controls to State and Local Officials--Backers of Current Law Are Wary on Issue | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/lorca-poet-of-the-people-the-peoples-poet-lorca.html | Lorca, Poet of the People; The People's Poet: Lorca | True | By Ramon Sender | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/french-swing-to-the-right-underlies-cabinet-crises-parties-are.html | FRENCH SWING TO THE RIGHT UNDERLIES CABINET CRISES; Parties Are Maneuvering to Gain Advantage In Election That Must Be Held Soon Exhausting Controversies The Assembly Balance Election Prospect | True | By Lansing Warren Special To the New York Times. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/bit-of-mirth-from-england.html | BIT OF MIRTH FROM ENGLAND | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/liquor-ruling-eased-authority-grants-3-days-more-for-filing-against.html | LIQUOR RULING EASED; Authority Grants 3 Days More for Filing Against Defaulters | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/the-honor-roll-among-the-programs-selected-as-the-best-of-1949s.html | THE HONOR ROLL; AMONG THE PROGRAMS SELECTED, AS THE BEST OF 1949's OFFERINGS | True | By Jack Gould | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/heino-beats-stone-in-run-finn-wins-american-second-in-brazils-new.html | HEINO BEATS STONE IN RUN; Finn Wins, American Second in Brazil's New Year Race | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/midseason-survey-notable-exhibitions-of-the-period-ahead-work-by.html | MIDSEASON SURVEY; Notable Exhibitions of the Period Ahead --Work by European Modernists Modern Groups Further Variety Growth | True | By Howard Devree | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/midsouth-in-winter-vacation-attractions-are-on-yearround-basis.html | MIDSOUTH IN WINTER; Vacation Attractions Are On Year-Round Basis Historic Country 'Nation's Golf Capital" | True | By George H.copeland | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/fire-in-irt-elevated-yards.html | Fire in IRT Elevated Yards | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/trujillo-appeals-to-americas-unit-dominican-republic-asks-body-for.html | TRUJILLO APPEALS TO AMERICAS UNIT; Dominican Republic Asks Body for Hearing on War Powers Grant and Row With Cuba Haiti to Accuse Dominicans | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/consumer-credit-in-1949-above-18000000000.html | Consumer Credit in 1949 Above $18,000,000,000 | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/diana-burgess-engaged-to-ch-taylor-jr-mary-daniels-fiancee-of-john.html | Diana Burgess Engaged to C.H. Taylor Jr.; Mary Daniels Fiancee of John Lowry Jr. | True | Special to THE NEW YORK TIMES.Falkenbury | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/toilet-goods-industry-is-optimistic-over-early-end-of-excise.html | Toilet Goods Industry Is Optimistic Over Early End of Excise Imposts; Growing Sentiment in Congress for Repeal of 20% Levy on Cosmetics, Jewelry, Furs and Leather Products Meets Approval | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/paramus-sites-sold-broker-cites-deals-for-land-to-expand-home-areas.html | PARAMUS SITES SOLD; Broker Cites Deals for Land to Expand Home Areas | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/happy-new-year-melancholy-thoughts-based-on-the-lack-of-the.html | HAPPY NEW YEAR; Melancholy Thoughts Based on the Lack Of the Creative Spirit This Season Season's Best "The Rat Race" Current Situation | True | By Brooks Atkinsonalfredo Valente | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/notes-on-science-electric-generator-without-iron-strain-in.html | NOTES ON SCIENCE; Electric Generator Without Iron --Strain in Supersonic Flying DISK GENERATOR-- SUPERSONIC SPEED-- COLOR DETECTOR-- ANIMAL TAMER-- | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/study-climate-control-producers-council-groups-plan-programs-for.html | STUDY CLIMATE CONTROL; Producers Council Groups Plan Programs for 1950 | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/sports-of-the-times-forecast-for-1950-here-and-there-thitcher-and.html | Sports of the Times; Forecast for 1950 Here and There Thitcher and Yon Around the Mulberry Bush Last Round-Up | True | By Arthur Daley | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/germans-report-400000-freed.html | Germans Report 400,000 Freed | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/fund-for-neediest-at-277231-total-10118-have-helped-it-so-far.html | FUND FOR NEEDIEST AT $277,231 TOTAL; 10,118 Have Helped It So Far --Number of Cases to Benefit Through Agencies Is 122 | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/market-averages.html | MARKET AVERAGES | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/preparations-for-bachs-art-of-the-fugue.html | PREPARATIONS FOR BACH'S "ART OF THE FUGUE" | True | Maurey Garbor | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/california-6point-choice-over-ohio-state-in-bowl.html | California 6-Point Choice Over Ohio State in Bowl | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-knowles-wed-to-carter-simonin-she-is-escorted-by-her-father-at.html | MISS KNOWLES WED TO CARTER SIMONIN; She Is Escorted by Her Father at Marriage in Philadelphia to Veteran of A.A.F. | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/eisenberg-takes-junior-net-title-winners-of-eastern-tennis-titles.html | EISENBERG TAKES JUNIOR NET TITLE; WINNERS OF EASTERN TENNIS TITLES | True | By Joseph M. Sheehanthe New York Times | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/dorothy-mathews-betrothed-to-lawyer-virginia-bulkley-fiancee-of-a.html | Dorothy Mathews Betrothed to Lawyer; Virginia Bulkley Fiancee of a Lieutenant | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/engineers-to-hold-art-show.html | Engineers to Hold Art Show | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/worthiness-in-new-year.html | Worthiness in New Year | True | | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/both-parties-plan-congress-tactics-for-sharp-battles-caucuses-are.html | BOTH PARTIES PLAN CONGRESS TACTICS FOR SHARP BATTLES; Caucuses Are Called for Final Preparations for Opening of Session Tuesday TRUMAN WRITES MESSAGES Senate to Take Up Margarine Bill Promptly After Hearing Him on Wednesday Strategy Meeetings Slated BOTH PARTIES MAP CONGRESS TACTICS Showdown Unlikely on Three Excise Tax Cut Request Seen | True | By John D. Morris Special To the New York Times. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/in-brief-general-books-last-year-artists-retreat-medical-care.html | In Brief: General Books; Last Year Artists' Retreat Medical Care Deep-Sea Anglers Soldier's Story | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/in-and-out-of-books-post-mortem.html | IN AND OUT OF BOOKS; Post Mortem | True | By David Dempsey | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/plan-showy-offensive.html | Plan Showy Offensive | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/more-funds-in-1950-for-atomic-plants-700000000-authorizations-for.html | MORE FUNDS IN 1950 FOR ATOMIC PLANTS; $700,000,000 Authorizations for Project Developments Is 10% Over '49 Outlay INDUSTRIAL BENEFITS SEEN Hanford, Argonne, Oak Ridge and Brookhaven to Continue Works Started in 1949 New Work at Oak Ridge Model Completed in California | True | By Hartley W. Barclay | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/east-trims-west-in-shrines-game-on-coast-28-to-6-washington-state.html | EAST TRIMS WEST IN SHRINE'S GAME ON COAST, 28 TO 6; Washington State Player Returning a Kick-off in Shrine Game EAST TRIMS WEST ON COAST BY 28-6 | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/abdullahs-new-move-to-affect-jerusalem-formal-annexation-by-jordan.html | ABDULLAH'S NEW MOVE TO AFFECT JERUSALEM; Formal Annexation by Jordan of NonIsrael Palestine Runs Into U.N.Internationalization PlanTEL AVIV, AS WELL, IS DEFIANT Issue of Holy Places Abdullah's Large Plans The Matter of Refugees Future of Jerusalem | True | By Edwin L.james | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/3700000-shared-by-423-agencies-here.html | $3,700,000 SHARED BY 423 AGENCIES HERE | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-janet-andrews-a-bride-in-princeton.html | MISS JANET ANDREWS A BRIDE IN PRINCETON | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/competition-due-for-building-jobs-eller-notes-recent-progress-in-in.html | COMPETITION DUE FOR BUILDING JOBS; Eller Notes Recent Progress in Industry-- Sees Bright Prospects for New Year | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/treaty-on-lifes-sacredness.html | Treaty on Life's Sacredness | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/drcraig-collapses-at-parley.html | Dr.Craig Collapses at Parley | True | | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/coaches-satisfied-teams-are-ready-wilkinson-of-oklahoma-and-tinsley.html | COACHES SATISFIED TEAMS ARE READY; Wilkinson of Oklahoma and Tinsley of L.S.U. Eleven in Optimistic Moods JUSTICE IN COTTON BOWL Star to Play With N. Carolina in Hope of Upsetting Rice, Southwest Champion Gloomy Early In Week Fourth Try for Victory | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/dr-jsengstacken-physician-87-dead.html | DR. J.SENGSTACKEN, PHYSICIAN, 87, DEAD | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/calendar.html | CALENDAR | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/to-hold-rose-bowl-rally.html | To Hold Rose Bowl Rally | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/mrs-gresser-bows-in-6thround-game-loses-to-mme-de-silans-who-takes.html | MRS. GRESSER BOWS IN 6TH-ROUND GAME; Loses to Mme. de Silans, Who Takes Moscow Chess Lead-- Miss Karff Set Back | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/paper-board-record-seen.html | Paper, Board Record Seen | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/congress-opens-in-political-mood.html | Congress Opens; In Political Mood | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miami-enlarges-its-airport-morning-lineup-on-the-loading-ramp-at.html | MIAMI ENLARGES ITS AIRPORT; MORNING LINEUP ON THE LOADING RAMP AT MIAMI AIRPORT | True | By Arthur L.himbertfairchild Aerial Surveyspan American World Airways | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/competition-for-american-artists-planned-by-metropolitan-museum.html | Competition for American Artists Planned by Metropolitan Museum; AMERICAN ART GETS NEW MUSEUM ROLE | True | By Sanka Knox | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/man-stabbed-in-subway-brooklyn-tailor-gets-10-wounds-youth-seized.html | MAN STABBED IN SUBWAY; Brooklyn Tailor Gets 10 Wounds --Youth Seized as Suspect | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-coplon-asks-for-new-spy-trial-alleges-in-petition-to-supreme.html | MISS COPLON ASKS FOR NEW SPY TRIAL; Alleges in Petition to Supreme Court That F.B.I. Tapped Wires for Evidence | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/new-year-sees-end-of-family-empire-main-office-of-fabulous-pratt.html | NEW YEAR SEES END OF FAMILY EMPIRE; Main Office of Fabulous Pratt Estate Closes--Served 135 of Clan on 1,100 Acres Last of Sons Dies | True | By Ruby Douglas Evans Special To the New York Times. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/15422-see-rangers-defeat-bruins-41-an-unsuccessful-ranger-drive-on.html | 15,422 SEE RANGERS DEFEAT BRUINS, 4-1; AN UNSUCCESSFUL RANGER DRIVE ON THE BRUIN CAGE | True | By Joseph C. Nicholsthe New York Times | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-joan-kennedy-will-be-wed-jan21.html | MISS JOAN KENNEDY WILL BE WED JAN.21 | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/ancient-crate-to-fly-again.html | Ancient 'Crate' to Fly Again | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/new-district-attorney-named.html | New District Attorney Named | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/dewey-appoints-judges-lambiase-renamed-for-9year-term-on-claims.html | DEWEY APPOINTS JUDGES; Lambiase Renamed for 9-Year Term on Claims Court | True | | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/birth-notice-6-no-title.html | Birth Notice 6 -- No Title | | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/home-building-total-high-units-started-in-city-area-in-year.html | HOME BUILDING TOTAL HIGH; Units Started in City Area in Year Estimated at 100,000 | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/anne-meagher-affianced-will-be-married-to-austin-l-smithers-of.html | ANNE MEAGHER AFFIANCED; Will Be Married to Austin L. Smithers of Greenwich | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/troth-of-miss-powell-bronxville-girl-will-be-bride-of-robert.html | TROTH OF MISS POWELL; Bronxville Girl Will Be Bride of Robert Bradstreet Clarke | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/news-of-tv-and-radio-the-first-week-of-the-new-year-brings-a-quota.html | NEWS OF TV AND RADIO; The First Week of the New Year Brings A Quota of New Shows-Other Items On Radio | True | By Sidney Lohman | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/otto-retires-from-pfizers.html | Otto Retires From Pfizer's | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/hbamberger-dies-in-chemical-field-official-of-chemopuro-firm-here.html | H. BAMBERGER DIES; IN CHEMICAL FIELD; Official of Chemo-Puro Firm Here Had Headed Concerns in Germany and Belgium | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/pledges-to-iran.html | PLEDGES TO IRAN | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/solartype-house-of-contemporary-style-built-on-hillside-site-in.html | Solar-Type House of Contemporary Style Built on Hillside Site in Manhasset, L.I. | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/fire-goes-to-firehouse-but-firemen-are-away.html | Fire Goes to Firehouse But Firemen Are Away | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/sports-today.html | Sports Today | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/belgrade-held-eager-for-trieste-solution.html | BELGRADE HELD EAGER FOR TRIESTE SOLUTION | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/in-outer-mongolia.html | In Outer Mongolia | True | By John K. Fairbank | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/comprehensive-whitman.html | Comprehensive 'Whitman' | True | By Gay Wilson Allen | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/getting-together-plan-worked-out-for-composers-artists-and.html | GETTING TOGETHER; Plan Worked Out for Composers, Artists And Publishers to Meet More Often Too Private Good Score Associates AWARDS | True | By Olin Downes | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/franco-holds-bonds-with-america-closer.html | FRANCO HOLDS BONDS WITH AMERICA CLOSER | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/betrothal-of-ruth-joel-senior-at-wellesley-is-afflanced-to-harold.html | BETROTHAL OF RUTH JOEL; Senior at Wellesley Is Affianced to Harold T. Kingsberg | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/grosskurthlowry.html | Grosskurth--Lowry | True | Special to THE NEW YORK TIMES.Altman-Pach | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/the-indian-architects-of-peru.html | The Indian Architects of Peru | True | By Victor W. von Hagen | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/liverpool-victor-over-arsenal-20-manchester-united-team-and.html | LIVERPOOL VICTOR OVER ARSENAL, 2-0; Manchester United Team and Wolverhampton Also Win in English Soccer | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/brooklyn-is-chided-on-water-wastage-called-pecks-bad-boy-as-its.html | BROOKLYN IS CHIDED ON WATER WASTAGE; Called 'Peck's Bad Boy' as Its Rise in Consumption Limits Gains in City's Supply The Water Situation BROOKLYN CHIDED ON USE OF WATER Borough "Not Holding Line" | True | By Kalman Seigel | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/mt-ahearn-dead-expert-on-traffic-retired-police-inspector-37-years.html | M.T. AHEARN DEAD; EXPERT ON TRAFFIC; Retired Police Inspector, 37 Years on Force, Thrice Won Commendations for Work | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/more-test-votes-asked-by-bidault-confidence-will-be-sought-on-3.html | MORE TEST VOTES ASKED BY BIDAULT; Confidence Will Be Sought on 3 Items at Special Assembly Session in Paris Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/letters-welfare-clause-caruso-belgian-parties-moscow-firm.html | Letters; WELFARE CLAUSE CARUSO BELGIAN PARTIES MOSCOW FIRM | True | (Miss) FLORENCE LIPKIN.T.R. POWELL.G. MARESCHAL.LEILA SEIGEL.(Mrs.) UNA MIRRIELEES BERNARD SAIT.ART DEALERSHARRY SALPETER, | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/ann-phubbard-engaged-daughter-of-michigan-bishop-is-fiancee-of.html | ANN P.HUBBARD ENGAGED; Daughter of Michigan Bishop Is Fiancee of James H.Tuttle | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/card-party-jan23-will-assist-home-association-for-relief-of-aged.html | CARD PARTY JAN.23 WILL ASSIST HOME; Association for Relief of Aged Females to Gain by Event at the Colony Club | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/muriel-bruning-fiancee-will-be-wed-to-lieut-richard-sheppe-of.html | MURIEL BRUNING FIANCEE; Will Be Wed to Lieut. Richard Sheppe of Marine Corps | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/store-gain-in-1950-calls-for-effort-postwar-readjustments-over.html | STORE GAIN IN 1950 CALLS FOR EFFORT; Post-War Readjustments Over, Retailers Look for Greater Competition This Year | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/building-superintendents-elect.html | Building Superintendents Elect | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/would-revise-cotton-act-senator-russell-says-congress-will-modify.html | WOULD REVISE COTTON ACT; Senator Russell Says Congress Will Modify Controls | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/appointments-made-by-the-mayor.html | Appointments Made by the Mayor | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/alice-jones-engaged-to-howard-cnoble.html | ALICE JONES ENGAGED TO HOWARD C.NOBLE | True | Special to THE NEW YORK TIMES.Studio at Ivey's | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/le-baron-is-chosen-as-most-valuable.html | Le Baron Is Chosen as Most Valuable | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/big-home-projects-use-prefabrication.html | BIG HOME PROJECTS USE PREFABRICATION | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/arabs-release-britons-yachtsman-and-wife-are-freed-after-tribesmen.html | ARABS RELEASE BRITONS; Yachtsman and Wife Are Freed After Tribesmen Loot Craft | True | | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marion-gaines-to-marry-her-troth-to-john-hcushman-announced-in.html | MARION GAINES TO MARRY; Her Troth to John H.Cushman Announced in Ruxton, Md. | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/deweys-to-receive-today.html | Deweys to Receive Today | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/blue-ridge-school-to-gain-by-dance-41st-annual-dinner-fete-here-on.html | BLUE RIDGE SCHOOL TO GAIN BY DANCE; 41st Annual Dinner Fete Here on Jan.27 Will Assist Work of Virginia Institution | True | Irwin Dribben | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/topics-of-the-times-that-dawn-looking-into-the-future-faster-and.html | Topics of The Times; That Dawn Looking Into the Future Faster and More Fast Europe and Cathay Divisions Time No Compromise of 1950 | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/an-old-vic-for-new-york-maurice-evans-in-the-role-of-actormanager.html | An 'Old Vic' for New York; Maurice Evans, in the role of actor-manager, seeks a loyal following here for City Center. An 'Old Vic' for New York | True | By Thomas Whiteside | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/news-of-stamp-world-recent-items.html | NEWS OF STAMP WORLD; RECENT ITEMS | True | By Kent B. Stiles | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/chiang-says-soviet-is-worst-enemy-calls-aggressive-aim-biggest.html | CHIANG SAYS SOVIET IS WORST ENEMY; Calls Aggressive Aim Biggest Crime in History--Vows to Fight on Against Reds | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-sally-stokes-married-in-jersey-has-8-attendants-at-wedding-to.html | MISS SALLY STOKES MARRIED IN JERSEY; Has 8 Attendants at Wedding to Dr. James T. Venerable, Chemist, in Moorestown | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/birth-notice-8-no-title.html | Birth Notice 8 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/other-books-of-the-week.html | Other Books of the Week | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/japan-has-right-of-defense-macarthur-says-in-message-his-new-years.html | Japan Has Right of Defense, MacArthur Says in Message; His New Year's Statement Interprets Arms Ban in Constitution--Seen Facilitating Separate Tokyo Treaty With West | True | By Lindesay Parrott Special To the New York Times. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/veteran-steward-keeps-hungry-gay-accent-on-food.html | VETERAN STEWARD KEEPS HUNGRY GAY; ACCENT ON FOOD | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/days-gifts-for-the-neediest-cases.html | Day's Gifts for the Neediest Cases | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/message-in-tokyo.html | MESSAGE IN TOKYO | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/june-kohart-is-fiancee-centenary-graduate-to-become-bride-of-barton.html | JUNE KOHART IS FIANCEE; Centenary Graduate to Become Bride of Barton C. Conant | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/more-aid-to-berlin-pledged-by-mcloy-high-commissioner-extends.html | MORE AID TO BERLIN PLEDGED BY M'CLOY; High Commissioner Extends Felicitations to Populace on Defeating Blockade | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/capitol-starting-its-huge-machine-new-session-will-get-off-in-low.html | CAPITOL STARTING ITS HUGE MACHINE; New Session Will Get Off in Low Gear but Will Soon Pick Up the Usual Momentum High-Voltage Bills No Delayed Start Debate Offers a Formality 4,500 Employees | True | By Cabell Phillips Special To the New York Times. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/allasia-net-title-goes-to-mrstodd-she-defeats-betty-hilton-by-64-60.html | ALL-ASIA NET TITLE GOES TO MRS.TODD; She Defeats Betty Hilton by 6-4, 6-0, and Gains Doubles Final With Miss Moran | True | | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/big-red-triumphs-in-4743-thriller-cornell-checks-canisius-five-as.html | BIG RED TRIUMPHS IN 47-43 THRILLER; Cornell Checks Canisius Five as Gerwin, MacNeil Score to Cap 2d-Half Rally EAGLES TOPPLED, 52-48 San Francisco Ends Niagara's 8-Game Victory Streak by Staving Off Late Surge MacNeil Gets Last 3 Points Freeze Ends Threat | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/recreation-experts-to-sail-for-germany.html | RECREATION EXPERTS TO SAIL FOR GERMANY | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/art-and-life-in-new-spain.html | Art and Life In New Spain | True | By Herschel Brickell | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/rehabilitation-of-the-disabled-advanced-in-us-during-1949-continued.html | Rehabilitation of the Disabled Advanced in U.S. During 1949; Continued Shortage of Trained Personnel, However, Is a Discouraging Factor Rehabilitation Centers Begun Federal Aid Extended | True | By Howard A.rusk, M.d. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/report-from-the-nation-the-issues-of-1950-budget-civil-rights-and.html | REPORT FROM THE NATION: THE ISSUES OF 1950; Budget, Civil Rights and Farm Income Are Among the Major Problems NEW ENGLAND THE UPPER SOUTH THE SOUTHEAST CENTRAL STATES THE MIDDLE WEST THE MOUNTAIN STATES THE PACIFIC COAST | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/rossolimo-triumphs-again-at-hastings.html | ROSSOLIMO TRIUMPHS AGAIN AT HASTINGS | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/news-of-ships-4881-tons-of-steel-rails-landed-2-months-after.html | News of Ships; 4,881 Tons of Steel Rails Landed 2 Months After Ordered Here by Peru Provincetown Service Set Farrell Lines Promotes 3 | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/their-origin-was-czech.html | Their Origin Was Czech | True | By Alfred Werner | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/macarthurs-message-for-new-year-to-japan-base-for-new-japan.html | MacArthur's Message for New Year to Japan; Base For New Japan Production Advanced Foreign Trade Gains Course Well Charted | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/israel-rejects-un-request-to-move-jerusalem-offices-tells-of-some.html | Israel Rejects U.N. Request To Move Jerusalem Offices; Tells of Some Doubt ISRAEL BARS MOVE FROM JERUSALEM Israel's Position Strong | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/fight-on-toll-rise-for-canal-pushed-merchant-marine-institute-joins.html | FIGHT ON TOLL RISE FOR CANAL PUSHED; Merchant Marine Institute Joins Others in Citing Menaces to American Shipping | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/aviation-pacific-tours-increased-air-travel-to-hawaii-japan-and.html | AVIATION: PACIFIC TOURS; Increased Air Travel to Hawaii, Japan and Philippines Is Anticipated This Year Package Tours Good Flying Weather Canadian Line's Plans | True | By Frederick Graham | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/contracts-awarded-for-transit-vending.html | CONTRACTS AWARDED FOR TRANSIT VENDING | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/the-twilight-of-a-zany-street-after-twentyfive-years-of-the-dizzy.html | The Twilight Of a Zany Street; After twenty-five years of the dizzy night life, 52d Street is dying, a victim of respectability. | True | By Gilbert Millstein | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/special-delivery-for-hungary.html | Special Delivery for Hungary | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/rilke.html | Rilke | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/muddy-field-may-hinder-may-hinder-elevens-in-orange-bowl-game-tomorrow-daily.html | Muddy Field May Hinder Elevens In Orange Bowl Game Tomorrow; Daily Rain Storms, Forecast of Continued Squalls in Miami Promise Wet Footing for Santa Clara-Kentucky Contest | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/odmark-is-skiing-victor-wins-southern-rocky-mountain-crosscountry.html | ODMARK IS SKIING VICTOR; Wins Southern Rocky Mountain Cross-Country Laurels | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/hotelnight-club-feud-flares-up-in-florida-old-law-invoked-short.html | HOTEL-NIGHT CLUB FEUD FLARES UP IN FLORIDA; Old Law Invoked Short Club Season Sitting in the Lobby | True | By Paul J.c. Friedlander | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/interest-of-pan-american-in-chinese-airline-sold.html | Interest of Pan American In Chinese Airline Sold | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/parent-and-child-new-years-selfexamination.html | PARENT AND CHILD; New Year's Self-Examination | True | By Dorothy Barclay | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/basketball-platoons-due-to-rival-those-for-football-says-andreas-of.html | Basketball Platoons Due to Rival Those For Football, Says Andreas of Syracuse | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/letters-to-the-times-the-pact-under-un-proposals-to-insure-accord.html | Letters to The Times; The Pact Under U.N. Proposals to Insure Accord With Charter's Provisions Offered Support of Charter Rule on Party to Dispute Authority of Council Envoys of Good-Will Appointment Urged of Negroes For Missions Abroad Mid-Century Mark COMMANDMENT Closing the Dollar Gap Expanded Use Is Suggested of Europe's Service Industries Idle Airliners Wheat From Pakistan | True | ROBERT E. ELDER.ROI OTTLEY.CHARLES H. SERVER.WILLIAM M. SCHUYLER.SOMERSET R. WATERS.M.Z. ISLAM. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/hr-gallagher-66-oil-executive-dies-former-head-of-consolidated-once.html | H.R. GALLAGHER, 66, OIL EXECUTIVE, DIES; Former Head of Consolidated Once Senior Vice President of the Shell Company | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/when-mayfair-and-bohemia-meet-fond-portrait-of-a-highspirited.html | WHEN MAYFAIR AND BOHEMIA MEET; Fond Portrait of a High-Spirited Family Born to Art and Plagued by Convention | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-mccormick-to-wed-troth-to-joseph-fay-announced-by-mother-in.html | MISS M'CORMICK TO WED; Troth to Joseph Fay Announced by Mother in Wilkes-Barre | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/china-question-becomes-a-central-issue-for-us-how-to-deal-with-the.html | CHINA QUESTION BECOMES A CENTRAL ISSUE FOR US; How to Deal With the Communists In Asia Perplexes Washington Unity in Foreign Policy Knowland's Proposals Asian Allies Dangerous Aspect | True | By James Reston Special To The New York Times. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/beerys-exwife-seeks-estate.html | Beery's Ex-Wife Seeks Estate | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/betsy-jane-bell-will-be-married-wilkesbarre-girl-a-graduate-of.html | BETSY JANE BELL WILL BE MARRIED; Wilkes-Barre Girl, a Graduate of Skidmore, Is Betrothed to John Johnson Parkhurst | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/to-aid-junior-republic-fred-t-ley-heads-building-group-in-expansion.html | TO AID 'JUNIOR' REPUBLIC; Fred T. Ley Heads Building Group in Expansion Drive | True | | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/first-infantry-division-reunion.html | First Infantry Division Reunion | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/along-the-highways-and-byways-of-finance-a-coup-a-suggestion-the.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; A Coup A Suggestion The Experts 75th Birthday Post-Christmas On Tap Wall Street Chatter | True | By Robert H. Fetridge | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/ansco-buys-three-acres-general-aniline-unit-to-build-on-union-nj.html | ANSCO BUYS THREE ACRES; General Aniline Unit to Build on Union, N.J. Tax Lien Site | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/wood-field-and-stream-another-selfish-reason-taxes-without.html | WOOD, FIELD AND STREAM; Another Selfish Reason Taxes Without "Representation" | True | By Raymond R. Camp Special To the New York Times. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/snow-trains-to-operate-new-haven-sunday-excursions-to-berkshires.html | SNOW TRAINS TO OPERATE; New Haven Sunday Excursions to Berkshires Start Jan. 8 | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-hp-summerlin-becomes-betrothed.html | MISS H.P. SUMMERLIN BECOMES BETROTHED | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/mary-hildebrands-troth-engaged-to-marry-wjames-walsh-jr-attorney.html | MARY HILDEBRAND'S TROTH; Engaged to Marry W.James Walsh Jr., Attorney Here | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/textile-suppliers-ask-ruling-on-ads-apparel-producers-are-worried.html | TEXTILE SUPPLIERS ASK RULING ON ADS; Apparel Producers Are Worried Over Patman Act Liability Under F.T.C. Rules Added Scrutiny Seen | True | By Herbert Koshetz | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/dismantled-ruhr-plants-restored-german-asserts.html | Dismantled Ruhr Plants Restored, German Asserts | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/one-out-of-three-votipka-sings-in-that-many-performances-at-opera.html | ONE OUT OF THREE; Votipka Sings in That Many Performances At Opera in Specialized Career | True | By Murray Schumach | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/janet-meddy-engaged-she-and-fiance-john-ordway-2d-are-medical.html | JANET M.EDDY ENGAGED; She and Fiance, John Ordway 2d, Are Medical Students Here | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-em-van-ness-engaged-to-marry-senior-at-mt-holyoke-will-be.html | MISS E.M. VAN NESS ENGAGED TO MARRY; Senior at Mt. Holyoke Will Be Bride of David M. Ogden, an Alumnus of Yale, '49 | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/15-will-breakfast-on-eggs-at-1-apiece.html | 15 WILL BREAKFAST ON EGGS AT $1 APIECE | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/picture-credits-109355885.html | PICTURE CREDITS | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/loriot-21-choice-captures-feature-at-tropical-park-defeats-bolo.html | LORIOT, 2-1 CHOICE, CAPTURES FEATURE AT TROPICAL PARK; Defeats Bolo Mack by Length in Dade County Handicap-- Miss Disco Runs Third VICTOR LEADS FROM START Goes Six Furlongs in 1:10-- Arilou, Paying $31, Beats Favored Master Mind | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/new-york.html | New York | True | | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/budget-for-the-layman.html | "BUDGET FOR THE LAYMAN" | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marie-smusgrove-to-be-wed-in-june-sweet-briar-college-graduate.html | MARIE S.MUSGROVE TO BE WED IN JUNE; Sweet Briar College Graduate Betrothed to William Newby Pierce, a Law Student | True | Turi-Larkin | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/architects-and-the-pha-agree-on-fees-under-the-new-public-housing.html | Architects and the PHA Agree on Fees Under the New Public Housing Program | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/letters-to-the-editor-on-the-law-never-underestimate-leeway.html | Letters to the Editor; On the Law Never Underestimate ... 'Leeway' | True | GERTRUDE L. WHITEFIELD. Brooklyn, N.Y.GILBERT G BRUICKERHOFF.ANNE FORD.LAUREN D. LYMAN.ROBERT E. SHERWOOD.T.M. PARROT T.REGINALD PARKER,E.M. OPPENHEIMER.MARGARET T HARRISON | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/education-for-democracy-dartmouth-scenes.html | Education for Democracy; -- DARTMOUTH SCENES | True | By Benjamin Fine | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/britons-new-year-ignores-austerity-merrymaking-up-to-prewar-level.html | BRITONS' NEW YEAR IGNORES AUSTERITY; Merrymaking Up to Pre-War Level in London-Scots Go North for Celebration | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/plutos-diameter-put-at-6500-miles-distant-tiny-planet-measured.html | PLUTO'S DIAMETER PUT AT 6,500 MILES; Distant Tiny Planet Measured After Many Attempts Fail, Astronomers Are Told | True | By Charles A.federer Jr. of Harvard College Observatory Special To the New York Times. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/us-accepts-curbs-on-morocco-trading.html | U.S. ACCEPTS CURBS ON MOROCCO TRADING | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/50-years-on-utica-papers-quits.html | 50 Years on Utica Papers, Quits | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/news-and-gossip-gathered-on-the-rialto-tennessee-williams-expanding.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Tennessee Williams Expanding Two Short Plays for Actors Studio--Items "MISS LIBERTY" | True | By Lewis Funke | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/english-pianists.html | ENGLISH PIANISTS | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/treasure-chest-the-year-to-come-art-and-action-the-obvious.html | Treasure Chest; The Year to Come Art and Action The Obvious | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/patricia-lamborn-prospective-bride-upper-montclair-girl-will-be.html | PATRICIA LAMBORN PROSPECTIVE BRIDE; Upper Montclair Girl Will Be Married to John M.Coward, Graduate of Princeton | True | Special to THE NEW YORK TIMES.Henry C. Engels | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/rare-messiah-to-be-appraised.html | Rare 'Messiah' to Be Appraised | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/builder-to-enlarge-brooklyn-taxpayer.html | BUILDER TO ENLARGE BROOKLYN TAXPAYER | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/lido-beach-land-sold-21acre-tract-is-in-path-of-proposed-road.html | LIDO BEACH LAND SOLD; 21-Acre Tract Is in Path of Proposed Road Extension | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/sixty-years-in-journalism.html | Sixty Years in Journalism | True | By Cabell Phillips | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/william-ddenson-marries-countess-aec-counsel-and-constance-von.html | WILLIAM D.DENSON MARRIES COUNTESS; A.E.C. Counsel and Constance von Francken-Stierstorpff Wed in Mountain Lakes | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/un-held-key-to-peace-romulo-ranks-atomic-control-as-main-task.html | U.N. HELD KEY TO PEACE; Romulo Ranks Atomic Control as Main Task Facing World | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/nancy-rnickum-to-wed-skidmore-graduate-to-become-bride-of-donald.html | NANCY R.NICKUM TO WED; Skidmore Graduate to Become Bride of Donald Damtoft | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/and-all-good-wishes.html | "AND ALL GOOD WISHES" | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/girl-21-kills-mother-3-kin-ends-own-life.html | GIRL, 21, KILLS MOTHER, 3 KIN; ENDS OWN LIFE | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/franco-issue-is-revived-pros-and-cons-of-debate-to-be-renewed-in.html | FRANCO ISSUE IS REVIVED; Pros and Cons of Debate to Be Renewed In Congress and Before U.N. Assembly Pro-Spanish Arguments Requested by Assembly | True | By Thomas Hamilton Special To the New York Times. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/indian-drumbeat-in-the-southwest.html | Indian Drum-Beat in the Southwest | True | By Witter Bynner | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/to-modernize-hotel-operators-announce-plan-for-the-belmont-plaza.html | TO MODERNIZE HOTEL; Operators Announce Plan for the Belmont Plaza | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/citys-population-fixed-at-8200000-land-economist-figures-five.html | CITY'S POPULATION FIXED AT 8,200,000; Land Economist Figures Five Boroughs Have Added 745,000 During the Past Ten Years | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/national-fraternity-will-accept-negro-students.html | National Fraternity Will Accept Negro Students | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/november-exports-to-philippines-drop.html | NOVEMBER EXPORTS TO PHILIPPINES DROP | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/crew-held-divided-on-shanghai-trip-flying-arrow-officers-deny-use.html | CREW HELD DIVIDED ON SHANGHAI TRIP; Flying Arrow Officers Deny Use of Force--Captain Says Some of Men Are Jittery Protesting Suilors Stay Aboard | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/nuptials-in-chapel-for-miss-gindorff-she-is-married-to-benjamin-l.html | NUPTIALS IN CHAPEL FOR MISS GINDORFF; She Is Married to Benjamin L. Jackson 3d at Heavenly Rest Church by the Rector | True | The New York Times | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/south-africas-chief-attacks-un-policy.html | SOUTH AFRICA'S CHIEF ATTACKS U.N. POLICY | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/impulse-to-think-called-child-need-encouraging-youth-to-learn.html | IMPULSE TO THINK CALLED CHILD NEED; Encouraging Youth to 'Learn Things for Himself' Urged at Final Science Session | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/phone-strike-put-off-15-days-in-midwest.html | PHONE STRIKE PUT OFF 15 DAYS IN MIDWEST | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/start-store-center-builders-working-on-project-at-weston-conn.html | START STORE CENTER; Builders Working on Project at Weston, Conn. | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/named-to-un-palestine-unit.html | Named to U.N. Palestine Unit | True | | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/director-of-humanities-for-rockefeller-board.html | Director of Humanities For Rockefeller Board | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/accra-strike-deadline-set.html | Accra Strike Deadline Set | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/blinded-warhero-called-impostor-buyer-of-the-medal-of-honor-is.html | "BLINDED WARHERO' CALLED IMPOSTOR; Buyer of the Medal of Honor Is Arrested on Complaint of Veterans' Association | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/berger-sees-need-for-luxury-homes-predicts-continued-demand-for.html | BERGER SEES NEED FOR LUXURY HOMES; Predicts Continued Demand for $15,000 to $35,000 Dwellings in New York Suburbs | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/agenda-for-congress-the-four-major-issues-big-problems-turn-on.html | AGENDA FOR CONGRESS; THE FOUR MAJOR ISSUES; Big Problems Turn on Foreign Policy The Budget and the Fair Deal World Issues Paramount FOREIGN POLICY BUDGET AND SPENDING SOCIAL LEGISLATION CIVIL RIGHTS | True | By William S. White Special To the New York Times. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-donlon-hails-new-disability-act-calls-state-law-operative-now.html | MISS DONLON HAILS NEW DISABILITY ACT; Calls State Law, Operative Now, 'One of Greatest Social Insurance Advances' of Age Maximum $26 a Week | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/the-beaver-lancelot.html | The Beaver 'Lancelot' | True | By Richard L. Neuberger | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/amory-winthrop-has-debut-party-debutante-fiancee.html | AMORY WINTHROP HAS DEBUT PARTY; DEBUTANTE, FIANCEE | True | Bradford Bachrach | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/troth-made-known-of-janet-lenfestey.html | TROTH MADE KNOWN OF JANET LENFESTEY | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/textile-salesmen-to-form-own-unit-council-subdivision-to-include-80.html | TEXTILE SALESMEN TO FORM OWN UNIT; Council Subdivision to Include 80% in Wholesale Fabrics Among Plans for 1950 | True | BY James A.williams | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/to-house-160-families-apartments-for-elizabeth-nj-will-cost-500000.html | TO HOUSE 160 FAMILIES; Apartments for Elizabeth, N.J., Will Cost $500,000 | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/rossellinis-new-rival-italians-acclaim-vittorio-de-sica-as-their.html | ROSSELLINI'S NEW RIVAL; Italians Acclaim Vittorio De Sica as Their Leading Motion Picture Director on the Basis of 'The Bicycle Thief' Mentor Team's Work Beggar's World | True | By Robert F.hawkins | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-vanderbilt-to-wed-student-nurse-will-be-bride-of-douglas.html | MISS VANDERBILT TO WED; Student Nurse Will Be Bride of Douglas Gordon Tompkins | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/let-all-compete-hoffman-insists-eca-head-says-in-letter-to-brewster.html | LET ALL COMPETE, HOFFMAN INSISTS; E.C.A. Head Says in Letter to Brewster, Questioner, That Is Way to Get Europe Going | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/mooreshanahan.html | Moore--Shanahan | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/uses-fluorescent-lighting.html | Uses Fluorescent Lighting | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/womens-club-calendar-for-week-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR FOR WEEK IN METROPOLITAN AREA | True | | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/pumps-busy-in-romes-grottos.html | Pumps Busy in Rome's Grottos | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/camera-notes-study-in-perspective.html | CAMERA NOTES; STUDY IN PERSPECTIVE | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/dewey-backs-move-to-buy-power-line-he-approves-the-purchase-of.html | DEWEY BACKS MOVE TO BUY POWER LINE; He Approves the Purchase of 90-Mile Transmission Route for St.Lawrence Plan State's Wishes Stressed Ten-Year Payments Proposed | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/plea-made-to-pope-in-behalf-of-jews-rabbi-discloses-request-for.html | PLEA MADE TO POPE IN BEHALF OF JEWS; Rabbi Discloses Request for Holy Year Message to Foster Christian Understanding | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/spain-raises-telegraph-rates.html | Spain Raises Telegraph Rates | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/majestic-suites-pay-dividend.html | Majestic Suites Pay Dividend | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/hospital-fire-quickly-ended.html | Hospital Fire Quickly Ended | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/hollywood-dreams-of-oscars-the-vine-street-prognosticators-come-up.html | HOLLYWOOD DREAMS OF 'OSCARS; The Vine Street Prognosticators Come Up With Some Early Nominations for Academy Awards--Other Matters In the Running New Role Disturbed At Odds Going It Alone What's in a Name? | True | By Thomas F.brady | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/the-world-still-premier-abdullahs-palestine-twofold-effects-effects.html | THE WORLD; Still Premier Abdullah's Palestine Twofold Effects Effects on the Arabs Ho and Bao Continued Fighting Help for the Yugoslavs Queen for Farouk? Denials by Egypt New Nation: U.S.I. The People Anyway, It's 1950 About BW War Talk in Caribbean Hungary Seizes Property | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/stlouis.html | St.Louis | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-virginia-baxter-to-be-wed-in-spring.html | MISS VIRGINIA BAXTER TO BE WED IN SPRING | True | Special to THE NEW YORK TIMES.White | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/gets-55-home-permits-developer-plans-more-units-at-linden-club-site.html | GETS 55 HOME PERMITS; Developer Plans More Units at Linden Club Site | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/news-notes-from-the-field-of-travel-ferry-to-norfolk-european-bus.html | NEWS NOTES FROM THE FIELD OF TRAVEL; FERRY TO NORFOLK EUROPEAN BUS TRAVEL BUILDING IN EVERGLADES INDOOR SUNBATHING STATE SKI GUIDES TRINIDAD RHYTHMS SKY FLEET EDUCATIONAL TOURS MEXICO LAND CRUISES HERE AND THERE | True | By Diana Ricenorthwest Airlines | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/western-allies-pass-bonns-amnesty-law.html | WESTERN ALLIES PASS BONN'S AMNESTY LAW | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/religious-crusade-for-peace.html | Religious Crusade for Peace | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/strategy-on-orient-shifts-us-appears-to-be-moving-toward-a-less.html | Strategy on Orient Shifts; U.S. Appears to Be Moving Toward A Less Negative Policy on Asia Situation Carrier Rotation Planned Role of Formosa | True | By Hanson W.baldwin | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/burglar-returns-jewels-by-mail-but-keeps-clocks.html | Burglar Returns Jewels By Mail but Keeps Clocks | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/aussies-score-312-for-4-bat-all-day-in-south-african-test-match-at.html | AUSSIES SCORE 312 FOR 4; Bat All Day in South African Test Match at Capetown | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/upswing-in-rents-is-found-where-controls-are-ended-states-without.html | Upswing in Rents Is Found Where Controls Are Ended; States Without Controls General Rise in Rents Found Where Curbs Are Ended The Northeast The South "Not Much Change" in Tampa The Middle West Wisconsin Law Debated The West Coast The Southwest | True | By Lee E.cooper | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/335-ski-tows-idle-in-snowless-east.html | 335 SKI TOWS IDLE IN SNOWLESS EAST | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/2-sun-eclipses-in-50-wont-be-seen-in-us.html | 2 SUN ECLIPSES IN '50 WON'T BE SEEN IN U.S. | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/weeks-best-promotions-coats-glassware-and-flatware-head-list-of.html | WEEK'S BEST PROMOTIONS; Coats, Glassware and Flatware Head List of Offerings | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/noyes-optimistic-on-realty-future-sees-bright-outlook-for-1950-in.html | NOYES OPTIMISTIC ON REALTY FUTURE; Sees Bright Outlook for 1950 in Investment Property and Mortgages in New York | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/101st-cavalry-restored-guards-new-armored-unit-takes-over-quarters.html | 101ST CAVALRY RESTORED; Guard's New Armored Unit Takes Over Quarters Today | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/upsurge-due-in-1950-for-rental-housing.html | UPSURGE DUE IN 1950 FOR RENTAL HOUSING | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/stocks-ease-irregularly-in-broad-short-session.html | Stocks Ease Irregularly In Broad Short Session | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/british-sales-tax-exemption.html | British Sales Tax Exemption | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/mary-carroll-fiancee-barnard-senior-is-engaged-to-lieut-edwin.html | MARY CARROLL FIANCEE; Barnard Senior Is Engaged to Lieut. Edwin Nelson, U.S.A. | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/the-flow-of-time.html | THE FLOW OF TIME | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/troth-of-miss-newman-she-will-be-bride-of-edward-emerson-jr-senior.html | TROTH OF MISS NEWMAN; She Will Be Bride of Edward Emerson Jr., Senior at Yale | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-von-weises-troth-briarcliff-graduate-will-be-wed-to-robert.html | MISS VON WEISE'S TROTH; Briarcliff Graduate Will Be Wed to Robert Corwin Pauly Jr. | True | | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/comedy-and-drama-are-offered-in-current-and-forthcoming-films-on.html | COMEDY AND DRAMA ARE OFFERED IN CURRENT AND FORTHCOMING FILMS ON LOCAL SCREENS | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/shields-is-winner-on-manhasset-bay-captures-honors-in-combined.html | SHIELDS IS WINNER ON MANHASSET BAY; Captures Honors in Combined Interclub, Class B Event as 3-Day Regatta Opens | True | By James Robbins Special To the New York Times. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/cio-group-meets-mayor-wednesday-will-press-twu-demands-for-shorter.html | C.I.O. GROUP MEETS MAYOR WEDNESDAY; Will Press T.W.U. Demands for Shorter Hours, and Ask for an Arbiter | True | By Stanley Levey | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-ruth-weimar-prospective-bride-announcement-has-been-made-by-mr.html | MISS RUTH WEIMAR PROSPECTIVE BRIDE; Announcement has been made by Mr. and Mrs. Edward W. Weimar Jr. of 11 East Sixty-eighth Street, formerly of Greenwich, Conn., of the engagement of their daughter, Ruth, to John A. McCabe Jr., son of Dr. and Mrs. McCabe of Brooklyn and Westhampton Beach, L.I. | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/birth-notice-11-no-title.html | Birth Notice 11 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/acme-resin-buys-plant.html | Acme Resin Buys Plant | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/offerings-in-week-set-a-years-mark-corporate-bonds-wiil-total.html | OFFERINGS IN WEEK SET A YEAR'S MARK; Corporate Bonds Wiil Total $440,000,000--Refundings to Add $100,000,000 OFFERINGS IN WEEK SET A YEAR'S MARK Superior Oil Meeting Jan. 9 | True | By Paul Heffernan | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/figaro-at-metropolitanrehearsal-and-performance.html | "FIGARO" AT METROPOLITAN-REHEARSAL AND PERFORMANCE | True | The New York Times and Louis Melancon | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/in-the-mailbag-further-opinions-on-fm-radios-difficulties.html | IN THE MAILBAG; Further Opinions on FM Radio's Difficulties | True | NATHAN STRAUS, | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/ellen-gussows-troth-syracuse-sophomore-fiancee-of-ensign-donald.html | ELLEN GUSSOW'S TROTH; Syracuse Sophomore Fiancee of Ensign Donald Lister, U.S.N. | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/eca-nations-join-hoffman-in-urging-more-integration-yearend-reports.html | E.C.A. NATIONS JOIN HOFFMAN IN URGING MORE INTEGRATION; Year-End Reports Stress Need if West Europe Is to Stand on Own Feet After 1952 EXDPRESS THANKS TO U.S. Administrator Says Continent Requires a Single Market to Become Self-Sufficient E.C.A. NATIONS JOIN HOFFMAN IN PLEA A LADY SHERIFF SEEKS TO SERVE MAYOR CURLEY | True | By Felix Belair Jr. Special To the New York Times. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom IOWA STATE-Education | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/to-the-travelers-taste.html | To the Traveler's Taste | True | By H.i. Brock | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/us-planes-sabotaged-holes-jabbed-in-army-craft-stationed-in-germany.html | U.S. PLANES SABOTAGED; Holes Jabbed in Army Craft Stationed in Germany | True | | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/the-man-who-trusted-bad-boys.html | The Man Who Trusted 'Bad Boys | True | By Goodwin Watson | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/la-motta-fails-to-sign-refuses-to-take-barone-bout-on-boxing.html | LA MOTTA FAILS TO SIGN; Refuses to Take Barone Bout on Boxing Commission Conditions | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/the-nation-einsteins-cosmos-vast-concept-scientists-meet-miners-new.html | THE NATION; Einstein's Cosmos Vast Concept Scientists Meet Miners' New Year Operators' Tactic | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/new-year-gets-oldtime-greeting-as-revelers-pack-times-square-times.html | New Year Gets Old-Time Greeting As Revelers Pack Times Square; TIMES SQUARE: USHERING IN THE NEW YEAR | True | By Harold Faber | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/faces-loss-of-franchise-schenectady-notified-by-albany-club-of.html | FACES LOSS OF FRANCHISE; Schenectady Notified by Albany Club of Agreement's End | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/buy-18283-acres-in-nevada.html | Buy 18,283 Acres in Nevada | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/wholesale-markets-expect-more-buying.html | WHOLESALE MARKETS EXPECT MORE BUYING | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/an-optimistic-appraisal-of-our-theatre-happy-as-larry.html | AN OPTIMISTIC APPRAISAL OF OUR THEATRE; "HAPPY AS LARRY" | True | By Oscar Hammerstein II and Richard Rodgers | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/vingo-is-improved-but-critically-ill-of-brain-injuries-boxer.html | VINGO IS IMPROVED, BUT CRITICALLY ILL OF BRAIN INJURIES; Boxer Stopped by Marciano in Garden Friday Has '50-50' Chance, Physician Says FIGHT WELL SUPERVISED But Eagan Advocates Change to Foam Rubber for Ring Padding in Aftermath No Ambulance Available Marciano Visits Hospital VINGO IS IMPROVED, BUT CRITICALLY ILL Manager's Authority Lessened | True | By James P.dawson | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/in-realty-law-firm.html | IN REALTY LAW FIRM | True | The New York Times Studio | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/breaking-rules-blurred-image-is-justified-if-it-creates-an-effect.html | BREAKING RULES; Blurred Image Is Justified If It Creates an Effect Significance to Photography Blur as Expression FINAL LEICA WINNERS | True | By Jacob Deschin | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/birth-notice-5-no-title.html | Birth Notice 5 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/convention-opensother-events-weed-control-conference.html | CONVENTION OPENS--OTHER EVENTS; Weed Control Conference | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/growing-up-in-the-south-authors-query.html | Growing Up In the South; Author's Query | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/blueprint-for-hungry-nations-a-mexicanamerican-agricultural-project.html | Blueprint for Hungry Nations; A Mexican-American agricultural project demonstrates the means of multiplying the food output of low-yield granaries. Blueprint for Hungry Nations | True | By George W. Gray | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/new-york-leading-in-public-housing-this-state-and-city-account-for.html | NEW YORK LEADING IN PUBLIC HOUSING; This State and City Account for 64% of 54,000 Units Built Since V-J Day | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/hotpoint-president-expects-price-rises.html | HOTPOINT PRESIDENT EXPECTS PRICE RISES | True | | | C1B 224924 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/science-prize-won-on-plant-cancer-1000-award-of-association-goes-to.html | SCIENCE PRIZE WON ON PLANT CANCER; $1,000 Award of Association Goes to Dr.Braun for Report on Crown-Gall Research Inhibiting of Proliferation Time Factor in Changes | True | By William L.laurence | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/world-news-summarized.html | World News Summarized | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/drhalecki-to-speak.html | Dr.Halecki to Speak | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-aspinwall-fiancee-student-at-smith-is-engaged-to-john-francis.html | MISS ASPINWALL FIANCEE; Student at Smith Is Engaged to John Francis Knapp | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/rally-will-open-appeal-salvation-army-starts-70th-year-drive-on.html | RALLY WILL OPEN APPEAL; Salvation Army Starts 70th Year Drive on Wednesday | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/behind-the-wedding-carson-mccullers-discusses-the-novel-she.html | BEHIND THE WEDDING; Carson McCullers Discusses the Novel She Converted Into a Stage Play | True | By Harvey Breit | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/scheduled-airlines-score-safest-year.html | SCHEDULED AIRLINES SCORE 'SAFEST YEAR' | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/lake-placid-stars-in-ski-jump-today-sno-bird-club-slates-holiday.html | LAKE PLACID STARS IN SKI JUMP TODAY; Sno Bird Club Slates Holiday Event as 6-Inch Snowfall Promises Busy Week-End Snow Raises Spirits LAKE PLACID STARS IN SKI JUMP TODAY | True | By Frank Elkins Special To The New York Times. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/miss-chalif-engaged-to-howard-g-hull-jr.html | MISS CHALIF ENGAGED TO HOWARD G. HULL JR. | True | Special to THE NEW YORK TIMES. | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/gigantic-questions-for-maoand-for-us-too-what-does-communism.html | Gigantic Questions for Mao--And for Us, Too; What does communism offer--and what do we --in solution of the Orient's basic problems? Gigantic Questions for Mao | | By Henry R. Lieberman | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/new-business-space-being-absorbed-here.html | NEW BUSINESS SPACE BEING ABSORBED HERE | True | | | C1B 224924 | |
| 1950-01-01 | 1950-01-01 | https://www.nytimes.com/1950/01/01/archives/cantelli-gives-nbc-concert.html | Cantelli Gives N.B.C. Concert | True | | | C1B 224924 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/mr-odwyers-second-term.html | MR. O'DWYER'S SECOND TERM | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/many-planes-enlisted-to-hunt-2-engineers-lost-since-christmas.html | Many Planes Enlisted to Hunt 2 Engineers Lost Since Christmas Flight From Georgia | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/france-sees-peak-tourist-year.html | France Sees Peak Tourist Year | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/hull-retires-from-g-e.html | Hull Retires From G. E. | True | | | C1B 224925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/troth-announced-of-eileen-mveagh-relative-of-diplomats-will-be-wed.html | TROTH ANNOUNCED OF EILEEN M'VEAGH; Relative of Diplomats Will Be Wed to Vladimir Toumanoff, a Graduate of Harvard | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/railroads-aid-legion-toy-drive.html | Railroads Aid Legion Toy Drive | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/jewelry-industry-sees-good-season-spring-fashions-said-to-favor.html | JEWELRY INDUSTRY SEES GOOD SEASON; Spring Fashions Said to Favor Costume Pieces--Orders Placed Top Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/rites-to-be-held-thursday.html | Rites to Be Held Thursday | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/molloysexton.html | Molloy--Sexton | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/economics-and-finance-how-to-win-battles-and-lose-wars.html | ECONOMICS AND FINANCE; How to Win Battles and Lose Wars | True | By Edward H. Collins | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/boom-in-shipbuilding-in-britain-held-over.html | BOOM IN SHIPBUILDING IN BRITAIN HELD OVER | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/holiday-guin-in-air-traffic.html | Holiday Gain in Air Traffic | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/dr-deborah-fawcett.html | DR. DEBORAH FAWCETT | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/dairies-vision-ruin-in-oleo-tax-repeal.html | DAIRIES VISION RUIN IN OLEO TAX REPEAL | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/newspaper-worker-killed.html | Newspaper Worker Killed | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/kate-carney.html | KATE CARNEY | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/ski-school-at-cornell-200-students-enroll-for-the-oncampus-course.html | SKI SCHOOL AT CORNELL; 200 Students Enroll for the On-Campus Course at Ithaca | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/mrs-nellie-f-noto.html | MRS. NELLIE F. NOTO | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/cuba-marks-anniversary-president-raises-flag-in-rite-honoring-1850.html | CUBA MARKS ANNIVERSARY; President Raises Flag in Rite Honoring 1850 Expedition | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/merchant-fleets-regaining-status-world-survey-shows-heavy-war.html | MERCHANT FLEETS REGAINING STATUS; World Survey Shows Heavy War Losses of Decade Offset by Record Shipbuilding | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/120year-mount-airy-run-by-the-b-o-is-ended.html | 120-Year Mount Airy Run By the B. & O. Is Ended | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/miss-sara-kohlbr-engaged-to-marry-finch-graduate-will-be-bride-of.html | MISS SARA KOHLBR ENGAGED TO MARRY; Finch Graduate Will Be Bride of Richard B. Miller, Who Studied at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/schricker-urges-rationing.html | Schricker Urges Rationing | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/postal-group-to-press-pay-bill.html | Postal Group to Press Pay Bill | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/programs-on-the-air-radio.html | PROGRAMS ON THE AIR; RADIO | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/bidault-victory-seen-in-3-more-test-votes.html | BIDAULT VICTORY SEEN IN 3 MORE TEST VOTES | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/tom-robertson.html | TOM ROBERTSON | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/jhc-waite-seriously-iii.html | J.H.C. Waite Seriously III | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/chamber-publishes-foreign-trade-data.html | CHAMBER PUBLISHES FOREIGN TRADE DATA | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/and-now-phonevision-films-ordered-from-operator-seen-on-tv-set.html | AND NOW 'PHONEVISION; Films Ordered From Operator, Seen on TV Set, Predicted | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/strikeheld-ship-off-to-dakar.html | Strike-Held Ship Off to Dakar | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/stomneselden.html | Stomne--Selden | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/debut-party-given-for-simone-smith.html | DEBUT PARTY GIVEN FOR SIMONE SMITH | True | Smith | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/special-services-for-week.html | Special Services for Week | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/chinese-reds-said-to-stem-inflation-economic-spiral-in-north-and.html | CHINESE REDS SAID TO STEM INFLATION; Economic Spiral in North and Yangtze Areas Is Reported Brought Under Control | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/yale-shows-way-to-penn-oarsmen-varsity-scores-by-three-feet-for-3d.html | YALE SHOWS WAY TO PENN OARSMEN; Varsity Scores by Three Feet for 3d Palm Beach Victory --Eli Jayvees Triumph | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/his-rapid-progress-had-taught-at-seton-hall.html | His Rapid Progress; Had Taught at Seton Hall | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/airlines-achieved-high-records-in-49-revenue-passenger-miles-up-by.html | AIRLINES ACHIEVED HIGH RECORDS IN '49; Revenue Passenger Miles Up by 12%-- Lower Fares and and Coach Travel Cited | True | By Austin Stevens Special To the New York Times. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/guatemala-faces-strike-second-power-walkout-looms-over-union-pay.html | GUATEMALA FACES STRIKE; Second Power Walkout Looms Over Union Pay Demand | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/ohios-supplies-ebb.html | Ohio's Supplies Ebb | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/two-soccer-matches-today.html | Two Soccer Matches Today | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/tom-patricola-star-of-vaudeville-days.html | TOM PATRICOLA, STAR OF VAUDEVILLE DAYS | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/mouritzen-holds-all-ship-master-licenses-skipper-of-danish-erria.html | Mouritzen Holds All Ship Master Licenses; Skipper of Danish Erria Began on Bark at 16 | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/follansbee-sells-plant.html | Follansbee Sells Plant | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/showdown-on-coal-in-view-this-week-denham-move-seen-decision.html | SHOWDOWN ON COAL IN VIEW THIS WEEK; DENHAM MOVE SEEN; Decision Expected on Whether to Seek Taft Law Injunction to End the 3-Day Week OPERATORS PUSH FOR STEP Dual Wage Scale Goes Into Effect--New Strike Call Is Possible, but Doubted | True | By A.h. Raskin | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/queens-corner-is-sold-house-at-long-beach-also-is-listed-in-new.html | QUEENS CORNER IS SOLD; House at Long Beach Also Is Listed in New Hands | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/farrington-buys-new-plant.html | Farrington Buys New Plant | True | | | C1B 224925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/gogetters-decried-in-sockman-sermon.html | 'GO-GETTERS' DECRIED IN SOCKMAN SERMON | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/bowers-takes-880-and-snaps-record-kansas-runner-does-1530-in-sugar.html | BOWERS TAKES 880 AND SNAPS RECORD; Kansas Runner Does 1:53.0 in Sugar Bowl Track Games-- Four Meet Marks Set | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/letters-to-the-times-for-a-safeguarded-jerusalem-objection-to-in.html | Letters to The Times; For a Safeguarded Jerusalem Objection to Internationalization Is Explained as Fear of Attacks | True | ELIE ELIACHER. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/dr-wm-weisner-to-wed-miss-hayes-psychiatrist-who-served-in-army.html | DR. W.M. WEISNER TO WED MISS HAYES; Psychiatrist Who Served in Army Medical Corps Fiance of Jurist's Daughter | True | Melvin Victor | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/yugoslavs-free-italian-boats.html | Yugoslavs Free Italian Boats | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/otis-p-garrison.html | OTIS P. GARRISON | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/priest-terms-era-modern-ice-age.html | PRIEST TERMS ERA 'MODERN ICE AGE' | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/chile-cuts-nitrate-price-3000000-new-year-gift-seen-for-growers-of.html | CHILE CUTS NITRATE PRICE; $3,000,000 New Year Gift Seen for Growers of Cotton | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/elgin-offers-wholesale-line.html | Elgin Offers Wholesale Line | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/bishop-wagriffin-of-trenton-is-dead-sixth-head-of-catholic-see-was.html | BISHOP W.A.GRIFFIN OF TRENTON IS DEAD; Sixth Head of Catholic See Was Named to Post in 1940-- Once Newark Auxiliary | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/toledo-scale-unit-buys-plant.html | Toledo Scale Unit Buys Plant | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/gold-bullion.html | GOLD BULLION | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/yugoslavs-to-buy-us-plane-engines-permission-given-for-export-of.html | YUGOSLAVS TO BUY U.S. PLANE ENGINES; Permission Given for Export of Civil Aviation Gear--Ban on Military Machines Kept | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/grace-m-molnar-will-be-bride.html | Grace M. Molnar Will Be Bride | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/mrs-stuart-chapin.html | MRS. STUART CHAPIN | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/television-prices-in-wider-declines-companies-showing-50-lines-in.html | TELEVISION PRICES IN WIDER DECLINES; Companies Showing '50 Lines in Next Two Weeks Promise to Follow RCA and Philco | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/inventories-low-on-refrigerators-manufacturers-lay-abnormal.html | INVENTORIES LOW ON REFRIGERATORS; Manufacturers Lay Abnormal Condition to Heavy Demand and Steel Strike Cutbacks | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/manhattan-mortgage.html | MANHATTAN MORTGAGE | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/miss-moran-scores-again-takes-doubles-with-mrs-todd-mixed-doubles.html | MISS MORAN SCORES AGAIN; Takes Doubles With Mrs. Todd, Mixed Doubles With Washer | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/barcelona-eleven-victor-21.html | Barcelona Eleven Victor, 2-1 | True | | | C1B 224925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/carter-in-sunnyside-bout.html | Carter in Sunnyside Bout | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/liu-five-to-face-muhlenberg-here-n-y-u-to-play-dartmouth-in-opening.html | L.I.U. FIVE TO FACE MUHLENBERG HERE; N. Y. U. to Play Dartmouth in Opening Game of Twin Bill at Garden Tonight | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/britains-markets-look-to-elections-any-definite-investment-policy.html | BRITAIN'S MARKETS LOOK TO ELECTIONS; Any Definite Investment Policy, Dependent Upon What Next Government Is to Be FURTHER INACTIVITY SEEN Downward Drift of Security, Values Is Held Likely Until Outcome at Polls Is Settled | | By Lewis L. Nettleton Special To the New York Times. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/cardinal-at-new-year-reception-greets-hundreds-in-new-room.html | Cardinal at New Year Reception Greets Hundreds in New Room | | The New York Times | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/queens-building-plans.html | QUEENS BUILDING PLANS | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/youngstown-official-retires.html | Youngstown Official Retires | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/fishing-on-thin-ice-drowns.html | Fishing on Thin Ice, Drowns | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/books-of-the-times-remarkable-children-in-love.html | Books of the Times; Remarkable Children in Love | | By Orville Prescott | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/august-buhrmeister.html | AUGUST BUHRMEISTER | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/dutch-price-rise-cited-guilder-devaluation-beginning-to-affect.html | DUTCH PRICE RISE CITED; Guilder Devaluation Beginning to Affect Economy | | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/rev-dr-h-s-edmunds.html | REV. DR. H. S. EDMUNDS | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/angel-is-held-up-3-men-accused-of-holding-up-a-father-divine.html | 'ANGEL' IS HELD UP; 3 Men Accused of Holding Up a Father Divine Follower | | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/education-warned-of-atom-age-needs-sense-of-values-must-be-given-to.html | EDUCATION WARNED OF ATOM AGE NEEDS; Sense of Values Must Be Given to Control New Forces, Head of Cooper Union Says | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/kentucky-favored-over-santa-clara-wildcats-at-final-workout-for.html | KENTUCKY FAVORED OVER SANTA CLARA; WILDCATS AT FINAL WORKOUT FOR ORANGE BOWL GAME IN MIAMI | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/hynes-has-big-task-on-debt-of-boston-he-and-other-mayorselect-in.html | HYNES HAS BIG TASK ON DEBT OF BOSTON; He and Other Mayors-Elect in Bay State Take Oaths This Week Amid Tax Unrest | | By John H. Fenton Special To the New York Times. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/henry-r-m-clee.html | HENRY R. M. CLEE | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/doctor-killed-in-own-airplane.html | Doctor Killed in Own Airplane | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/coulbournike.html | Coulbourn--Ike | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/judge-medina-returns-reports-good-rest-in-bermuda-will-extend.html | JUDGE MEDINA RETURNS; Reports Good Rest in Bermuda --Will Extend Vacation | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/patents-issued-on-sightmirror.html | Patents Issued on Sightmirror | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/us-adds-arabic-program-voice-of-america-broadcasts-a-greeting-by.html | U.S. ADDS ARABIC PROGRAM; Voice of America Broadcasts a Greeting by Truman | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/market-in-chicago-active-last-year-1949-volume-on-mercantile.html | MARKET IN CHICAGO ACTIVE LAST YEAR; 1949 Volume on Mercantile Exchange Second Heaviest in 30 Years, It Reports | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/colosanti-to-box-watkins.html | Colosanti to Box Watkins | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/plane-safe-as-wheel-fails.html | Plane Safe as Wheel Fails | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/american-net-stars-in-sydney.html | American Net Stars in Sydney | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/us-aid-to-formosa-held-marthur-view.html | U.S. AID TO FORMOSA HELD MARTHUR VIEW | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/plan-to-stop-reds-on-ceylon-agenda-commonwealth-talks-to-study.html | PLAN TO STOP REDS ON CEYLON AGENDA; Commonwealth Talks to Study Immediate Steps Toward Halting Drive in Asia CONFERENCE OPENS JAN. 9 London Hopes for Coordinated Policy With U.S. to Raise Living Standard in East | True | By Clifton Daniel Special To the New York Times. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/engineering-concern-formed.html | Engineering Concern Formed | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/brazil-reds-busy-though-outlawed-dancing-in-the-new-year-here.html | BRAZIL REDS BUSY, THOUGH OUTLAWED; DANCING IN THE NEW YEAR HERE | True | By W.h. Lawrence Special To the New York Times. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/worthoberrender.html | Worth--Oberrender | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/london-orchestra-makes-boult-chief-sir-adrian-bbc-symphony-head-to.html | LONDON ORCHESTRA MAKES BOULT CHIEF; Sir Adrian, B.B.C. Symphony Head, to Take Philharmonic Leadership on June 19 | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/franklyn-a-batie-69-retired-actor-tenor.html | FRANKLYN A. BATIE, 69, RETIRED ACTOR, TENOR | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/cortisone-growth-held-years-away-u-s-public-health-aide-sees.html | CORTISONE GROWTH HELD YEARS AWAY; U. S. Public Health Aide Sees Research on New Arthritis 'Miracle Drug' Lengthy | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/fleischman-chosen-long-beach-manager.html | FLEISCHMAN CHOSEN LONG BEACH MANAGER | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/ad-manager-appointed-at-air-king-products-co.html | Ad Manager Appointed At Air King Products Co. | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/stanley-miller.html | STANLEY MILLER | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/new-york-stocks-reports.html | New York Stocks Reports | True | | | C1B 224925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/dinner-ware-made-of-tough-plastic-unbreakable-sets-fabricated-in.html | DINNER WARE MADE OF TOUGH PLASTIC; Unbreakable Sets Fabricated in Smart Contemporary Shapes and Colors | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/sigma-delta-kappa-elects.html | Sigma Delta Kappa Elects | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/polls-score-broadcasts.html | Polls Score Broadcasts | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/orra-jean-kitchen-betrothed.html | Orra Jean Kitchen Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/style-at-a-price-career-girls-need-so-here-are-few-special-hints.html | STYLE, AT A PRICE, CAREER GIRL'S NEED; So Here Are Few Special Hints for Those Who Know How to Wield Shears and Needle | | By Virginia Pope | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/7-shows-schedule-holiday-matinees-portrays-male-lead.html | 7 SHOWS SCHEDULE HOLIDAY MATINEES; PORTRAYS MALE LEAD | True | By J. P. Shanley | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/the-israeli-parliament-in-session-at-jerusalem.html | THE ISRAELI PARLIAMENT IN SESSION AT JERUSALEM | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/family-upset-seen-in-unemployment-patterns-of-the-times-for-career.html | FAMILY UPSET SEEN IN UNEMPLOYMENT; Patterns of The Times: For Career Girls | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/president-walks-to-church-service.html | PRESIDENT WALKS TO CHURCH SERVICE | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/percy-cowie.html | PERCY COWIE | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/prepared-for-bomb-tes-eniwetok-housing-being-rebuilt-for-new-atomic.html | PREPARED FOR BOMB TES; Eniwetok Housing Being Rebuilt for New Atomic Experiment | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/for-shift-on-jerusalem-turkish-member-asks-return-to-conciliation.html | FOR SHIFT ON JERUSALEM; Turkish Member Asks Return to Conciliation Body's Plan | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/elaine-ascher-to-be-married.html | Elaine Ascher to Be Married | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/history-forgets-itself-reds-berlin-story-omits-all-mention-of.html | 'HISTORY' FORGETS ITSELF; Reds' Berlin Story Omits All Mention of Blockade | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/brooklyn-roller-derby-victor.html | Brooklyn Roller Derby Victor | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/bishop-named-in-albany-frederick-l-barry-succeeds-g-ashton-oldham.html | BISHOP NAMED IN ALBANY; Frederick L. Barry Succeeds G. Ashton Oldham, Retired | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/john-j-foley.html | JOHN J. FOLEY | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/bronx-mortgage-filed.html | BRONX MORTGAGE FILED | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/honors-woodrow-wilson-washington-magazine-calls-him-man-of-the-half.html | HONORS WOODROW WILSON; Washington Magazine Calls Him 'Man of the Half Century' | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/penn-state-is-held-to-22-soccer-draw.html | PENN STATE IS HELD TO 2-2 SOCCER DRAW | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/new-home-management-courses.html | New Home Management Courses | True | | | C1B 224925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/a-man-to-guide-the-voice.html | A MAN TO GUIDE THE "VOICE" | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/midwest-exchange-optimistic-on-start.html | MIDWEST EXCHANGE OPTIMISTIC ON START | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/rangers-routed-on-boston-iceknick-quintet-defeats-warriors-at.html | Rangers Routed on Boston Ice-- Knick Quintet Defeats Warriors at Garden; BRUINS OVERCOME BLUE SHIRTS BY 6-0 Boston Gains First Victory of Season Over New York as 13,836 Fans Watch GELINEAU'S 3D SHUT-OUT Winners Take Sole Possession of Fourth Place--Harrison Gets Goal, 3 Assists | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/amity-with-belgrade-dimmed-greeks-say.html | AMITY WITH BELGRADE DIMMED, GREEKS SAY | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/grain-prices-hold-in-narrow-limits-sharp-break-on-liquidation-is.html | GRAIN PRICES HOLD IN NARROW LIMITS; Sharp Break on Liquidation Is Offset by Rally Based on Foreign Demands | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/dawn-brings-quiet-as-city-greets-50-new-years-eve-tumult-over-mild.html | DAWN BRINGS QUIET AS CITY GREETS '50; New Year's Eve Tumult Over, Mild Day Brings Crowds-- Stork Gets Early Start | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/3-stars-rejoin-stanford-eastwest-game-participants-ready-for-hawaii.html | 3 STARS REJOIN STANFORD; East-West Game participants Ready for Hawaii Contest | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/denker-draws-at-chess-held-even-by-pinkus-in-title-tourney-at.html | DENKER DRAWS AT CHESS; Held Even by Pinkus in Title Tourney at Manhattan Club | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/profit-rise-shown-by-chicago-banks-continental-illinois-regains-its.html | PROFIT RISE SHOWN BY CHICAGO BANKS; Continental Illinois Regains Its Place as City's Largest-- First National Is Second | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/bogley-victor-in-boys-tennis.html | Bogley Victor in Boys' Tennis | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/bond-averages-domestic-bonds.html | BOND AVERAGES; Domestic Bonds | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/judith-edidin-becomes-bride.html | Judith Edidin Becomes Bride | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/sharp-earthquake-hits-manila.html | Sharp Earthquake Hits Manila | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/prices-for-corn-mixed-trade-looks-for-signs-of-trend-now-up-to-the.html | PRICES FOR CORN MIXED; Trade Looks for Signs of Trend Now Up to the Farmers | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/muscovites-visit-new-subway-link-adults-and-children-throng-to.html | MUSCOVITES VISIT NEW SUBWAY LINK; Adults and Children Throng to Gleaming Marble Stations Open for New Year | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/chicago-plane-crash-kills-2.html | Chicago Plane Crash Kills 2 | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/no-pinch-in-alabama.html | No Pinch in Alabama | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/odwyer-to-begin-his-2d-term-today-in-inauguration-at-city-hall.html | O'DWYER TO BEGIN HIS 2D TERM TODAY; In Inauguration at City Hall Mayor Will Induct 58 Aides-- May Fill Transport Post | True | | | C1B 224925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/art-tokles-403foot-total-takes-top-honors-in-exhibition-ski-jump.html | Art Tokle's 403-Foot Total Takes Top Honors in Exhibition Ski Jump; Norway Club Ace Reaches 135 Twice, 133 to Lead Lake Placid Field-- Mohn Is Second --McIntyre First in Class B Group | True | By Frank Elkins Special To the New York Times. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/knicks-roll-to-an-8159-victory-before-sellout-crowd-of-18000.html | Knicks Roll to an 81-59 Victory Before Sell-Out Crowd of 18,000; TURNING THE PLAY FOR THE KNICKERBOCKERS LAST NIGHT | True | By Louis Effrat | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/canon-bell-depicts-fiftyyear-decline.html | CANON BELL DEPICTS FIFTY-YEAR DECLINE | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/customs-plans-tests-to-speed-up-imports.html | CUSTOMS PLANS TESTS TO SPEED UP IMPORTS | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/sedgman-is-seeded-fifth-drobny-tops-australia-tennis-rankings-above.html | SEDGMAN IS SEEDED FIFTH; Drobny Tops Australia Tennis Rankings Above Champion | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/prof-w-p-graham-served-at-virginia-u.html | PROF. W. P. GRAHAM, SERVED AT VIRGINIA U. | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/niemoellers-nationalist-statements-stir-a-critical-barrage-in.html | Niemoeller's Nationalist Statements Stir a Critical Barrage in Germany; Pastor Advocates Risking Communist Rule to Achieve Country's Unification--He Also Suggests U.N. Trusteeship | True | By Jack Raymond Special To the New York Times. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/wage-dispute-grounds-planes-in-buenos-aires.html | Wage Dispute Grounds Planes in Buenos Aires | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/brooklyn-college-attracts-african-an-african-student.html | BROOKLYN COLLEGE ATTRACTS AFRICAN; AN AFRICAN STUDENT | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/john-d-higgins-92-former-state-aide.html | JOHN D. HIGGINS, 92, FORMER STATE AIDE | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/indonesia-calls-foreign-business-chinese-nationalist-forces.html | INDONESIA CALLS FOREIGN BUSINESS; CHINESE NATIONALIST FORCES TRAINING ON ISLAND OF FORMOSA | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/william-h-pierce.html | WILLIAM H. PIERCE | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/five-children-die-in-a-jersey-fire-volunteer-firemen-battling-blaze.html | FIVE CHILDREN DIE IN A JERSEY FIRE; VOLUNTEER FIREMEN BATTLING BLAZE ON LONG ISLAND | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/mrs-hugo-weidt.html | MRS. HUGO WEIDT | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/bond-averages.html | BOND AVERAGES | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/louis-nolte-found-dead-former-st-louis-controller-78-discovered.html | LOUIS NOLTE FOUND DEAD; Former St. Louis Controller, 78, Discovered Hanged in Shed | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/hamiltonsteels.html | Hamilton--Steels | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/spirit-of-christ-urged-pastor-deplores-religious-units-attempts-to.html | SPIRIT OF CHRIST URGED; Pastor Deplores Religious Units Attempts to Ape Politicians | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 224925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/disturbed-europe-yearns-for-peace-looks-to-next-50-years-for-a.html | DISTURBED EUROPE YEARNS FOR PEACE; Looks to Next 50 Years for a Solution to Worlds Ills That Will Avert Destruction MOOD IS NOT OPTIMISTIC Continent Feels Itself Caught Up in Ideological Conflict Between East and West | True | By C.l. Sulzberger Special To the New York Times. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/agency-tacking-own-building.html | Agency Tacking Own Building | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/yacht-trade-winds-first-takes-640mile-sydneyhobart-raceon-corrected.html | YACHT TRADE WINDS FIRST; Takes 640-Mile Sydney-Hobart Race-on Corrected Time | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/bruising-battle-at-dallas-seen-for-rice-north-carolina-elevens.html | Bruising Battle at Dallas Seen For Rice, North Carolina Elevens; Coaches in High Spirits Over Fine Condition of Rival Squads--Tar Heels to Depend on Justice for an Upset Triumph | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/gen-ephraim-peyton-army-exinstructor.html | GEN. EPHRAIM PEYTON, ARMY EX-INSTRUCTOR | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/hawks-check-canadiens-chicago-six-ends-slump-with-51-victory-over.html | HAWKS CHECK CANADIENS; Chicago Six Ends Slump With 5-1 Victory Over Montreal | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/patient-surrenders-after-duping-doctor.html | PATIENT SURRENDERS AFTER DUPING DOCTOR | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/primaries-to-test-souths-party-ties-bitter-fights-between-critics.html | PRIMARIES TO TEST SOUTH'S PARTY TIES; Bitter Fights Between Critics of President's Policies and Liberals Impend in Region | True | By John N. Popham Special To the New York Times. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/51073000-in-bonds-prepaid-last-month.html | $51,073,000 IN BONDS PREPAID LAST MONTH | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/peace-in-the-grand-central.html | PEACE IN THE GRAND CENTRAL | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/prayer-for-salvation-urged.html | Prayer for Salvation Urged | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/11-cities-selected-as-allamerican-group-at-national-municipal.html | 11 CITIES SELECTED AS 'ALL-AMERICAN'; Group at National Municipal League Session Hails Their 'Political Slum Clearance' | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/city-of-god-seen-as-christian-duty.html | 'CITY OF GOD' SEEN AS CHRISTIAN DUTY | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/seeks-priesthood-at-70-retired-buffalo-educator-gets-assignment-as.html | SEEKS PRIESTHOOD AT 70; Retired Buffalo Educator Gets Assignment as Student | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/chicago-traffic-deaths-drop.html | Chicago Traffic Deaths Drop | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/ringpeskoe.html | Ring--Peskoe | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/darlington-ill-to-quit-pastorate-retiring-after-28-years-at-church.html | DARLINGTON, ILL, TO QUIT PASTORATE; RETIRING AFTER 28 YEARS AT CHURCH HERE | True | The New York Times | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/bank-of-america-gains-resources-put-at-6250402000-a-new-high-by.html | BANK OF AMERICA GAINS; Resources Put at $6,250,402,000, a New High, by Giannini | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/deweys-hold-reception-hundreds-of-wellwishers-visit-executive.html | DEWEYS HOLD RECEPTION; Hundreds of Well-Wishers Visit Executive Mansion at Albany | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/nyu-to-publish-un-survey.html | N.Y.U. to Publish U.N. Survey | True | | | C1B 224925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/charles-l-eckman.html | CHARLES L. ECKMAN | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/spaniard-finds-roman-city.html | Spaniard Finds Roman City | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/patronage-is-backed-in-taking-of-census.html | PATRONAGE IS BACKED IN TAKING OF CENSUS | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/steel-production-held-at-high-rate-premium-wages-for-holiday-work.html | STEEL PRODUCTION HELD AT HIGH RATE; Premium Wages for Holiday Work Maintain Rate--Price Situation Is Clearing | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/macklin-to-edit-state-banker.html | Macklin to Edit State Banker | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/wanted-a-genocide-treaty.html | WANTED : A GENOCIDE TREATY | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/veterans-to-test-exchange-sitting-100-levittown-families-agree-on.html | VETERANS TO TEST EXCHANGE 'SITTING'; 100 Levittown Families Agree on Plan to Free Each Other for Religious Services | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/ingallspeterson.html | Ingalls--Peterson | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/lard-meets-good-buying-cash-groups-active-in-january-marchdomestic.html | LARD MEETS GOOD BUYING; Cash Groups Active in January, March--Domestic Trade Active | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/finland-insists-aim-is-russian-amity-president-proclaims-intentions.html | FINLAND INSISTS AIM IS RUSSIAN AMITY; President Proclaims Intentions After Gromyko Says Helsinki Harbors War Criminals | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/chicago-banker-to-retire-b-g-mccloud-head-of-first-national-will.html | CHICAGO BANKER TO RETIRE; B. G. McCloud, Head of First National, Will Quit Jan. 10 | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/stocks-averages-highest-since-1946-best-levels-reached-in-1949.html | STOCKS AVERAGES HIGHEST SINCE 1946; Best Levels Reached in 1949 Despite Smallest Turnover on Exchange in 2 Years BOND SALES ARE OFF Dealings Expanded Slightly in December--Curb Reports Drop for 12 Months | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/named-vice-president-of-hoffman-machinery.html | Named Vice President Of Hoffman Machinery | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/churchill-affirms-views-on-leopold.html | CHURCHILL AFFIRMS VIEWS ON LEOPOLD | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/spanish-soccer-team-wins.html | Spanish Soccer Team Wins | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/world-news-summarized.html | World News Summarized | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/use-of-dyes-up-100-25year-per-capita-gain-noted-by-general-aniline.html | USE OF DYES UP 100%; 25-Year Per Capita Gain Noted by General Aniline Head | True | | | C1B 224925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/miners-feel-pinch-in-long-slowdown-13000-in-west-virginia-typify.html | MINERS FEEL PINCH IN LONG SLOWDOWN; 13,000 in West Virginia Typify Victims of Slump as Coal Runs Low in Vital Areas | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/wofford-cigar-bowl-choice.html | Wofford Cigar Bowl Choice | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/monson-sextet-wins-93-mount-hermon-triumphs-74-in-hamilton-school.html | MONSON SEXTET WINS, 9-3; Mount Hermon Triumphs, 7-4, in Hamilton School Event | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/a-new-state-in-asia.html | A NEW STATE IN ASIA | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/another-u-s-plant-bought-by-reynolds.html | ANOTHER U. S. PLANT BOUGHT BY REYNOLDS | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/cantor-kusevitsky-in-benefit-recital.html | CANTOR KUSEVITSKY IN BENEFIT RECITAL | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/ravndalmountain.html | Ravndal--Mountain | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/patrick-f-mdonnell.html | PATRICK F. M'DONNELL | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/neighbors-uphold-doctor-on-mercy-90-of-them-sign-petition-to-aid-dr.html | NEIGHBORS UPHOLD DOCTOR ON 'MERCY'; 90 % of Them Sign Petition to Aid Dr. Sanders as 2 Pastors Also Give Him Their Support | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/churchstate-row-ended-says-czech-gottwald-asserts-socialism-has.html | CHURCH-STATE ROW ENDED, SAYS CZECH; Gottwald Asserts Socialism Has Advantages-State Sponsors Wedding Celebrations | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/jamaica-bonds-offered-british-colonial-office-places-3500000-issue.html | JAMAICA BONDS OFFERED; British Colonial Office Places 3,500,000 Issue on Sale | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/moe-puder.html | MOE PUDER | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/faith-for-stabilizing-world.html | Faith for Stabilizing World | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/selden-h-kingsbury.html | SELDEN H. KINGSBURY | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/japanese-get-present-they-fail-to-become-one-year-older-on-first-of.html | JAPANESE GET PRESENT; They Fail to Become One Year Older on First of January | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/raymond-h-fox.html | RAYMOND H. FOX | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/light-drill-held-by-sooner-squad-oklahoma-is-8point-favorite-to.html | LIGHT DRILL HELD BY SOONER SQUAD; Oklahoma Is 8-Point Favorite to Beat Louisiana State in Sugar Bowl Today | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/utility-properties-sold-subsidiary-buys-new-hampshire-holding-from.html | UTILITY PROPERTIES SOLD; Subsidiary Buys New Hampshire Holding From Its Parent | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/argentina-held-up-as-model-by-peron-he-offers-example-to-world.html | ARGENTINA HELD UP AS MODEL BY PERON; He Offers Example to World-- Warns Opposition to 'Think It Over' During New Year | True | By Milton Bracker Special To The New York Times. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/cash-reelected-cincinnati-mayor-gets-second-term.html | CASH RE-ELECTED CINCINNATI MAYOR; GETS SECOND TERM | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/rover-six-blanks-atlantic-city-90-breaks-record-by-scoring-all.html | ROVER SIX BLANKS ATLANTIC CITY, 9-0; Breaks Record by Scoring All Goals, 13 Assists in Third Period--Tigers Win, 6-2 | True | By William J. Briordy | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/booksauthors.html | Books--Authors | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/11-injured-in-crash-on-new-haven-line-twocar-train-jumps-switch-on.html | 11 INJURED IN CRASH ON NEW HAVEN LINE; Two-Car Train Jumps Switch on One-Track Shuttle From New Canaan to Stamford | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/vingo-slightly-improved-heavyweight-still-on-critical-list-however.html | VINGO SLIGHTLY IMPROVED; Heavyweight Still on Critical List, However, at Hospital | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/de-coppet-dinghy-victor-scores-in-combined-group-at-manhasset.html | DE COPPET DINGHY VICTOR; Scores in Combined Group at Manhasset Bay--Clark First | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/ymca-school-to-register.html | Y.M.C.A. School to Register | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/fienbergkartzman.html | Fienberg--Kartzman | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/hoboken-fusionists-unite-to-greet-1950.html | HOBOKEN FUSIONISTS UNITE TO GREET 1950 | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/a-double-birthday-celebration-in-miami.html | A DOUBLE BIRTHDAY CELEBRATION IN MIAMI | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/ramona-zable-married-graduate-of-n-y-u-becomes-the-brida-of-moses.html | RAMONA ZABLE MARRIED; Graduate of N. Y. U. Becomes the Brida of Moses Levitt | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/dr-john-a-toomey-expert-on-polio-60-cleveland-hospital-aide-for-27.html | DR. JOHN A. TOOMEY, EXPERT ON POLIO, 60; Cleveland Hospital Aide for 27 Years Dies--A Professor at Western Reserve | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/william-a-skinner.html | WILLIAM A. SKINNER | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/five-laborites-named-peers-early-british-election-hinted-av.html | Five Laborites Named Peers; Early British Election Hinted; A.V. Alexander, Once an Office Boy, Heads King's List as New Viscount | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/retail-sales-set-new-high-drop-in-demand-for-currency-however-poses.html | RETAIL SALES SET NEW HIGH; Drop in Demand for Currency, However, Poses a Puzzle | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/paper-sold-in-leesburg-va.html | Paper Sold in Leesburg, Va. | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/reservoir-levels-improve-slightly-city-saving-gains-runoff-from.html | RESERVOIR LEVELS IMPROVE SLIGHTLY; CITY SAVING GAINS; Run-Off From Past Rain Adds 5-Hour Supply-- Further Precipitation Forecast AIR CONDITIONING USE CUT Ban Will Be Put on Systems Not Recirculating Water-- New Conserving Mark Seen The Water Situation | True | By Paul Crowell | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/shift-in-un-job-poses-china-issue-tsiang-as-security-councils-head.html | SHIFT IN U.N. JOB POSES CHINA ISSUE; Tsiang, as Security Council's Head, to Face 3 Members Who Recognize Reds | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/dutch-market-widening-twoway-traffic-in-certificates-for-u-s-shares.html | DUTCH MARKET WIDENING; Two-Way Traffic in Certificates for U. S. Shares to Reopen | | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/2200m-p-h-plane-said-to-be-designed.html | 2,200-M. P. H. PLANE SAID TO BE DESIGNED | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/us-authorizes-crewmen-to-quit-vessel-due-to-sail-for-shanghai.html | U.S. Authorizes Crewmen to Quit Vessel Due to Sail for Shanghai; Father Appeals to U.S. Consul | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/new-year-brings-many-art-shows-many-oneman-exhibitions-on-tomorrows.html | NEW YEAR BRINGS MANY ART SHOWS; Many One-Man Exhibitions on Tomorrow's List--Sculpture in Greenwich Village | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/ewing-arrives-in-tel-aviv.html | Ewing Arrives in Tel Aviv | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/ship-sinks-a-barge-in-seattle-harbor.html | SHIP SINKS A BARGE IN SEATTLE HARBOR | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/4-firemen-injured-at-blaze.html | 4 Firemen Injured at Blaze | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/auto-plunges-off-bridge-driver-and-passenger-escape-death-in-35foot.html | AUTO PLUNGES OFF BRIDGE; Driver and Passenger Escape Death in 35-Foot Fall | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/british-film-banned.html | British Film Banned | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/office-salaries-higher-data-based-on-executives-group-survey-of-25.html | OFFICE SALARIES HIGHER; Data Based on Executives Group Survey of 25 Jobs | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/spain-buys-canadian-wheat.html | Spain Buys Canadian Wheat | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/miss-cornelia-brown-becomes-affianced.html | MISS CORNELIA BROWN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/books-published-today.html | Books Published Today | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/protests-cause-end-tonight-of-grand-central-broadcasts-broadcasts.html | Protests Cause End Tonight Of Grand Central Broadcasts; BROADCASTS TO END IN RAIL TERMINAL | True | By Warren Moscow | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/barkleys-to-visit-boston-feb-7.html | Barkleys to Visit Boston Feb. 7 | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/tokyo-army-game-put-off.html | Tokyo Army Game Put Off | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/solidarity-is-favorite-fiveyearold-bargain-may-be-odds-on-at-santa.html | SOLIDARITY IS FAVORITE; Five-Year-Old Bargain May Be Odds-On at Santa Anita Today | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/long-beach-faces-1950-bus-puzzle-residents-try-to-figure-out.html | LONG BEACH FACES 1950 BUS PUZZLE; Residents Try to Figure Out Whether They're to Walk Or Can Ride at Lower Fare | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/looking-ahead.html | LOOKING AHEAD | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/pw-skogmo-head-of-store-chain-53.html | P.W. SKOGMO, HEAD OF STORE CHAIN, 53 | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/cancer-consultant-retires.html | Cancer Consultant Retires | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/church-to-record-christian-history-first-presbyterian-in-stamford.html | CHURCH TO RECORD CHRISTIAN HISTORY; First Presbyterian in Stamford is Collecting Stone and Wood From Shrines Abroad | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/days-gifts-to-neediest.html | DAY'S GIFTS TO NEEDIEST | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/bolanos-stops-barnum-referee-halts-bout-at-mexicali-after-3.html | BOLANOS STOPS BARNUM; Referee Halts Bout at Mexicali After 3 Knockdowns in 2d | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/seafarers-start-on-welfare-plan-nine-steamship-companies-put-new.html | SEAFARERS START ON WELFARE PLAN; Nine Steamship Companies Put New Agreement in Effect on Their Vessels | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/king-bids-greeks-end-reliance-on-us-help.html | KING BIDS GREEKS END RELIANCE ON U.S. HELP | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/jersey-hospitals-report-less-bias-state-agency-says-nonprofit-units.html | JERSEY HOSPITALS REPORT LESS BIAS; State Agency Says Non-Profit Units Seek to Live Up to Anti-Discrimination Policy | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/democrats-take-office-town-of-smithtown-l-i-ends-long-tenure-of.html | DEMOCRATS TAKE OFFICE; Town of Smithtown, L. I., Ends Long Tenure of Republicans | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/canal-seamens-club-closes.html | Canal Seamen's Club Closes | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/hoover-f-b-i-chief-opposes-u-s-police-to-curb-reds-as-the.html | Hoover, F. B. I. Chief, Opposes U. S. Police To Curb Reds as the Undemocratic Way | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/missouri-to-engage-marylands-squad.html | MISSOURI TO ENGAGE MARYLAND'S SQUAD | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/succeeds-to-pastorate-of-church-in-jersey-city.html | Succeeds to Pastorate Of Church in Jersey City | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/du-ponts-observe-150-years-in-u-s-632-members-of-family-dine-at-the.html | DU PONTS OBSERVE 150 YEARS IN U. S.; 632 Members of Family Dine at the First Full Reunion in Half a Century MANY COME FROM EUROPE Estate of Pierre S.du Pont Near Kennett Square Is Scene-- Four Generations Present | | By William G. Weart Special To the New York Times. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/main-and-kilbride-listed-for-comedy-ma-and-pa-kettle-have-baby-will.html | MAIN AND KILBRIDE LISTED FOR COMEDY; 'Ma and Pa Kettle Have Baby' Will Be Third in UniversalInternational's Series | | By Thomas F. Brady Special To the New York Times. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/metropolitan-plans-meistersinger-jan12.html | METROPOLITAN PLANS 'MEISTERSINGER' JAN.12 | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/burglars-celebrate-13000-new-years.html | BURGLARS CELEBRATE $13,000 NEW YEAR'S | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/new-year-brings-11-fatalities-here-but-toll-in-us-is-under-estimate.html | New Year Brings 11 Fatalities Here But Toll in U.S. Is Under Estimate; 11 FATALITIES MAR CITY'S FESTIVITIES | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/fulbright-weighs-full-rfcinquiry-says-some-unjustified-loans-may.html | FULBRIGHT WEIGHS FULL R.F.C.INQUIRY; Says Some 'Unjustified' Loans May Force Law Revisions That Will Define Functions | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/cincinnati-eleven-in-front.html | Cincinnati Eleven in Front | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/georgetown-eleven-set-will-oppose-texas-western-in-sun-bowl-at-ei.html | GEORGETOWN ELEVEN SET; Will Oppose Texas Western in Sun Bowl at El Paso Today | True | | | C1B 224925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/green-delays-taft-act-fight-until-after-elections-in-fall-afl-chief.html | Green Delays Taft Act Fight Until After Elections in Fall; A.F.L. Chief Concedes Labor Curb Cannot Be Repealed at the New Session, Asks Congress Speed Broader Security | True | By Clayton Knowles Special To the New York Times. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/camp-population-in-israel-reduced-immigrant-group-is-decreased.html | CAMP POPULATION IN ISRAEL REDUCED; Immigrant Group Is Decreased Almost 25% in Six Weeks as Influx Subsides | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/cotton-irregular-in-weeks-trading-prices-range-from-a-gain-of-21.html | COTTON IRREGULAR IN WEEK'S TRADING; Prices Range From a Gain of 21 Points to a Loss of 23-- Mill Buying Brings Activity | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/churchills-acclaimed-in-madeira.html | Churchills Acclaimed in Madeira | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/a-m-a-defeats-aim-in-drive-group-says.html | A. M. A. DEFEATS AIM IN DRIVE, GROUP SAYS | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/carmen-on-video-scores-a-success-opera-television-theatre-on-c-b-s.html | 'CARMEN' ON VIDEO SCORES A SUCCESS; Opera Television Theatre on C. B. S. Opens Series With Swarthout in Title Role | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/u-s-may-discuss-bases-newfoundland-leases-seen-joint-defense-board.html | U. S. MAY DISCUSS BASES; Newfoundland Leases Seen Joint Defense Board Topic | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/michelin-tire-expands-gets-space-in-29-broadway-other-leases-listed.html | MICHELIN TIRE EXPANDS; Gets Space in 29 Broadway-- Other Leases Listed | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/abroad-formosasteppingstone-or-tombstone.html | Abroad; Formosa-- Steppingstone or Tombstone? | True | By Anne O'Hare McCormick | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/nj-jobless-fund-totals-429606000.html | N.J. JOBLESS FUND TOTALS $429,606,000 | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/laura-king-ely-student-at-smith-fiancee-of-sears-ingraham-who.html | Laura King Ely, Student at Smith, Fiancee Of Sears Ingraham, Who Attends Brown | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/school-hockey-to-start-princeton-tourney-today-and-tomorrow-draws-8.html | SCHOOL HOCKEY TO START; Princeton Tourney Today and Tomorrow Draws 8 Teams | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/former-deputy-doomed.html | Former Deputy Doomed | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/scheffeybuckman.html | Scheffey--Buckman | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/marilyn-maxwell-wed-on-coast.html | Marilyn Maxwell Wed on Coast | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/margaronisklepper.html | Margaronis--Klepper | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/nationalists-block-40-ships.html | Nationalists Block 40 Ships | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/an-unbreakable-dinner-set-is-made-of-plastic.html | AN UNBREAKABLE DINNER SET IS MADE OF PLASTIC | True | The New York Times Studio | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/rose-bowl-rivals-ready-for-classic-more-than-100000-fans-to-see.html | ROSE BOWL RIVALS READY FOR CLASSIC; More Than 100,000 Fans to See Ohio State and California Battle at Pasadena BOTH HAVE SPEED, POWER Bears' Line is Faster, While Buckeyes Boast of Fleet and Deceptive Backfield | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/news-of-food-four-most-writtenabout-recipes-of-1949-reprintedtwo-are.html | News of Food; Four Most-Written-About Recipes of 1949 Reprinted--Two Are Foreign; Two American | True | | | C1B 224925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/concert-by-old-timers-orchestra-recently-formed-will-be-heard-next.html | CONCERT BY OLD TIMERS; Orchestra Recently Formed Will Be Heard Next Saturday | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/two-hurt-escaping-flames.html | Two Hurt Escaping Flames | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/red-wings-crush-maple-leafs-50-lumley-scores-fifth-shutout-of.html | RED WINGS CRUSH MAPLE LEAFS, 5-0; Lumley Scores Fifth Shut-Out of Season-Gee's 2 Goals Pace Detroit Sextet | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/stamp-exhibit-to-open-in-spain.html | Stamp Exhibit to Open in Spain | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/end-of-federal-help-to-foreign-oil-urged.html | END OF FEDERAL HELP TO FOREIGN OIL URGED | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/dewey-aims-election-attack-at-socialized-medicine-plan-dewey-aims.html | Dewey Aims Election Attack At 'Socialized Medicine' Plan; DEWEY AIMS FIGHT AT HELALTH AID PLAN | True | By Leo Egan Special To the New York Times. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/charles-e-wright.html | CHARLES E. WRIGHT | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/new-financing-off-during-december-public-bond-issues-lowest-since.html | NEW FINANCING OFF DURING DECEMBER; Public Bond Issues Lowest Since 1947--Fewer Stocks Appear on Market | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/harlem-property-sold-for-estate-small-apartment-houses-on-first-andhtml | HARLEM PROPERTY SOLD FOR ESTATE; Small Apartment Houses on First and Amsterdam Aves. Also Figure in Deals | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/maureen-fletcher-wed-bride-of-ralph-carter-van-horn-in-worcester.html | MAUREEN FLETCHER WED; Bride of Ralph Carter Van Horn in Worcester Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/einstein-step-praised-preacher-calls-new-formula-step-in-universal.html | EINSTEIN STEP PRAISED; Preacher Calls New Formula Step in Universal Unity | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/business-is-facing-50-optimistically-appley-cites-plans-of-a-m-a.html | BUSINESS IS FACING '50 OPTIMISTICALLY; Appley Cites Plans of A. M. A Members to Expand Market for Products and Services REFLECTS VIEWS OF 12,000 So-Called Recession was Only 1949 Inventory Adjustment Period, Survey Shows | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/loyalty-oaths-scored-student-group-hits-procedure-for-navy.html | LOYALTY OATHS SCORED; Student Group Hits Procedure for Navy Reservists | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/world-bank-drops-loan-negotiations-with-british-unit-abandons.html | WORLD BANK DROPS LOAN NEGOTIATIONS WITH BRITISH UNIT; Abandons $5,000,000 Project of Colonial Agency for Aid to Dependent Regions LONDON BALKS AT TERMS Conditions Are Unacceptable to United Kingdom Body as Alien to Its Set-up | True | By Felix Belair Jr. Special To the New York Times. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/may-get-senate-post-myers-reported-in-line-for-place-on-finance.html | MAY GET SENATE POST; Myers Reported in Line for Place on Finance Committee | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/projects-held-a-factor.html | Projects Held a Factor | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/future-trade-war-feared-in-europe-failure-to-establish-currency.html | FUTURE TRADE WAR FEARED IN EUROPE; Failure to Establish Currency Unification in E.C.A. Countries Held Economic Handicap CARTELS CALLED RUINOUS Head of Management Institute, Upon Return From Survey, to Report on Conditions | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/no-fanfare-in-amman-on-palestine-merger.html | NO FANFARE IN AMMAN ON PALESTINE MERGER | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/ready-to-open-seminary-faculty-and-students-arrive-at-franciscans.html | READY TO OPEN SEMINARY; Faculty and Students Arrive at Franciscans' School Upstate | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/kenneth-a-henderson.html | KENNETH A. HENDERSON | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/indian-state-joins-province.html | Indian State Joins Province | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/gifts-for-neediest-share-cheer-of-50-donors-apologize-for-delays.html | GIFTS FOR NEEDIEST SHARE CHEER OF '50; Donors Apologize for Delays, but Consider They Are Not Too Late to Lend Aid $2,443 CONTRIBUTED BY 100 'Personality Aspect' Cited--Fund Praised for Helping to Give 'Practical' Care | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/woodson-e-norwell.html | WOODSON E. NORWELL | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/un-project-is-set-in-syria-this-year-orontes-valley-irrigation-and.html | U.N. PROJECT IS SET IN SYRIA THIS YEAR; Orontes Valley Irrigation and Drainage Among 4 Pilot Plans of Clapp Mission | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/colorado-water.html | COLORADO WATER | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/r-e-a-power-output-up-federally-financed-systems-show-30-rise-in.html | R. E. A. POWER OUTPUT UP; Federally Financed Systems Show 30% Rise in Year | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/award-tests-announced-u-of-rochester-to-pick-group-for-science.html | AWARD TESTS ANNOUNCED; U. of Rochester to Pick Group for Science Studies | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/oneyear-maturities-of-us-52143485294.html | ONE-YEAR MATURITIES OF U.S. $52,143,485,294 | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/state-plans-rise-in-wage-floors-higher-minimums-would-help-1300000.html | STATE PLANS RISE IN WAGE 'FLOORS'; Higher Minimums Would Help 1,300,000 Not Covered by U.S. Pay-Hour Law | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/sports-of-the-times-bowling-along.html | Sports of the Times; Bowling Along | True | By Arthur Daley | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/3-killed-in-light-plan-craft-is-caught-in-sudden-snow-squall-in.html | 3 KILLED IN LIGHT PLAN; Craft Is Caught in Sudden Snow Squall in Washington State | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/us-again-second-in-suez-shipping-ties-with-norway-for-october.html | U.S. AGAIN SECOND IN SUEZ SHIPPING; Ties With Norway for October Volume--Britain Keeps Its Lead With New Mark | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/australian-scientists-on-expedition-in-the-frozen-antarctic.html | AUSTRALIAN SCIENTISTS ON EXPEDITION IN THE FROZEN ANTARCTIC | True | The New York Times (London Bureau) | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/americans-defeat-sport-club-2-to-1-score-in-national-challenge-cup.html | AMERICANS DEFEAT SPORT CLUB, 2 TO 1; Score in National Challenge Cup Soccer-Hispanos Top German Hungarians, 2-1 | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/syria-after-year-completes-circle-despite-three-military-coups-same.html | SYRIA, AFTER YEAR, COMPLETES CIRCLE; Despite Three Military Coups, Same Premier Is Wrangling With Same Problems | True | By Albion Ross Special To the New York Times. | | C1B 224925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/optimism-in-1950-urged-dr-sweeney-cites-divine-aid-as-key-to.html | OPTIMISM IN 1950 URGED; Dr. Sweeney Cites Divine Aid as Key to Difficulties | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/new-5000000-pier-first-of-its-type-is-planned-by-city-proposed-pier.html | NEW $5,000,000 PIER, FIRST OF ITS TYPE, IS PLANNED BY CITY; PROPOSED PIER WHICH WILL BE A SHARP DEPARTURE FROM PRESENT TYPE | True | By George Horns | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/come-back-to-erin-irish-premier-urges-skilled-craftsmen-to-return.html | 'COME BACK TO ERIN'; Irish Premier Urges Skilled Craftsmen to Return | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/fritz-heads-wisconsins-court.html | Fritz Heads Wisconsin's Court | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/i-b-m-show-open-tomorrow.html | I. B. M. Show Open Tomorrow | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/summary-of-last-week-in-new-york-markets-stock-exchange.html | Summary of Last Week In New York Markets; Stock Exchange | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/mild-winter-aids-louisville.html | Mild Winter Aids Louisville | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/mrs-frederick-a-poole.html | MRS. FREDERICK A. POOLE | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/republican-mayor-begins-yonkers-rule.html | REPUBLICAN MAYOR BEGINS YONKERS RULE | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/sift-bogus-mutuel-coup-4500-in-counterfeit-tickets-cashed-at-santa.html | SIFT BOGUS MUTUEL COUP; $4,500 in Counterfeit Tickets Cashed at Santa Anita | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/japanese-expose-threatens-to-flunk-out-holidaying-bureaucrats.html | Japanese Expose Threatens to Flunk Out Holidaying 'Bureaucrats' Facing Tests | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/segura-defeats-kramer-wins-by-63-62-at-paris-net-gonzales-tops.html | SEGURA DEFEATS KRAMER; Wins by 6-3, 6-2, at Paris Net-- Gonzales Tops Parker | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/ehrenburg-attacks-gen-smiths-memoirs.html | EHRENBURG ATTACKS GEN. SMITH'S MEMOIRS | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/red-chief-snubs-mccloy-party.html | Red Chief Snubs McCloy Party | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/expanding-in-northeast-utilities-push-300000000-electric-program-in.html | EXPANDING IN NORTHEAST; Utilities Push $300,000,000 Electric Program in Area | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/malan-sends-aide-to-colombo-parley.html | MALAN SENDS AIDE TO COLOMBO PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/may-settle-issue-on-dressed-mink-talks-now-under-way-by-fur-auction.html | MAY SETTLE ISSUE ON DRESSED MINK; Talks Now Under Way by Fur Auction Companies, Traders and Breeder Groups | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/public-health-aid-given-many-states-five-received-help-on-polio-in.html | PUBLIC HEALTH AID GIVEN MANY STATES; Five Received Help on Polio in '49 While 17 Had Assistance in Epidemics, Disasters | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/yugoslavia-bars-spain-refuses-to-oppose-its-quintet-in-tournament.html | YUGOSLAVIA BARS SPAIN; Refuses to Oppose Its Quintet in Tournament at Nice | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/inspecting-strophanthus-vines-in-liberia.html | INSPECTING STROPHANTHUS VINES IN LIBERIA | True | The New York Times | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/gas-well-promising-pressure-test-in-sidney-area-of-nebraska-very.html | GAS WELL PROMISING; Pressure Test in Sidney Area of Nebraska 'Very Satisfactory' | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/radio-and-television-hooper-survey-rates-jack-benny-at-top-ford-to.html | Radio and Television; Hooper Survey Rates Jack Benny at Top-- Ford to Sponsor 22 Shows in 2 Weeks | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/friendless-townsfolk-find-it-isnt-so-their-yule-cards-just-swamped.html | 'Friendless' Townsfolk Find It Isn't So; Their Yule Cards Just Swamped Carrier | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/france-makes-gain-in-foreign-trade-debit-balances-in-dollar-zone.html | FRANCE MAKES GAIN IN FOREIGN TRADE; Debit Balances in Dollar Zone Reduced by Cutting Imports -- Profit in Some Areas | True | Special to THE NEW YORK TIMES. | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/larger-tubes-in-demand-toledo-company-to-lift-output-of-16inch.html | LARGER TUBES IN DEMAND; Toledo Company to Lift Output of 16-Inch Rectangulars | True | | | C1B 224925 | |
| 1950-01-02 | 1950-01-02 | https://www.nytimes.com/1950/01/02/archives/henry-r-streckert.html | HENRY R. STRECKERT | True | | | C1B 224925 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/fate-of-point-4-questioned-by-harold-callender.html | Fate of Point 4 Questioned By HAROLD CALLENDER | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/business-spending-held-gauge-for-50-national-city-bank-says-fear-of.html | BUSINESS SPENDING HELD GAUGE FOR '50; National City Bank Says Fear of Setback if It Drops Is the Biggest Threat | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/football-results.html | Football Results | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/ben-jones-baritone-heard-in-a-recital.html | BEN JONES, BARITONE, HEARD IN A RECITAL | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/anne-colcord-wed-to-dr-jb-rodgers-gowned-in-white-chiffon-at-her.html | ANNE COLCORD WED TO DR. J.B. RODGERS; Gowned in White Chiffon at Her Marriage Here to Physician Who Studied at Virginia | True | Bradford Bachrach | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/buyers-to-improve-east-side-parcels-madison-ave-to-get-2story.html | BUYERS TO IMPROVE EAST SIDE PARCELS; Madison Ave. to Get 2-Story Taxpayer--14th Street Site Is Leased for Stores | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/national-capitol-of-1793-restored-morris-house-and-garden-in.html | NATIONAL CAPITOL OF 1793 RESTORED; Morris House and Garden in Philadelphia Was Used by George Washington on Old Inventory an Aid Made Summer Capitol | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/maurice-molarsky.html | MAURICE MOLARSKY | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/meat-packing-industry-expects-to-reach-new-record-peacetime-output.html | Meat Packing Industry Expects to Reach New Record Peacetime Output This Year | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/military-projects-alaskas-mainstay-still-biggest-income-source-with.html | MILITARY PROJECTS ALASKA'S MAINSTAY; Still Biggest Income Source With Work on Roads Heavy -- Salmon Take Down | True | By William C. Strand Special To the New York Times. | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/listings-on-exchange-set-new-high-record.html | Listings on Exchange Set New High Record | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/daughter-to-mrs-ah-whitman.html | Daughter to Mrs. A.H. Whitman | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/thriftloan-units-show-good-growth-resources-increased-in-1949.html | THRIFT-LOAN UNITS SHOW GOOD GROWTH; Resources Increased in 1949 $1,325,000,000, or 30% to $15,000,000,000 | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/dorothy-holden-to-wed-troth-to-john-paul-livingston-announced-in.html | DOROTHY HOLDEN TO WED; Troth to John Paul Livingston Announced in Larchmont | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/turkey-found-sound-by-our-envoy-there.html | TURKEY FOUND SOUND BY OUR ENVOY THERE | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/sedgman-routs-drobny-in-so-australian-final.html | Sedgman Routs Drobny In So. Australian Final | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/klein-plans-revue-to-star-hartmans-in-suspense-thriller.html | KLEIN PLANS REVUE TO STAR HARTMANS; IN SUSPENSE THRILLER | True | By Louis Calta | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/ccny-to-oppose-st-johns-tonight-george-washington-quintet-to-meet.html | C.C.N.Y. TO OPPOSE ST. JOHN'S TONIGHT; George Washington Quintet to Meet Manhattan in Opener of Twin Bill at Garden | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/point-four-stays-in-slogan-stage-little-done-in-year-on-bold-new.html | POINT FOUR STAYS IN SLOGAN STAGE; Little Done in Year on 'Bold New Program' for World's Underdeveloped Areas | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/prices-of-food-expected-to-drop-this-year-sales-volume-to-rise-in.html | Prices of Food Expected to Drop This Year, Sales Volume to Rise, in Supermarkets | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/stock-prices-back-at-hot-war-level.html | Stock Prices Back At 'Hot War' Level | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/elinor-ann-sullivan-engaged.html | Elinor Ann Sullivan Engaged | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/resort-fashions-for-every-hour-are-pleated-from-top-to-bottom.html | RESORT FASHIONS FOR EVERY HOUR ARE PLEATED FROM TOP TO BOTTOM | True | The New York Times Studio | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/blocked-foreign-bonds-sell-at-discount-in-market-here-because-of.html | Blocked Foreign Bonds Sell at Discount in Market Here Because of Restrictions | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/duquesne-stops-rutgers-unbeaten-duke-five-triumphs-by-5954-in.html | DUQUESNE STOPS RUTGERS; Unbeaten Duke Five Triumphs by 59-54 in Stirring Battle | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/foreign-trade-group-would-aid-indonesia.html | FOREIGN TRADE GROUP WOULD AID INDONESIA | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/senate-democrats-cautious-on-excises-democratic-policy-committee.html | SENATE DEMOCRATS CAUTIOUS ON EXCISES; DEMOCRATIC POLICY COMMITTEE MEETS IN WASHINGTON | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/clifton-w-bartlett.html | CLIFTON W. BARTLETT | True | | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/letters-to-the-times-factfinding-on-transit-exception-taken-to.html | Letters to The Times; Fact-Finding on Transit Exception Taken to Editorial Stand Regarding Current Dispute Judge Kenyon's Reappointment Urged Museum Remodeling Approved Relief for Japan's Needy Cuba's Papers Considered Fair Basque Appreciation Expressed BRAIN REBECCA H. GOLDEN. New York, Dec. 26, 1949. JOSEPH P. CHAMBERLAIN. JESUS DE GALINDEZ, Basque Delegate in the United States. New York, Dec. 22, 1949. MARJORIE MASSEY METCALFS. | True | BESS W. KAYE, Executive Secretary, Women's Trade Union League. New York, Dec. 22, 1949. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/credit-chief-cites-need-of-tax-relief-national-association-manager.html | CREDIT CHIEF CITES NEED OF TAX RELIEF; National Association Manager Sets Business Burdened by Weight of Debt Items | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/oklahoma-routs-louisiana-state-before-82470-rice-trips-north.html | Oklahoma Routs Louisiana State Before 82,470; Rice Trips North Carolina; MAKING GAINS FOR RESPECTIVE TEAMS IN ANNUAL BOWL GAMES | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/boy-dies-fighting-police-parolee-who-once-shot-mother-killed-in.html | BOY DIES FIGHTING POLICE; Parolee Who Once Shot Mother Killed in Hour-Long Battle | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/billie-burke-cast-in-metro-comed-don-taylor-and-taylor-holmes-also.html | BILLIE BURKE CAST IN METRO COMED; Don Taylor and Taylor Holmes Also Assigned to Streeter's 'Father of the Bride' Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/economic-changes-affect-aluminum-industry-feels-readjustment-in.html | ECONOMIC CHANGES AFFECT ALUMINUM; Industry Feels Readjustment in Declining Demand in MidYear and Revival Later | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/industry-off-3-in-st-louis-area-decline-in-gross-output-is.html | INDUSTRY OFF 3% IN ST. LOUIS AREA; Decline in Gross Output Is Less--Railroad Strike Hurt Ten-State Region | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/food-consumption-keeps-high-level-grocery-groups-head-reports-49.html | FOOD CONSUMPTION KEEPS HIGH LEVEL; Grocery Groups Head Reports '49 Manufacturers' Volume, Store Sales Steady | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/crash-kills-man-70.html | Crash Kills Man, 70 | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/hawaii-expecting-a-big-tourist-influx-territorial-fund-promotes-the.html | Hawaii Expecting a Big Tourist Influx; Territorial Fund Promotes the Islands; EXPENDITURES FOR NEW CONSTRUCTION | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/dewey-proposes-unit-to-run-civil-defense-in-atom-attack-dewey-urges.html | Dewey Proposes Unit to Run Civil Defense in Atom Attack; DEWEY URGES UNIT FOR CIVIL DEFENSE | True | By Leo Egan Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/1-billion-saving-on-defense-looms-but-johnson-insists-services-will.html | 1 BILLION 'SAVING ON DEFENSE LOOMS; But Johnson Insists Services Will Not Be Weakened by Economies This Year | True | By Austin Stevens Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/us-ship-prepares-for-shanghai-dash-state-department-aids-sailors.html | U.S. SHIP PREPARES FOR SHANGHAI DASH; State Department Aids Sailors Who Are Unwilling to Run Nationalist Blockade | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/deep-south-gets-big-plants.html | Deep South Gets Big Plants | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/miss-lerner-engaged-to-william-h-eyre-nellisdowns-special-to-the.html | MISS LERNER ENGAGED TO WILLIAM H. EYRE; Nellis-Downs Special to THE NEW YORK TIMES. Luckstone--Mathe Special to THE NEW YORK TIMES. | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/forgotten-back-seat-wife-puts-husband-in-reverse.html | Forgotten Back Seat Wife Puts Husband in Reverse | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/four-directors-elected.html | Four Directors Elected | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/li-officials-sworn-in-glen-cove-oyster-bay-induct-councilmen-and.html | L.I. OFFICIALS SWORN IN; Glen Cove, Oyster Bay Induct Councilmen and Supervisors | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/lie-suggests-un-begin-study-on-controlling-of-germ-warfare-says.html | Lie Suggests U.N. Begin Study On Controlling of Germ Warfare; Says Debate on Biological and Chemical Weapons Might Help End Deadlock on Outlawing the Atomic Bomb | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/hungary-watched-on-vogeler-action-diplomats-speculate-on-likely.html | HUNGARY WATCHED ON VOGELER ACTION; Diplomats Speculate on Likely Moves Against Arrested U.S. Business Man Termination of Trade German Coal Needed | True | By John MacCormac Special To the New York Times | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/prince-bernhard-begins-tour.html | Prince Bernhard Begins Tour | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/good-samaritan-is-thug-beats-and-robs-queens-woman-as-he-gives-lift.html | 'GOOD SAMARITAN' IS THUG; Beats and Robs Queens Woman as He Gives Lift After Crash | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/mallinson-forms-french-unit.html | Mallinson Forms French Unit | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/szabo-beats-rossolimo-takes-lead-in-hastings-chess-evans-wins-plays.html | SZABO BEATS ROSSOLIMO; Takes Lead in Hastings Chess--Evans Wins, Plays Draw | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/paper-production-is-holding-steady-meters-measure-paper-gloss.html | PAPER PRODUCTION IS HOLDING STEADY; METERS MEASURE PAPER GLOSS | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/paint-varnish-industry-expects-record-sales.html | Paint, Varnish Industry Expects Record Sales | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/columbia-conquers-oregon-five-74-to-62.html | COLUMBIA CONQUERS OREGON FIVE, 74 TO 62 | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/the-new-viaduct-which-bypasses-the-town-of-roslyn.html | THE NEW VIADUCT WHICH BY-PASSES THE TOWN OF ROSLYN | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/dr-edward-m-welles-jr.html | DR. EDWARD M. WELLES JR. | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/declining-profits-likely-in-industry-inevitable-readjustment-from.html | DECLINING PROFITS LIKELY IN INDUSTRY; Inevitable Readjustment From Inflationary Years Is Due to Continue in 1950 Legislation Awaited INDUSTRY IS FACING DECLINING PROFITS Inventory Influences | True | By Clare M. Reckert | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/cabinet-to-direct-jewish-fund-drive-morgenthau-places-leadership-on.html | CABINET TO DIRECT JEWISH FUND DRIVE; Morgenthau Places Leadership on Decentralized Basis for the 1950 Campaign | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/popov-gets-soviet-building-job.html | Popov Gets Soviet Building Job | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/gibbon-on-bantam-books-board.html | Gibbon on Bantam Books Board | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/home-furnishings-seen-in-35-rise-furniture-mart-president-cites.html | HOME FURNISHINGS SEEN IN 3-5% RISE; Furniture Mart President Cites Survey View Based on Boom in Housing, Veterans' Refund | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/sportswear-wins-favor-lerner-sees-stores-enthusiastic-for-blouses.html | SPORTSWEAR WINS FAVOR; Lerner Sees Stores Enthusiastic for Blouses and Skirts | True | | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/gas-revenue-up-7-to-new-peak-pipeline-expansion-is-big-factor.html | Gas Revenue Up 7% to New Peak; Pipeline Expansion Is Big Factor; Industry's Returns Rose to $1,694,331,000 for Last Year--Construction Expenditures Also Were the Highest on Record | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/air-force-eleven-victor-1814.html | Air Force Eleven Victor, 18-14 | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/dr-mustard-taking-new-job.html | Dr. Mustard Taking New Job | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/overthrow-of-reds-in-china-predicted.html | OVERTHROW OF REDS IN CHINA PREDICTED | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/active-issue-off-board-commonwealth-southern-long-leader-stricken.html | ACTIVE ISSUE OFF BOARD; Commonwealth & Southern, Long Leader, Stricken From List | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/credit-negotiations-on-japanese-carrying-on-talks-with-12-american.html | CREDIT NEGOTIATIONS ON; Japanese Carrying On Talks With 12 American Banks | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/syria-gets-new-army-chief.html | Syria Gets New Army Chief | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/uncertainty-felt-by-money-market-more-readjustment-inflation-are.html | UNCERTAINTY FELT BY MONEY MARKET; More Readjustment, Inflation Are Bugaboos That Persist for Banking Authorities UNCERTAINTY FELT BY MONEY MARKET Reserve Requirements Cut | True | By George A. Mooney | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/chairman-of-committee-at-school-of-nursing.html | Chairman of Committee At School of Nursing | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/90-of-video-volume-seen-in-bigscreen-sets.html | 90% of Video Volume Seen in Big-Screen Sets | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/maryland-downs-missouri-20-to-7-capitalizes-on-interception-2.html | MARYLAND DOWNS MISSOURI, 20 TO 7; Capitalizes on Interception, 2 Fumbles to Win in Gator Bowl as Defense Excels Shemonski Scores Twice Missouri Dominates Statistics Lowest Scoring Gator Game | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/union-pacific-tunnel-big-49-step-for-road.html | UNION PACIFIC TUNNEL BIG '49 STEP FOR ROAD | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/auto-price-boost-being-considered-detroit-industry-weighs-how-to.html | AUTO PRICE BOOST BEING CONSIDERED; Detroit Industry Weighs How to Pass Along Increase to It in the Cost of Steel Industry Stabilized Exports Continue to Decline | True | By Walter W. Ruch Special To The New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/british-fear-split-with-us-on-china-newspapers-express-anxiety-over.html | BRITISH FEAR SPLIT WITH U.S. ON CHINA; Newspapers Express Anxiety Over Report of Aid to Chiang in Defense of Formosa BRITISH FEAR SPLIT WITH U.S. ON CHINA Spokesman Scouts Report Attitude Held "Absurd" Reversal Held Impossible | True | By Clifton Daniel Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/11-bowls-draw-431596-pasadena-new-orleans-crowds-tops-in-holiday.html | 11 BOWLS DRAW 431,596; Pasadena, New Orleans Crowds Tops in Holiday Football | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/lowrent-project-asks-applications-forms-ready-today-for-new-city.html | LOW-RENT PROJECT ASKS APPLICATIONS; Forms Ready Today for New City Development in Bronx--Income Limits Are Set | True | | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/mrs-truman-defers-return.html | Mrs. Truman Defers Return | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/holdings-of-bonds-of-us-show-drop-decline-in-sales-of-savings.html | HOLDINGS OF BONDS OF U.S. SHOW DROP; Decline in Sales of Savings Issues Greater Last Year Than the Redemptions G Bond Sales Drop | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/power-output-set-new-high-record-the-electric-utilities-industry.html | POWER OUTPUT SET NEW HIGH RECORD; The Electric Utilities Industry Grossed $4,150,000,000, a Rise of 6 % in Year Production Set Record | | By John P. Callahan | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/the-tournament-of-roses-parade-in-california.html | THE TOURNAMENT OF ROSES PARADE IN CALIFORNIA | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/tarkington-notes-evaluate-writers-finding-of-letters-of-1916.html | TARKINGTON NOTES EVALUATE WRITERS; Finding of Letters of 1916 Reveals Caustic Estimate of Some Literary Figures | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/merchant-marine-eyes-congress-aid-industry-sees-1950-as-most.html | MERCHANT MARINE EYES CONGRESS AID; Industry Sees 1950 as Most Important Since the War in Terms of Legislation | True | By George Horne | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/greyhound-subsidiaries-merged.html | Greyhound Subsidiaries Merged | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/hungary-queried-on-briton.html | Hungary Queried on Briton | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/filipino-rebel-gives-up-general-medrano-surrenders-to-quirino-after.html | FILIPINO REBEL GIVES UP; 'General' Medrano Surrenders to Quirino After 7 Weeks | | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/new-bausch-lomb-unit-2-affiliates-become-new-sales-and-service.html | NEW BAUSCH & LOMB UNIT; 2 Affiliates Become New Sales and Service Organization | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/emancipation-day-noted-87th-anniversary-of-proclamation-by-lincoln.html | EMANCIPATION DAY NOTED; 87th Anniversary of Proclamation by Lincoln Observed Here | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/mirrors-increase-in-residential-use-individual-hangings-stressed-as.html | MIRRORS INCREASE IN RESIDENTIAL USE; Individual Hangings Stressed as Room Decorations and Architectural Factors Marbleized Effect Decorative Accessories | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/devaluation-felt-but-little-in-us-it-has-aggravated-trend-of.html | DEVALUATION FELT BUT LITTLE IN U.S; It Has Aggravated Trend of British Trade Toward Soft Currency Countries | | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/germans-draft-law-on-cartels.html | Germans Draft Law on Cartels | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/takes-over-church-post-canon-mac-lean-aids-de-wolfe-in-long-island.html | TAKES OVER CHURCH POST; Canon Mac Lean Aids De Wolfe in Long Island Diocese | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/clarence-t-yerkes.html | CLARENCE T. YERKES | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/forests-of-tva-guard-its-water-report-notes-wooded-areas-add.html | FORESTS OF T.V.A. GUARD ITS WATER; Report Notes Wooded Areas Add $200,000,000 to Annual Income, Aid Drainage | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/radio-and-television-nbc-video-network-to-start-2-hour-variety.html | Radio and Television; N.B.C. Video Network to Start 2 -Hour Variety Program on Feb. 4 at 8 P.M. | True | | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/many-banks-merge-each-of-four-operations-here-combines-two.html | MANY BANKS MERGE; Each of Four Operations Here Combines Two Institutions | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/40-drop-in-use-of-coal-energy.html | 40% Drop in Use of Coal Energy | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/50-restfoam-sales-rise-seen.html | 50% Restfoam Sales Rise Seen | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/snyder-says-treasury-seeks-us-wellbeing-in-monetary-and.html | Snyder Says Treasury Seeks U.S. Well-Being In Monetary and Debt-Management Policies | True | By John W. Snyder Secretary of the Treasury | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/many-introduced-at-holiday-dance-three-debutantes-and-two-brides-of.html | MANY INTRODUCED AT HOLIDAY DANCE; THREE DEBUTANTES AND TWO BRIDES OF YESTERDAY | True | Pat LiverightGabor EderWilliam Russ | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/12-light-bulbs-per-capita.html | 12 Light Bulbs Per Capita | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/radio-industry-hopeful-craig-expects-6000000-volume-in-homes-during.html | RADIO INDUSTRY HOPEFUL; Craig Expects $6,000,000 Volume in Homes During 1950 | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/laymen-form-group-hit-church-council.html | LAYMEN FORM GROUP, HIT CHURCH COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/truman-wavered-on-inflation-curbs-reversed-himself-on-role-of-taxes.html | TRUMAN WAVERED ON INFLATION CURBS; Reversed Himself on Role of Taxes and Got Little of His Congress Program TRUMAN WAVERED ON INFLATION CURBS | True | By Anthony Leviero Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/2-found-dead-in-plane-wrecked-ship-missing-11-days-is-located-in.html | 2 FOUND DEAD IN PLANE; Wrecked Ship, Missing 11 Days, Is Located in the Poconos | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/150-read-new-testament-in-day.html | 150 Read New Testament in Day | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/australian-asks-us-role-united-action-called-vital-to-southeast.html | AUSTRALIAN ASKS U.S. ROLE; United Action Called Vital to Southeast Asia Stability | True | Dispatch of The Times, London. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/nehru-asks-scientists-help.html | Nehru Asks Scientists' Help | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/vingos-condition-improved.html | Vingo's Condition Improved | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/stock-prices-outpaced-recovery-of-business-since-middle-of-year.html | Stock Prices Outpaced Recovery Of Business Since Middle of Year; Outlook for Security Prices Viewed as Better Than the Prospect for Corporate Profits --Index Averages Analyzed Steady Since Mid-Year Monetary Policy Bears Watching | True | By Robert H. Fetridge | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/miss-mary-ingwersen-of-duke-u-betrothed.html | MISS MARY INGWERSEN OF DUKE U. BETROTHED | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/dominican-cruises-to-start-on-jan-21-12day-tours-are-announced.html | DOMINICAN CRUISES TO START ON JAN. 21; 12-Day Tours Are Announced Between Miami, Kingston and Ciudad Trujillo | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/dairies-tripled-in-midsouth.html | Dairies Tripled in Mid-South | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/canada-banks-to-account-must-make-good-on-currency-circulating.html | CANADA BANKS TO ACCOUNT; Must Make Good on Currency Circulating After Jan. 31 | True | | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/housing-goal-set-at-900000-units-slight-decline-is-anticipated-in.html | HOUSING GOAL SET AT 900,000 UNITS; Slight Decline Is Anticipated in Building During 1950 After a Record Year Public Works Due to Rise Forecasters Were Wrong | True | By Lee E. Cooper | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/one-of-the-new-factories-in-puerto-rico.html | ONE OF THE NEW FACTORIES IN PUERTO RICO | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/fireworks-set-hawaii-blazes.html | Fireworks Set Hawaii Blazes | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/furriers-expect-important-gains-removal-of-20-tax-held-key-to.html | FURRIERS EXPECT IMPORTANT GAINS; Removal of 20% Tax Held Key to Recovery--1949 Poor but Mink Sales Soared | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/india-seen-naming-prasad-president-constituent-assemblys-head.html | INDIA SEEN NAMING PRASAD PRESIDENT; Constituent Assembly's Head Backed by 'Strong Man' Patel -- Rajagopalachari Reluctant | True | By Robert Trumbull Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/new-peddie-school-registrar.html | New Peddie School Registrar | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/cecilia-s-parker-becomes-fiancee-a-bridetobe.html | CECILIA S. PARKER BECOMES FIANCEE; A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES.Hessler (Washington, D.C.) | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/expansion-planned-by-food-fair-chain.html | EXPANSION PLANNED BY FOOD FAIR CHAIN | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/1500000-spent-to-promote-rum-puerto-rican-officials-seeking-high.html | $1,500,000 SPENT TO PROMOTE RUM; Puerto Rican Officials Seeking High Quality--22,000,000 Gallons Being Aged | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/wests-crops-near-peak-weather-chief-factor-in-high-rate-of.html | WEST'S CROPS NEAR PEAK; Weather Chief Factor in High Rate of production | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/ernest-s-nutting.html | ERNEST S. NUTTING | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/italian-reds-accused-of-anticleric-drive.html | ITALIAN REDS ACCUSED OF ANTI-CLERIC DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/insurance-policies-increase.html | Insurance Policies Increase | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/3day-traffic-toll-under-49-average-us-total-for-weekend-less-than.html | 3-DAY TRAFFIC TOLL UNDER '49 AVERAGE; U.S. Total for Week-End Less Than Forecast--Holiday Travel Shows Decline Many Die in Other Mishaps Travel Less Than Year Ago | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/juice-packers-boost-demand-for-cans.html | JUICE PACKERS BOOST DEMAND FOR CANS | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/nickel-use-off-15-canadian-output-was-cut-back-says-internationals.html | NICKEL USE OFF 15%; Canadian Output Was Cut Back, Says International's Chairman | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/kiwanis-club-of-new-york-elects-new-president.html | Kiwanis Club of New York Elects New President | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/langmuir-retires-as-ge-scientist-announces-retirement.html | LANGMUIR RETIRES AS G.E. SCIENTIST; ANNOUNCES RETIREMENT | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/state-opens-letchworth-bids.html | State Opens Letchworth Bids | True | | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/taxes-on-phones-figured-by-att-company-advocates-abolition-of.html | TAXES ON PHONES FIGURED BY A.T.&T.; Company Advocates Abolition of Excise Levies--Puts Them at 18.6 Per Cent of Bills | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/books-published-today.html | Books Published Today | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/rev-walter-hawthorne.html | REV. WALTER HAWTHORNE | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/britain-backs-un-ban-on-spain.html | Britain Backs U.N. Ban on Spain | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/article-1-no-title-rise-is-persistent-in-prices-of-bonds-besides.html | Article 1 -- No Title; RISE IS PERSISTENT IN PRICES OF BONDS Besides the Change of Policy by Reserve, Supply, Demand Are Important Factors REFUNDING COMES TO FORE Corporate Flotations Last Year Fell 20%--Big Recourse to Private Borrowing Details Still Unknown | True | By Paul Heffernan | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/visits-by-japanese-to-shinto-shrines-drop-during-holiday-first-time.html | Visits by Japanese to Shinto Shrines Drop During Holiday First Time Since War's End | True | By Lindesay Parrott Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/missouri-fighting-idle-pay-chiseler-many-recoveries-in-frauds-are.html | MISSOURI FIGHTING IDLE PAY 'CHISELER'; Many Recoveries in Frauds Are Reported as the State Increases Fund Reserve Comments on Charges Plans for Employers Stressed Cases of 413 Workers Cancelled Rise in Missouri's Reserves | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/george-p-putnam-ill-former-new-york-publisher-in-critical-condition.html | GEORGE P. PUTNAM ILL; Former New York Publisher in Critical Condition | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/optical-sales-training-urged.html | Optical Sales Training Urged | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/hotels-to-provide-better-facilities-huge-modernization-program.html | HOTELS TO PROVIDE BETTER FACILITIES; Huge Modernization Program Completed, Amenities Will Exceed Those Before War | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/kennys-new-year-reception-tops-any-in-32-years-of-hagues-regime.html | Kenny's New Year Reception Tops Any in 32 Years of Hague's Regime; KENNY'S RECEPTION ATTENDED BY 6,000 | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/brother-90-to-officiate-at-mass.html | Brother, 90, to Officiate at Mass | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/sharett-assails-catholics-soviet-israeli-minister-blames-2-blocs.html | SHARETT ASSAILS CATHOLICS, SOVIET; Israeli Minister Blames 2 Blocs for Internationalization Plan for Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/economic-outlook-in-south-is-good-renewed-activity-in-textile-mills.html | ECONOMIC OUTLOOK IN SOUTH IS GOOD; Renewed Activity in Textile Mills and Fall Increase in Jobs Give Confidence | True | By John N. Popham Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/king-refrigerator-names-vice-president-for-sales.html | King Refrigerator Names Vice President for Sales | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/the-new-york-times-stock-exchange-records.html | THE NEW YORK TIMES STOCK EXCHANGE RECORDS | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/marquis-de-rochefort.html | MARQUIS DE ROCHEFORT | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/exchange-carries-its-role-to-public-seeks-to-acquaint-potential.html | EXCHANGE CARRIES ITS ROLE TO PUBLIC; Seeks to Acquaint Potential Investor With Facilities-- Schram Hits at Taxes Floor Traders Set Back Fewer Holidays Sought | True | | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/edward-s-doherty.html | EDWARD S. DOHERTY | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/definitive-debentures-ready.html | Definitive Debentures Ready | True | | | | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/santa-clara-topples-kentucky-in-thrilling-test-at-miami-2113-record.html | Santa Clara Topples Kentucky In Thrilling Test at Miami, 21-13; Record Florida Crowd of 64,816 Watches as Broncos Annex Uphill Battle in the Orange Bowl--Parilli Star for Losers Pasco Plunges Over Wraith Goes 12 Yards Captures Bronc Fumble | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/grube-b-cornish.html | GRUBE B. CORNISH | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/man-killed-by-3d-ave-el-train.html | Man Killed by 3d Ave. 'El' Train | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/training-seen-aiding-gas-appliance-sales.html | TRAINING SEEN AIDING GAS APPLIANCE SALES | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/rev-conrad-l-bluhm.html | REV. CONRAD L. BLUHM | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/business-steady-in-philadelphia-activity-was-close-to-1948.html | BUSINESS STEADY IN PHILADELPHIA; Activity Was Close to 1948 Level--Confidence Is Felt Over Outlook for 1950 | True | By William G. Weart Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/egypt-votes-today-free-poll-pledged-for-the-first-time-in-25-years.html | EGYPT VOTES TODAY; FREE POLL PLEDGED; For the First Time in 25 Years All Parties Participate-- Wafd Expected to Lead | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/two-lines-operate-long-beach-buses-service-restored-after-brief.html | TWO LINES OPERATE LONG BEACH BUSES; Service Restored After Brief Tie-Up--City Board Strives to End Franchise Snarl | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/classes-for-social-workers.html | Classes for Social Workers | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/production-of-oil-declined-in-1949-first-drop-in-recent-years.html | PRODUCTION OF OIL DECLINED IN 1949; First Drop in Recent Years Reflected Cutbacks by Regulatory Bodies | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/southwest-texas-marks-good-year-wool-prices-help-prosperity-with.html | SOUTHWEST TEXAS MARKS GOOD YEAR; Wool Prices Help Prosperity, With Cotton Quadrupled, Oil Drilling on Increase | True | By John E. King Jr. Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/776-security-flotations.html | 776 Security Flotations | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/war-prisoner-claims-now-open-to-filing.html | WAR PRISONER CLAIMS NOW OPEN TO FILING | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/antitrust-drive-keeps-steady-pace-prosecutions-since-election.html | ANTI-TRUST DRIVE KEEPS STEADY PACE; Prosecutions Since Election Answer Criticism Leveled Against Truman | True | By Lewis Wood Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/how-investment-yields-compared-with-year-ago.html | How Investment Yields Compared With Year Ago | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/british-act-in-eritrea-reinforce-troops-there-to-cope-with.html | BRITISH ACT IN ERITREA; Reinforce Troops There to Cope With Terrorists, Bandits | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/watkins-outboxes-colasanti.html | Watkins Outboxes Colasanti | True | | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/boys-home-dedicated-bishop-molloy-blesses-edifice-in-rockaway-park.html | BOYS HOME DEDICATED; Bishop Molloy Blesses Edifice in Rockaway Park | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/puerto-rico-adds-fifty-industries-1500000-chinaware-factory-in.html | PUERTO RICO ADDS FIFTY INDUSTRIES; $1,500,000 CHINAWARE FACTORY IN PUERTO RICO | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/mrs-ralph-moore.html | MRS. RALPH MOORE | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/caution-is-noted-in-apparel-trade-volume-in-coats-suits-dresses.html | CAUTION IS NOTED IN APPAREL TRADE; Volume in Coats, Suits, Dresses Sags Due to Hand-to-Mouth Buying by the Retailers Dress Cuttings Decline | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/astors-to-build-hotel-apartment-new-carlton-house-on-madison-ave-at.html | ASTORS TO BUILD HOTEL APARTMENT; New Carlton House on Madison Ave. at 61st-62d Streets to Be Completed in Fall | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/okinawa-air-sorties-by-soviet-reported.html | OKINAWA AIR SORTIES BY SOVIET REPORTED | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/cutbacks-revive-textiles-market-huge-48-carryover-offset-and-prices.html | CUTBACKS REVIVE TEXTILES MARKET; Huge '48 Carryover Offset and Prices Rise Steadily From July Forward | True | By Herbert Koshetz | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/deals-closed-in-bronx-3story-business-building-on-3d-avenue-among.html | DEALS CLOSED IN BRONX; 3-Story Business Building on 3d Avenue Among Sales | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/grotewohl-divorce-told-his-remarriage-also-confirmed-by-east-german.html | GROTEWOHL DIVORCE TOLD; His Remarriage Also Confirmed by East German Spokesman | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/claire-bloch-affianced-adelphi-college-alumna-will-be-bride-of.html | CLAIRE BLOCH AFFIANCED; Adelphi College Alumna Will Be Bride of Allan Kramer | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/robert-w-graham.html | ROBERT W. GRAHAM | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/west-is-hit-by-cold-wave-canadian-storm-drives-south-montana-has-32.html | WEST IS HIT BY COLD WAVE; Canadian Storm Drives South-- Montana Has 32 Below | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/farmer-killed-by-posse-state-official-wounded-by-shots-from-victims.html | FARMER KILLED BY POSSE; State Official Wounded by Shots From Victim's House | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/supply-of-copper-now-is-adequate-industry-is-still-facing-big.html | SUPPLY OF COPPER NOW IS ADEQUATE; Industry Is Still Facing Big Problems but They Appear Less Grave Than 1948's | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/arnold-welles-weds-son-of-exofficial-of-the-state-department.html | ARNOLD WELLES WEDS; Son of Ex-Official of the State Department Marries in South | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/tourist-industry-enjoys-normalcy-travel-and-resort-operators-look.html | TOURIST INDUSTRY ENJOYS NORMALCY; Travel and Resort Operators Look to a Good Year With Return of Buyer's Market Florida Operators Learn Lesson Vacationist Is More Selective A Sound Selling Campaign | True | By Paul J.c. Friedlander | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/grandmother-hurt-in-fire-finds-heroism-needless.html | Grandmother Hurt in Fire Finds Heroism Needless | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/cornell-on-top-by-3932-turns-back-browns-quintet-in-a-ragged-game-a.html | CORNELL ON TOP BY 39-32; Turns Back Brown's Quintet in a Ragged Game at Ithaca | | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/new-sharp-dohme-unit.html | New Sharp & Dohme Unit | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/investment-shift-to-public-utilities.html | INVESTMENT SHIFT TO PUBLIC UTILITIES | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/thelma-fassler-will-be-bride.html | Thelma Fassler Will Be Bride | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/senate-study-asked-of-fbi-wire-tapping.html | SENATE STUDY ASKED OF F.B.I. WIRE TAPPING | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/ewing-to-ask-us-aid-for-youth-of-israel.html | EWING TO ASK U.S. AID FOR YOUTH OF ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/ohio-state-field-goal-in-last-two-minutes-beats-california-in-rose.html | Ohio State Field Goal in Last Two Minutes Beats California in Rose Bowl; ACTION DURING YESTERDAY'S GRIDIRON GAMES IN CALIFORNIA AND MIAMI | True | By Gladwin Hill Special To The New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/to-honor-fritz-kreisler.html | To Honor Fritz Kreisler | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/st-vincent-eleven-wins-beats-emory-and-henry-by-76-in-the-tangerine.html | ST. VINCENT ELEVEN WINS; Beats Emory and Henry by 7-6 in the Tangerine Bowl | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/business-lessened-in-the-deep-south.html | BUSINESS LESSENED IN THE DEEP SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/will-remodel-station-h-m-to-close-grove-street-center-in-jersey.html | WILL REMODEL STATION; H. & M. to Close Grove Street Center in Jersey City Today | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/man-and-pets-die-of-gas.html | Man and Pets Die of Gas | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/advertising-news-and-notes-ads-in-british-readers-digest-buick.html | Advertising News and Notes; Ads in British Reader's Digest Buick Plans Biggest Campaign Accounts Personnel Notes | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/new-city-regimes-stress-economies-lawrence-pittsburghs-mayor-for.html | NEW CITY REGIMES STRESS ECONOMIES; Lawrence, Pittsburgh's Mayor for Second Term, Reports Budget in Balance Democratic Mayor in Syracuse Special to THE NEW YORK TIMES. New Regime in Schenectady Detroit Is "Mayorless" Special to THE NEW YORK TIMES. | | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/mrs-william-coughlin.html | MRS. WILLIAM COUGHLIN | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/hikers-held-as-reds-police-in-barcelona-report-uncovering-secret.html | HIKERS HELD AS REDS; Police in Barcelona Report Uncovering Secret Group | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/1292000-is-sought-by-salvation-army.html | $1,292,000 IS SOUGHT BY SALVATION ARMY | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/booksauthors.html | Books--Authors | True | | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/winter-skies-at-planetarium.html | 'Winter Skies' at Planetarium | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/west-coast-shipping-industry-is-hopeful-views-any-change-as-an.html | West Coast Shipping Industry Is Hopeful; Views 'Any Change as an Improvement' | True | Special to THE NEW YORK TIMES. By Lawrence E. Davies | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/xavier-u-triumphs-3321-rallies-to-turn-back-arizona-state-eleven-in.html | XAVIER U. TRIUMPHS, 33-21; Rallies to Turn Back Arizona State Eleven in Salad Bowl | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/sates-volume-up-300-in-frozen-citrus-juice.html | Sates Volume Up 300% In Frozen Citrus Juice | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/iron-ore-reserves-ample-for-future-beneficiation-process-and-the.html | IRON ORE RESERVES AMPLE FOR FUTURE; Beneficiation Process and the Proving of Labrador-Quebec Deposits Change Outlook | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/changes-expected-in-securities-laws-sec-proposals-to-amend-two.html | CHANGES EXPECTED IN SECURITIES LAWS; S.E.C. Proposals to Amend Two Statutes Seen Bearing Fruit This Year Simplification Is Urged Fear Proposal Supported | | By H. Walton Cloke Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/new-england-sees-brighter-outlook-upturn-that-began-in-october-is.html | NEW ENGLAND SEES BRIGHTER OUTLOOK; Upturn That Began in October Is Basis for Optimism for Early Part of This Year Heavy Industries Dip, Recover | | By John H. Fenton Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/jobs-held-canadian-issue-2-labor-chiefs-see-emergency-in-mounting.html | JOBS HELD CANADIAN ISSUE; 2 Labor Chiefs See Emergency in Mounting Unemployment | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/industrial-production-declines-from-19175-to-175-per-cent-of-193539.html | Industrial Production Declines From 191.75 To 175 Per Cent of 1935-39 Average in Year | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/packaging-viewed-as-vital-to-sales-recognition-of-its-importance.html | PACKAGING VIEWED AS VITAL TO SALES; Recognition of Its Importance Brings Rapid Development of Practical Designing Counsel Sought by Many | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/mrs-dorothy-osborne.html | MRS. DOROTHY OSBORNE | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/french-still-cool-to-german-links-paris-officials-confronted-with.html | FRENCH STILL COOL TO GERMAN LINKS; PARIS OFFICIALS CONFRONTED WITH PARKING PROBLEMS | True | By Drew Middleton Special To the New York Times.the New York Times (Paris Bureau, By Jean-Claude Allely) | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/49-good-for-steel-despite-the-strike-new-year-is-believed-to-hold.html | '49 GOOD FOR STEEL DESPITE THE STRIKE; New Year Is Believed to Hold Promise, With Auto Industry Demand Key Factor OUTPUT HIGH LAST YEAR 77,000,000 Tons 3d Largest in Peacetime--Shortages and Allotments End Post-War Shortage Ends First Quarter Set Record | True | By Thomas E. Mullaney | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/edith-robinson-to-be-married.html | Edith Robinson to Be Married | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/bazaar-at-school-aids-the-neediest-children-send-135-to-share-their.html | BAZAAR AT SCHOOL AIDS THE NEEDIEST; Children Send $135 to Share Their Joys With Some Who Are Less Fortunate $1,590 PRESENTED IN DAY Many More Gifts Are Needed if Fund Is to Reach Total Achieved in the Past 86 Persons Give $1,590.31 Grateful for Opportunity | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/new-chicago-hospital-u-of-illinois-protect-will-cost-5368628-start.html | NEW CHICAGO HOSPITAL; U. of Illinois Protect Will Cost $5,368,628, Start Set Today | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/scrap-trade-now-hunts-for-buyers-with-an-increase-in-stocks-and.html | SCRAP TRADE NOW HUNTS FOR BUYERS; With an Increase in Stocks and Fall in Consumption 1949 Was Lean Year Consumption Declined | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/citys-death-rate-lowest-in-history-96-in-1000-shown-last-year-birth.html | CITY'S DEATH RATE LOWEST IN HISTORY; 9.6 in 1,000 Shown Last Year --Birth Total High While Marriages Decrease Diseases of Heart Rise in Life Expectancy Polio Report on Way | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/ljuba-welitsch-has-operation.html | Ljuba Welitsch Has Operation | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/alfred-a-cook-76-law-expert-dies-former-counsel-for-the-times-long.html | ALFRED A. COOK, 76, LAW EXPERT, DIES; Former Counsel for The Times Long Was Leader in Fight to Raise Judicial Standards Retired Early in 1948 War Finance Rail Counsel | True | The New York Times Studio, 1934 | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/home-furnishings-showed-10-drop-after-severe-slump-in-first-half-in.html | HOME FURNISHINGS SHOWED 10% DROP; After Severe Slump in First Half, Industry Recovered During Last 6 Months CONSUMER DEMANDS HIGH Optimism for '50 Stems From Unsatisfied Call, Building Boom, Veteran Refunds Based on Expected Carryover "Second Round" Increases | True | By Alfred R. Zipser, Jr. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/pipelines-bring-in-dollars.html | Pipelines Bring in Dollars | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/fumes-kill-2-children-mother-finds-boy-and-girl-dead-gasstove-jets.html | FUMES KILL 2 CHILDREN; Mother Finds Boy and Girl Dead --Gas-Stove Jets Open | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/greece-gives-amnesty-to-four.html | Greece Gives Amnesty to Four | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/cw-scranton-co-expands.html | C.W. Scranton & Co. Expands | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/gerber-forms-canadian-unit.html | Gerber Forms Canadian Unit | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/ambushed-gambler-recovering.html | Ambushed Gambler Recovering | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/french-in-antarctic-site-on-kerguelen-island-may-become-air-base.html | FRENCH IN ANTARCTIC; Site on Kerguelen Island May Become Air Base | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/paul-a-mquaid.html | PAUL A. M'QUAID | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/world-news-summarized.html | World News Summarized | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/mens-wear-field-turns-for-better-readjustment-of-inventory-and.html | MEN'S WEAR FIELD TURNS FOR BETTER; Readjustment of Inventory and Buying Practices Credited With Basic Improvement | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/the-democratic-peerage.html | THE DEMOCRATIC PEERAGE | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/prematurity-calls-of-bonds-rose-in-49.html | PRE-MATURITY CALLS OF BONDS ROSE IN '49 | True | | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/mere-teacup-gain-dims-water-hopes-sunday-consumption-proves.html | MERE 'TEACUP' GAIN DIMS WATER HOPES; Sunday Consumption Proves Disappointing--Rain Due in Reservoir Area Today The Water Situation MERE 'TEACUP' GAIN DIMS WATER HOPES Average Termed Dangerous | True | By William R. Conklin | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/heavy-equipment-in-larger-demand-engineers-see-a-longterm-trend.html | HEAVY EQUIPMENT IN LARGER DEMAND; Engineers See a Long-Term Trend Toward More Use of It in All Types of Buildings Orders Heavy at Year's End Turning Point in Durable Goods | True | By Hartley W. Barclay | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/labor-moderates-its-wage-demands-pay-rises-in-1949-averaged-less.html | LABOR MODERATES ITS WAGE DEMANDS; Pay Rises in 1949 Averaged Less Than 10 Cents an Hour, but Strikes Increased LABOR MODERATES ITS WAGE DEMANDS | True | By Louis Stark Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/philanthropic-trend-up-more-than-3000000000-is-estimated-as-1948.html | PHILANTHROPIC TREND UP; More Than $3,000,000,000 Is Estimated as 1948 Total | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/successor-assails-regime-of-curley-outgoing-boston-mayor-hears.html | SUCCESSOR ASSAILS REGIME OF CURLEY; Outgoing Boston Mayor Hears Hynes Score Rise in Debt --Silk Hat Eschewed | True | By John H. Fenton Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/exchange-memberships-down-in-price-last-year.html | Exchange Memberships Down in Price Last Year | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/low-interest-marks-financing-by-us.html | LOW INTEREST MARKS FINANCING BY U.S. | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/2-named-to-youth-protect-board.html | 2 Named to Youth Protect Board | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/3-colonial-rooms-on-display-today-williamsburg-reproduced-in-new.html | 3 COLONIAL ROOMS ON DISPLAY TODAY; WILLIAMSBURG REPRODUCED IN NEW YORK | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/stabilization-of-prices-costs-and-wages-seen.html | Stabilization of Prices, Costs and Wages Seen | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/january-plentifuls.html | January Plentifuls | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/business-is-optimistic-on-immediate-outlook-but-caution-sign-is-out.html | BUSINESS IS OPTIMISTIC ON IMMEDIATE OUTLOOK, BUT CAUTION SIGN IS OUT; MILD BOOM IS BACK Ebb in Capital Goods Expansion Tempers Forecasts for Year PRICE LEVELS HEALTHIER Soaring Consumer Credit and Falling Farm Income Are Disturbing Factors Looking Back a Year Prices Revised Downward BUSINESS OUTLOOK HIGHLY OPTIMISTIC Spending Turned the Tide Capital Goods Sales Sag | True | By C.f. Hughes | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/commodities-drop-of-810-foreseen-spokesman-for-governmental-buyers.html | COMMODITIES DROP OF 8-10% FORESEEN; Spokesman for Governmental Buyers Says Housewife Will Get 'More for Her Dollar' | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/us-groups-seek-to-raise-imports-foreign-commerce-chamber-and-trade.html | U.S. GROUPS SEEK TO RAISE IMPORTS; Foreign Commerce Chamber and Trade Commissioners Spurred by Dollar Need | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/2-ship-companies-give-travel-data-reports-on-traffic-last-year-made.html | 2 SHIP COMPANIES GIVE TRAVEL DATA; Reports on Traffic Last Year Made by United States and Swedish American Lines 30,171 on America Comment bY Lundbeck | True | | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/economic-upturn-likely-in-midwest-auto-manufacture-in-49-rose.html | ECONOMIC UPTURN LIKELY IN MIDWEST; Auto Manufacture in '49 Rose 15%--Plants to Be Kept Busy Until Late in '50 Autos Still in Big Demand Housing Construction Heavy | True | By George Eckel Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/new-us-envoy-receives.html | New U.S. Envoy Receives | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/new-york-skaters-in-front.html | New York Skaters in Front | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/northwood-halts-exeter-six-4-to-3-triumphs-in-overtime-to-gain-prep.html | NORTHWOOD HALTS EXETER SIX, 4 TO 3; Triumphs in Overtime to Gain Prep School Final--Nichols Tops Lawrenceville, 3-2 Northwood Rallies to Win Losers' Penalty Costly | True | By Michael Strauss Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/new-hotels-for-new-orleans.html | New Hotels for New Orleans | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/prairie-view-beats-fisk-wins-houston-game-276-with-fourthperiod.html | PRAIRIE VIEW BEATS FISK; Wins Houston Game, 27-6, With Fourth-Period Scoring Rush | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/harry-e-arnhold.html | HARRY E. ARNHOLD | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/freedom-fair-exhibit-set-major-project-for-new-year-to-open-here-on.html | FREEDOM FAIR EXHIBIT SET; Major Project for New Year to Open Here on April 15 | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/timing-in-east-asia.html | TIMING IN EAST ASIA | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/group-will-seek-mercydeath-law-euthanasia-society-will-ask-new.html | GROUP WILL SEEK MERCY-DEATH LAW; Euthanasia Society Will Ask New Hampshire Act Over Dr. Sander Murder Case Petitions for Doctor Cited Case Called Help to Cause | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/tropical-feature-to-george-crump-1250for2-shot-triumphs-over.html | TROPICAL FEATURE TO GEORGE CRUMP; $12.50-for-$2 Shot Triumphs Over Kinsman in New Year Purse on Morning Card | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/mrs-stephen-jordan.html | MRS. STEPHEN JORDAN | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/82family-house-sold-in-woodside-corner-building-also-contains-three.html | 82-FAMILY HOUSE SOLD IN WOODSIDE; Corner Building Also Contains Three Stores--Dwellings in Other L.I. Trading | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/florida-state-victor-halts-wofford-196-in-cigar-bowl-to-end-23game.html | FLORIDA STATE VICTOR; Halts Wofford, 19-6, in Cigar Bowl to End 23-Game Streak | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/metzman-is-optimistic-sees-brighter-railroad-outlook-after-poor.html | METZMAN IS OPTIMISTIC; Sees Brighter Railroad Outlook After Poor Year for East | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/gop-renews-fight-on-fair-deal-today-as-congress-meets-tafthartley.html | G.O.P. RENEWS FIGHT ON FAIR DEAL TODAY AS CONGRESS MEETS; Taft-Hartley Repeal, Spending, Brannan and Health Plans Set Down as Main Issues TRUMAN TO PUSH PROGRAM Opposition to Press for Cuts in Foreign-Aid Expenditures and in Excise Taxes "No Surprises" Pledged Oleo Bill Slated First G.O.P. RENEWS FIGHT ON FAIR DEAL TODAY Taft Stresses Social Security Excise Tax Caution Urged | True | By Felix Belair Jr. Special To the New York Times. | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/central-hanover-makes-many-gains-deposits-and-assets-undivided.html | CENTRAL HANOVER MAKES MANY GAINS; Deposits and Assets, Undivided Profits, Higher at Year-End Than on Sept. 30 | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/sales-and-redemptions-of-united-states-savings-bonds-194849.html | SALES AND REDEMPTIONS OF UNITED STATES SAVINGS BONDS 1948-49 | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/college-to-interview-candidates.html | College to Interview Candidates | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/resident-offices-report-on-trade-wholesale-garment-markets-awaiting.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Garment Markets Awaiting Arrival of Buyers to Complete Spring Lines | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/madrids-taxis-suddenly-stall.html | Madrid's Taxis Suddenly Stall | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/chennault-in-deal-for-china-airlines-forms-new-concern-to-buy-pan.html | CHENNAULT IN DEAL FOR CHINA AIRLINES; Forms New Concern to Buy Pan American Interest in 2 Disputed Companies Ownership Virtually Complete Donovan Heads Counsel | True | By Tillman Durdin Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/robert-e-ringling-circus-chairman-quit-successful-opera-career-in.html | ROBERT E. RINGLING, CIRCUS CHAIRMAN; Quit Successful Opera Career in 1934 to Help Run Family Enterprise -Dies at 52 Called Circus "Crazy" An Established Opera Star | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/autos-pay-big-freight-bill.html | Autos Pay Big Freight Bill | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/yugoslavia-plans-education-reform-communist-party-seeks-to-rid.html | YUGOSLAVIA PLANS EDUCATION REFORM; Communist Party Seeks to Rid Nation of Ideas From Soviet Union and Capitalist West Function of Education Elections at End of March Single Lists Submitted | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/bottled-sunlight-seen-near-in-home-lighting.html | 'Bottled Sunlight' Seen Near in Home Lighting | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/two-seized-in-mugging-brooklyn-detective-and-friend-break-up-attack.html | TWO SEIZED IN MUGGING; Brooklyn Detective and Friend Break Up Attack on Youth | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/consumer-credit-up-1-billion-in-year.html | Consumer Credit Up 1 Billion in Year | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/klemin-joins-aero-digest.html | Klemin Joins Aero Digest | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/scare-over-unemployment-fades-but-jobs-are-short-in-some-areas.html | Scare Over Unemployment Fades, But Jobs Are Short in Some Areas; EMPLOYMENT GAINS AFTER SHARP DROP Census Bureau Figures | True | By Joseph A. Loftus Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/cs-hallenbeck-60-phone-lines-official.html | C.S. HALLENBECK, 60, PHONE LINES OFFICIAL | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/more-in-dividends-paid-from-profits-stockholders-got-54-per-cent.html | MORE IN DIVIDENDS PAID FROM PROFITS; Stockholders Got 54 Per Cent Last Year, Against Only 40% Disbursed in '48 Third Quarter's Volume Off | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/italian-reds-seek-dock-curb.html | Italian Reds Seek Dock Curb | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/sutphen-dinghy-winner-tops-series-at-manhasset-bay-clark-thomson.html | SUTPHEN DINGHY WINNER; Tops Series at Manhasset Bay -- Clark, Thomson Score | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/american-maize-promotes-three.html | American Maize Promotes Three | True | | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/times-index-veered-widely-in-yearclosed-near-starting-level.html | Times Index Veered Widely in Year--Closed Near Starting Level | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/failures-rose-75-per-cent-to-9200-in-year-business-population.html | Failures Rose 75 Per Cent to 9,200 in Year; Business Population Showed a Decline | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/earthquake-jars-northern-utah.html | Earthquake Jars Northern Utah | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/not-forgetting-november.html | NOT FORGETTING NOVEMBER | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/narcotics-agency-scores-iran-anew-un-central-opium-board-hits.html | NARCOTICS AGENCY SCORES IRAN ANEW; U.N. Central Opium Board Hits Violations of International Control Conventions | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/new-partnerships-in-wall-st-houses-dudley-n-schoales-advanced-by.html | NEW PARTNERSHIPS IN WALL ST. HOUSES; Dudley N. Schoales Advanced by Morgan Stanley & Co., Investment Bankers FIRM ADMITS RELATIVES Henry Hornblower 2d, Ralph Hornblower Jr. Now in Hornblower & Weeks OTHER OFFICE CHANGES | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/france-making-up-lost-time-on-rhine-frances-key-to-recovery-on-the.html | FRANCE MAKING UP LOST TIME ON RHINE; FRANCE'S KEY TO RECOVERY ON THE RHINE | True | By Michael Clark Special To the New York Times.the New York Times (PARIS BUREAU) | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/south-grows-52-of-pulpwood.html | South Grows 52% of Pulpwood | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/rum-prices-to-be-cut-state-authority-authorizes-drop-following.html | RUM PRICES TO BE CUT; State Authority Authorizes Drop Following Tariff Reductions | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/peron-shuts-down-communist-paper-hora-closed-for-not-blazoning-san.html | PERON SHUTS DOWN COMMUNIST PAPER; Hora Closed for Not Blazoning 'San Martin Year' in Issue-- Ban Thought Permanent | True | By Virginia Lee Warren Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/us-aid-to-europe-slows-gold-flow-gain-in-the-year-in-holdings-here.html | U.S. AID TO EUROPE SLOWS GOLD FLOW; Gain in the Year in Holdings Here About $250,000,000 as Dollar Need Declines Cut Held Inevitable | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/gloria-d-okeefe-is-fiancee.html | Gloria D. O'Keefe Is Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/rio-minister-of-war-warns-army-on-coup.html | RIO MINISTER OF WAR WARNS ARMY ON COUP | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/business-recovered-in-pittsburgh-area.html | BUSINESS RECOVERED IN PITTSBURGH AREA | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/hoover-taft-urge-us-to-aid-formosa-by-force-if-needed-former.html | HOOVER, TAFT URGE U.S. TO AID FORMOSA BY FORCE IF NEEDED; Former President Also Asks Naval Help for Pescadores and Possibly Hainan 2 SPEAK OUT SEPARATELY Senator Suggests Defense Action Be Taken Under U.N. --Wants Check on Reds Recognition to Be Withheld Hoover, Taft Urge Use of Force, If Necessary, to Protect Formosa | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/molt-heads-camden-freeholders.html | Molt Heads Camden Freeholders | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/the-economic-outlook.html | THE ECONOMIC OUTLOOK | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/james-dooley.html | JAMES DOOLEY | True | | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/other-bank-reports-clinton-trust-company-provident-trust-co.html | OTHER BANK REPORTS; Clinton Trust Company Provident Trust Co., Philadelphia Underwriters Trust Company Banks in Chicago Bank Increases Surplus | | Bayside National Bank Bayside, Queens | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/synthetic-rubber-seen-gaining-favor-1949-use-in-proportion-to-that.html | SYNTHETIC RUBBER SEEN GAINING FAVOR; 1949 Use in Proportion to That of Natural Variety Was Above That of 1948 Lower Grade Differentials Seek Expansion of Market | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/the-wheels-of-industry-poised-for-crucial-year.html | THE WHEELS OF INDUSTRY POISED FOR CRUCIAL YEAR | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/buenos-aires-strike-hits-airlines-harder.html | BUENOS AIRES STRIKE HITS AIRLINES HARDER | | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/cut-in-margins-fails-to-spur-speculation.html | CUT IN MARGINS FAILS TO SPUR SPECULATION | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/impact-here-of-reduced-aid-to-europe-causes-concern-americas.html | Impact Here of Reduced Aid To Europe Causes Concern; America's Economic Stake Abroad Shares Spotlight With Political Considerations -- Business Adjustments Indicated MARSHALL AID CUTS POSE U.S. PROBLEMS An Unhealthy Situation | True | By Felix Belair Jr. Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/the-country-weathers-postwar-adjustments-but-faces-new-strains.html | THE COUNTRY WEATHERS POST-WAR ADJUSTMENTS, BUT FACES NEW STRAINS; INCOME RIDES HIGH But It Gets On and Off Roads to Inflation and Deflation NATIONAL DEBT OMINOUS Labor Demands and State Intervention Are Causing Concern to Industry Some Ominous Signs Savings Are Still Growing NATION'S ECONOMY WEATHERS STRAINS Inventories Readjusted | True | By John G. Forrest Financial Editor | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/moscow-note-tied-to-finns-election-accusation-seen-as-indication.html | MOSCOW NOTE TIED TO FINNS' ELECTION; Accusation Seen as Indication Kremlin Is Dissatisfied With Helsinki Regime Term Expires in March Courier Leaves for Moscow Special to THE NEW YORK TIMES. | | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/fencing-match-is-canceled.html | Fencing Match Is Canceled | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/new-beaunit-mill-in-operation.html | New Beaunit Mill in Operation | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/public-works-rise-predicted-for-1950-6000000000-outlay-is-seen-in.html | PUBLIC WORKS RISE PREDICTED FOR 1950; $6,000,000,000 Outlay Is Seen in Nation Unless Truman Defers Federal Projects Congress Holds Back Grants for Public Works | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/johnson-called-biased-reynolds-tells-buffalo-rally-the-secretary.html | JOHNSON CALLED BIASED; Reynolds Tells Buffalo Rally the Secretary Keeps Segregation | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/near-freezeout-hits-us-in-japan-american-goods-cut-to-pearl-essence.html | NEAR 'FREEZE-OUT' HITS U.S. IN JAPAN; American Goods Cut to Pearl Essence, Gilsonite, Imports for Industry Use ACCORD NATIONS FAVORED Cover Sterling Area and Open Account Countries Which Get Bulk of Business Step Accounted for NEAR 'FREEZE-OUT' HITS U.S. IN JAPAN | True | By Burton Crane Special To the New York Times | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/obsolescent-homes-held-large-potential-market.html | Obsolescent Homes Held Large, Potential Market | True | | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/to-honor-mrs-gruenberg-luncheon-planned-for-retiring-director-of.html | TO HONOR MRS. GRUENBERG; Luncheon Planned for Retiring Director of Child Study Group | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/better-railroad-service-predicted-for-this-year.html | Better Railroad Service Predicted for This Year | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/hakoah-loses-in-soccer-bows-21-to-prospect-unity-in-interleague.html | HAKOAH LOSES IN SOCCER; Bows, 2-1, to Prospect Unity in Interleague Contest | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/free-list-expanded-by-french-morocco.html | FREE LIST EXPANDED BY FRENCH MOROCCO | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/eagle-electric-names-wienick.html | Eagle Electric Names Wienick | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/sukarno-foresees-new-guinea-in-union.html | SUKARNO FORESEES NEW GUINEA IN UNION | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/peters-quits-washington-herald.html | Peters Quits Washington Herald | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/greater-earnings-for-paper-forecast.html | GREATER EARNINGS FOR PAPER FORECAST | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/postwar-steel-expansion-nearing-end-but-several-companies-start-new.html | Post-War Steel Expansion Nearing End, But Several Companies Start New Building | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/soviet-players-set-pace-moscow-chess-lead-shared-by-misses-rubsova.html | SOVIET PLAYERS SET PACE; Moscow Chess Lead Shared by Misses Rubsova, Rudenko | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/investor-acquires-suites-in-brooklyn.html | INVESTOR ACQUIRES SUITES IN BROOKLYN | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/profits-increase-in-third-quarter-ftcsec-joint-report-on-industrial.html | PROFITS INCREASE IN THIRD QUARTER; F.T.C.-S.E.C. Joint Report on Industrial Earnings Shows a Rise of 15 Per Cent Highlights of Report | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/sports-today.html | Sports Today | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/streamlined-chambers-await-congress-today.html | Streamlined Chambers Await Congress Today | True | By the United Press. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/daniel-j-scott.html | DANIEL J. SCOTT | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/loan-refusal-laid-by-briton-to-data-says-world-bank-wanted-too-many.html | LOAN REFUSAL LAID BY BRITON TO DATA; Says World Bank Wanted Too Many Forms to Suit London Colonial Aid Agency | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/coffee-prices-due-to-go-even-higher-spectacular-fluctuation-in.html | COFFEE PRICES DUE TO GO EVEN HIGHER; Spectacular Fluctuation in Futures Beomes Subject of Congress Inquiry | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/books-of-the-times-bookcase-was-a-find-not-for-new-yorkers.html | Books of the Times; Bookcase Was a Find Not for New Yorkers | True | By Charles Poore | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/new-type-air-filter-offered.html | New Type Air Filter Offered | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/baltimore-lists-43-new-industries-82-other-plants-are-expanded.html | BALTIMORE LISTS 43 NEW INDUSTRIES; 82 Other Plants Are Expanded--General Cargo Movement Through Port Increases New Plants Constructed | True | By Carroll E. Williams Special To the New York Times. | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/indian-riots-reported-political-clashes-in-three-areas-marked-by.html | INDIAN RIOTS REPORTED; Political Clashes in Three Areas Marked by Deaths, Injuries | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/strategic-attack-by-air-is-defended-ordnance-expert-denies-aim-is.html | STRATEGIC ATTACK BY AIR IS DEFENDED; Ordnance Expert Denies Aim Is 'Mass Murder' of Enemy-- Says Targets Are Military | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/state-per-capita-taxes-are-highest-in-louisiana.html | State Per Capita Taxes Are Highest in Louisiana | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/37000-in-spains-prisons-but-madrid-reports-total-to-be-cut-below.html | 37,000 IN SPAIN'S PRISONS; But Madrid Reports Total to Be Cut Below 1936 Figure | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/texas-westerns-running-attack-overcomes-georgetown-33-to-20.html | Texas Western's Running Attack Overcomes Georgetown, 33 to 20 | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/less-balloting-sought-group-would-limit-revision-of-state.html | LESS BALLOTING SOUGHT; Group Would Limit Revision of State Constitution | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/girl-shot-in-tv-row-boy-16-not-asked-to-witness-a-broadcast-held-in.html | GIRL SHOT IN TV ROW; Boy, 16, Not Asked to Witness a Broadcast, Held in Bayonne | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/housing-aid-sought-for-middle-groups-democrats-in-legislature-to.html | HOUSING AID SOUGHT FOR 'MIDDLE' GROUPS; Democrats in Legislature to Ask Non-Profit Agencies, With Loans by State HOUSING AID URGED FOR 'MIDDLE' GROUP | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/new-records-seen-for-auto-industry-full-assembly-line-operation-to.html | NEW RECORDS SEEN FOR AUTO INDUSTRY; Full Assembly Line Operation to Resume in Detroit Today Except at Kaiser-Frazer New Transmission Lower | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/devaluation-seen-as-threat-in-wool-besse-holds-that-prospect-of.html | DEVALUATION SEEN AS THREAT IN WOOL; Besse Holds That Prospect of Foreign Competition Has Risen Since September | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/cotton-program-held-inequitable-acreage-allotment-cuts-are-said-to.html | COTTON PROGRAM HELD INEQUITABLE; Acreage Allotment Cuts Are Said to Penalize Small Farmer in Old Belt BIG-YIELD AREAS BENEFIT Production Center Shifts to West Where Irrigation Is Stabilizing the Harvest Shift to West Significant Estimate on Carry-Over Older Part of Belt Hit Hard | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/craig-leaves-hospital-dean-of-drew-seminary-takes-train-for-jersey.html | CRAIG LEAVES HOSPITAL; Dean of Drew Seminary Takes Train for Jersey Home | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/bahamas-dollar-is-devalued.html | Bahamas Dollar Is Devalued | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/arab-pact-postponed-king-abdullah-reveals-delay-in-union-plan-after.html | ARAB PACT POSTPONED; King Abdullah Reveals Delay in Union Plan After Iraq Visit | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/new-french-air-mail-issue.html | NEW FRENCH AIR MAIL ISSUE | True | The New York Times (Paris Bureau) | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/margarine-expects-billionpound-year.html | MARGARINE EXPECTS BILLION-POUND YEAR | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/ship-survivors-plan-reunion.html | Ship Survivors Plan Reunion | True | | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/jobs-to-be-fewer-for-1950-seniors-northwestern-survey-finds-a-25.html | JOBS TO BE FEWER FOR 1950 SENIORS; Northwestern Survey Finds a 25% Drop in Corporations' Need for Graduates Opportunity in Insurance Small Business a Help | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/alfred-a-cook.html | ALFRED A. COOK | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/gain-in-child-care-recorded-for-city-improved-services-of-public.html | GAIN IN CHILD CARE RECORDED FOR CITY; Improved Services of Public and Volunteer Agencies Are Cited as Aid in Welfare Other Benefits Are Cited Rise in Costs Noted | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/barbour-pianist-gives-a-program-first-recital-here-in-11-years.html | BARBOUR, PIANIST, GIVES A PROGRAM; First Recital Here in 11 Years Features Works by Chopin, Debussy and Beethoven | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/mrs-bridget-connolly.html | MRS. BRIDGET CONNOLLY | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/downward-trend-in-farming-is-seen-prices-expected-to-drop-10-in.html | DOWNWARD TREND IN FARMING IS SEEN; Prices Expected to Drop 10% in 1950 Although Demand Should Remain High DOWNWARD TREND IN FARMING IS SEEN Wheat Crop Above Normal | True | By William M. Blair Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/mindszenty-reported-ailing.html | Mindszenty Reported Ailing | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/joan-straub-married-to-claude-j-hislaire.html | JOAN STRAUB MARRIED TO CLAUDE J. HISLAIRE | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/5-billions-spent-for-advertising-newspapers-gained-37-with-dollar.html | 5 BILLIONS SPENT FOR ADVERTISING; Newspapers Gained 3.7%, With Dollar Total Expected to Reach a New Record New High Is Expected Smaller Advertisers Out | True | By Brendan M. Jones | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/in-the-nation-the-return-of-the-native-to-the-record-official.html | In The Nation; The Return of the Native to the "Record" Official Interviews First Some Pros and Cons | True | By Arthur Krock | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/mrs-busby-in-new-library-post.html | Mrs. Busby in New Library Post | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/news-of-food-former-social-service-director-discusses-good-meals-at.html | News of Food; Former Social Service Director Discusses Good Meals at Low Cost New Yorkers Lucky on Food Mechanical Refrigeration Gains | True | By Jane Nickerson | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/nlrb-is-warned-on-bargaining-aim-two-harvard-labor-experts-deplore.html | N.L.R.B. IS WARNED ON BARGAINING AIM; Two Harvard Labor Experts Deplore Shifting of Cases to Government for Rulings Questions on Bargaining Issue Declared Still Open | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/alaska-stops-ladd-team-wins-30-on-goal-from-spot-cleared-in-10inch.html | ALASKA STOPS LADD TEAM; Wins, 3-0, on Goal From Spot Cleared in 10-inch Snow | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/navy-eleven-on-top-197.html | Navy Eleven on Top, 19-7 | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/dental-leader-to-take-post.html | Dental Leader to Take Post | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/obtains-10000000-credit.html | Obtains $10,000,000 Credit | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/fiscus-pictures-first-press-photographers-report-tragedy-in-well.html | FISCUS PICTURES FIRST; Press Photographers Report Tragedy in Well Led in '49 | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/study-of-effects-of-pensions-urged-increasing-coverage-drain-or.html | STUDY OF EFFECTS OF PENSIONS URGED; Increasing Coverage, Drain or Economy Cited in Calling for 'Realistic Approach' Need for Planning Stressed Sawyer for U.S. Aid | True | By J.e. McMahon | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/long-island-and-nyu-score-triumphs-on-garden-court-fighting-for.html | Long Island and N.Y.U. Score Triumphs on Garden Court; FIGHTING FOR REBOUND IN CONTEST LAST NIGHT | | By Louis Effrat the New York Times | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/fair-space-sought-by-world-business-1000000-feet-available-with-70.html | FAIR SPACE SOUGHT BY WORLD BUSINESS; 1,000,000 Feet Available With 70% Set for Foreign Exhibits at Chicago Event in August | | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/lockheed-backlog-soars-commercial-orders-totaling-45000000-are.html | LOCKHEED BACKLOG SOARS; Commercial Orders Totaling $45,000,000 Are Reported | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/soviet-said-to-evict-aged.html | Soviet Said to Evict Aged | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/duck-comes-near-fable-yields-5-gold-nuggets.html | Duck Comes Near Fable, Yields 5 Gold Nuggets | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/take-top-posts-in-us-steel-subsidiaries.html | TAKE TOP POSTS IN U.S. STEEL SUBSIDIARIES | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/buys-key-west-land-chicago-syndicate-also-takes-airport-and-housing.html | BUYS KEY WEST LAND; Chicago Syndicate Also Takes Airport and Housing Project | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/stanford-crushes-hawaii-indians-get-6-touchdowns-in-last-period-of.html | STANFORD CRUSHES HAWAII; Indians Get 6 Touchdowns in Last Period of 74-20 Rout | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/john-w-eginton.html | JOHN W. EGINTON | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/mayor-gives-oath-to-58-at-inaugural-for-a-second-term-at-swearingin.html | MAYOR GIVES OATH TO 58 AT INAUGURAL FOR A SECOND TERM; AT SWEARING-IN CEREMONIES IN CITY HALL Mayor Inaugurated for 2d Term; Swears in 58 Aides at City Hall Bingham's War Work Stressed To Push Major Programs | True | By Thomas P. Ronan | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/purchasing-men-find-status-shift-renard-says-improved-supply.html | PURCHASING MEN FIND STATUS SHIFT; Renard Says Improved Supply Conditions Portend End to 'Unconditional Surrender' | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/us-faces-dilemma-on-big-debt-more-taxes-or-deficit-financing-us.html | U.S. Faces Dilemma on Big Debt: More Taxes or Deficit Financing. U.S. FACES DILEMMA ON MOUNTING DEBT | True | By John D. Morris Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/south-california-has-good-outlook-business-activity-only-little.html | SOUTH CALIFORNIA HAS GOOD OUTLOOK; Business Activity Only Little Below 1948 Level and Farm Income Tops Area Realty Sales Surged in Fall Weekly Wage Average Up | True | By Gladwin Hill Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/straus-macys-president-expects-sales-of-department-stores-to-hold.html | Straus, Macy's President, Expects Sales Of Department Stores to Hold Steady | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/lois-conways-nuptials-daughter-of-state-judge-wed-to-ralph-e.html | LOIS CONWAY'S NUPTIALS; Daughter of State Judge Wed to Ralph E. Crabill Jr. | | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/switch-in-polish-army-gen-wongrowski-is-relieved-of-political.html | SWITCH IN POLISH ARMY; Gen. Wongrowski Is Relieved of Political Education Post | True | | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/outlook-is-darker-for-russian-trade-us-ban-on-machinery-sales.html | OUTLOOK IS DARKER FOR RUSSIAN TRADE; U.S. Ban on Machinery Sales, Slowing of Ores Shipments by U.S.S.R. Key Factors Cotton Purchases Largest | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/policy-to-be-asked-for-the-mississippi-valley-group-will-meet-feb-6.html | POLICY TO BE ASKED FOR THE MISSISSIPPI; Valley Group Will Meet Feb. 6 and Take Up the Question of 'Regional Authorities' Strong Conservative Position | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/airport-helper-jailed-for-stolen-plane-jaunt.html | Airport Helper Jailed For Stolen Plane Jaunt | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/9point-child-aid-asked-of-congress-parents-committee-outlines-its.html | 9-POINT CHILD AID ASKED OF CONGRESS; Parents' Committee Outlines Its Program for 46,000,000 Under Cabinet-Rank Unit Controversial Measure Backed More Funds for Children's Bureau | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/anthony-prusinski.html | ANTHONY PRUSINSKI | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/city-appointments.html | CITY APPOINTMENTS | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/angott-holds-west-to-draw.html | Angott Holds West to Draw | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/steegman-to-teach-art-in-us.html | Steegman to Teach Art in U.S | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/mummer-parade-delayed-uncertain-weather-forces-a-postponement-till.html | MUMMER PARADE DELAYED; Uncertain Weather Forces a Postponement Till Saturday | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/match-business-mounts-1949-output-sales-kept-intact-record-of-100.html | MATCH BUSINESS MOUNTS; 1949 Output, Sales Kept Intact Record of 100 Years of Gains | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/vast-phone-network-for-airline.html | Vast Phone Network for Airline | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/rossiter-howard-art-authority-71.html | ROSSITER HOWARD, ART AUTHORITY, 71 | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/french-free-noted-scientist.html | French Free Noted Scientist | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/sports-of-the-times-shots-off-the-backboard-the-midwest-scheme.html | Sports of the Times; Shots Off the Backboard The Midwest Scheme Unpredictable Sophomores Rival Centers Battle of Wits | True | By Arthur Daley | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/trading-in-london-holds-at-minimum-price-movements-are-held-of-no.html | TRADING IN LONDON HOLDS AT MINIMUM; Price Movements Are Held of No Significance--Foreign Issues Most Active | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/general-price-dip-by-june-expected-favorable-influences-point-to.html | GENERAL PRICE DIP BY JUNE EXPECTED; Favorable Influences Point to Retail Sales Remaining Even With 1949 Levels DISTRIBUTION COSTS HIGH Consumers Expected to Bring Back Part of Wage Rises to Department Stores Tax Relief Possible | True | By Greg MacGregor | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/heuss-asks-refugee-aid-wants-west-to-help-out-with-8000000-from-the.html | HEUSS ASKS REFUGEE AID; Wants West to Help Out, With 8,000,000 From the East | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/soviet-reports-farmer-is-140.html | Soviet Reports Farmer Is 140 | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/iranians-welcome-shah-on-his-return.html | IRANIANS WELCOME SHAH ON HIS RETURN | True | | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/herbert-j-milbury.html | HERBERT J. MILBURY | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/fd-roosevelt-jr-injures-leg.html | F.D. Roosevelt Jr. Injures Leg | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/jhc-waite.html | J.H.C. WAITE | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/textile-broker-to-handle-yarn.html | Textile Broker to Handle Yarn | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/burkhalter-stars-in-cotton-bowl-as-rice-sets-back-tar-heels-2713.html | Burkhalter Stars in Cotton Bowl As Rice Sets Back Tar Heels, 27--13; Two Quick Touchdowns Three Blockers Help Circles Left End | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/railroads-expect-better-times-in-50-new-journal-bearing-to-smooth.html | RAILROADS EXPECT BETTER TIMES IN '50; NEW JOURNAL BEARING TO SMOOTH RAIL RIDE | True | By J.h. Carmical | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/excise-held-deterrent-to-sales-of-diamonds.html | Excise Held Deterrent To Sales of Diamonds | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/changes-in-taxes-past-and-to-come-the-nations-industrial-pattern.html | CHANGES IN TAXES PAST AND TO COME; THE NATION'S INDUSTRIAL PATTERN FOR 1949 | True | By Godfrey N. Nelson | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/bidaults-margin-is-slashed-in-three-votes-of-confidence-majority.html | Bidault's Margin Is Slashed In Three Votes of Confidence; Majority in One Ballot on Budget Is Cut to 4 --Fiscal Bills, Though Passed, Yet Face Stiff Test--Worker Bonus New Hurdle BIDAULT'S HOLD CUT ON THREE BALLOTS | True | By Lansing Warren Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/drive-for-steel-mill-new-england-cites-advantages-connecticut.html | DRIVE FOR STEEL MILL; New England Cites Advantages --Connecticut Favored | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/wendy-beck-betrothed-columbia-student-will-be-wed-to-merritt-e.html | WENDY BECK BETROTHED; Columbia Student Will Be Wed to Merritt E. London | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/business-notes-86977773.html | BUSINESS NOTES | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/health-plan-lists-big-gains-for-1949-100000-new-members-brought.html | HEALTH PLAN LISTS BIG GAINS FOR 1949; 100,000 New Members Brought Total to 230,000, Report of Non-Profit Group Shows | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/new-demands-on-finland.html | NEW DEMANDS ON FINLAND | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/teachers-seek-pay-rise-union-asks-odwyer-to-see-that-increases-are.html | TEACHERS SEEK PAY RISE; Union Asks O'Dwyer to See That Increases Are in Budget | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/rich-coast-stake-won-by-moonrush-favored-solidarity-is-second-in.html | RICH COAST STAKE WON BY MOONRUSH; Favored Solidarity Is Second in $50,000-Added Event-- Top Boy Finishes Third | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/raymond-a-werneke.html | RAYMOND A. WERNEKE | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/us-planning-new-service-to-raise-european-morale-us-plans-to-aid.html | U.S. Planning New Service To Raise European Morale; U.S. PLANS TO AID EUROPEAN MORALE Find Vein of Defeatism | True | By Sydney Gruson Special To the New York Times. | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/2480200000-in-foreign-aid-extended-by-us-since-june-1945-foreign.html | $24,802,000,000 in Foreign Aid Extended by U.S. Since June, 1945; FOREIGN AID IS PUT AT $24,802,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/miss-nancy-j-scher-bride-of-joel-krisch.html | MISS NANCY J. SCHER BRIDE OF JOEL KRISCH | True | Special to THE NEW YORK TIMES.Peltz | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/us-urged-to-plan-an-ocean-airlift-professor-marvin-says-soviet-is.html | U.S. URGED TO PLAN AN OCEAN AIRLIFT; Professor Marvin Says Soviet Is Strong in Submarines, Requiring Counter-Moves For Johnson-Kennedy Bill Pentagon Apathy Charged | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/officials-named-at-reserve-banks-general-partner.html | OFFICIALS NAMED AT RESERVE BANKS; GENERAL PARTNER | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/allout-drive-set-for-more-imports-government-some-segments-of.html | ALL-OUT DRIVE SET FOR MORE IMPORTS; Government, Some Segments of Business Join in Effort to Stabilize U.S. Exports Rise in Imports Favored ALL-OUT DRIVE SET FOR MORE IMPORTS Business Uncertainty Reflected | True | By Thomas F. Conroy | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/spending-by-us-studied-business-group-urges-congress-to-change.html | SPENDING BY U.S. STUDIED; Business Group Urges Congress to Change Procedure | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/parkes-of-nam-to-join-apex.html | Parkes of N.A.M. to Join Apex | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/deposits-up-49-in-mutual-banks-19340000-in-us-now-have-savings-of.html | DEPOSITS UP 4.9% IN MUTUAL BANKS; 19,340,000 in U.S. Now Have Savings of $19,300,000,000 in These Institutions | True | | | C1B 224926 | |
| 1950-01-03 | 1950-01-03 | https://www.nytimes.com/1950/01/03/archives/bear-mountain-basks-in-a-skiless-spring-sun.html | Bear Mountain Basks In a Ski-Less Spring Sun | True | Special to THE NEW YORK TIMES. | | C1B 224926 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/little-found-spent-on-tuckers-design-sec-statistician-says-only.html | LITTLE FOUND SPENT ON TUCKER'S DESIGN; S.E.C. Statistician Says Only Seventh of Income Went for Engineering, Development 15 MILLIONS SOLD IN STOCK Pre-Production Expenses Put at $3,880,884, With Promotion Taking Another $1,306,256 Seventy-first Prosecution Witness | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/radio-and-television-nathan-straus-to-keep-wmcafm-on-air-pending.html | Radio and Television; Nathan Straus to Keep WMCA-FM on Air Pending Negotiations With Syndicate | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/floes-tear-army-bridge-loose.html | Floes Tear Army Bridge Loose | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dr-samuel-i-feigin.html | DR. SAMUEL I. FEIGIN | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/czech-output-held-ahead-of-quotas-but-regimes-attitude-toward.html | CZECH OUTPUT HELD AHEAD OF QUOTAS; But Regime's Attitude Toward Statistics Is Such That Its Own Should Be Suspect The Two-Year Plan Targets | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/rembrandt-work-on-st-peter-here-painting-showing-his-denial-of.html | REMBRANDT WORK ON ST. PETER HERE; Painting Showing His Denial of Christ, Insured for $500,000, Arrives From Amsterdam | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/currency-expanded-for-holidays.html | Currency Expanded for Holidays | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/flower-show-theme-small-home-plantings-will-be-featured-march-20-to.html | FLOWER SHOW THEME; Small Home Plantings Will Be Featured March 20 to 25 Catholic Theatre Opening Mae West to Aid Actors | True | | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/cobo-is-installed-as-detroit-mayor-transit-threat-first-problem-12.html | COBO IS INSTALLED AS DETROIT MAYOR; Transit Threat First Problem --12 Massachusetts Cities Get New Executives. Democrats Lead in Utica | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/draft-retention-urged-hershey-calls-it-our-cheapest-barrier-to-war.html | DRAFT RETENTION URGED; Hershey Calls It Our Cheapest Barrier to War | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/industry-is-key-aim-government-backing-extensive-expansion-in-5year.html | INDUSTRY IS KEY AIM; Government Backing Extensive Expansion in 5-Year Plan | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/new-regime-plans-economic-survey-new-zealand-leader.html | NEW REGIME PLANS ECONOMIC SURVEY; NEW ZEALAND LEADER | True | By Gordon Freeman Special To the New York Times.the New York Times | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/data-on-frances-recovery.html | Data on France's Recovery | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/cuba-begins-year-in-sound-condition-many-fear-an-economic-crisis.html | CUBA BEGINS YEAR IN SOUND CONDITION; Many Fear an Economic Crisis Despite Prospect of a Fair Market for Sugar U.S. Is Best Customer Currency System to Be Set Up | True | By R. Hart Phillips Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/devaluation-no-panacea-dollar-problem-not-solved-but-it-may-spur.html | DEVALUATION NO PANACEA; Dollar Problem Not Solved, but It May Spur Certain Exports | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/arms-aid-spending-to-be-felt-in-1950-1949-was-period-of-planning.html | ARMS AID SPENDING TO BE FELT IN 1950; 1949 Was Period of Planning and Appropriation to Halt Danger of Aggression New Responsibilities in Year $1,314,010,000 for Arms Aid Use of U.S. Resources | True | By Walter H. Waggoner Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/knowland-wants-acheson-to-reveal-paper-on-formosa-californian-calls.html | KNOWLAND WANTS ACHESON TO REVEAL PAPER ON FORMOSA; Californian Calls Indication U.S. Is Writing Off Island Held by Nationalists 'Amazing' REPUBLICANS ARE DIVIDED Lodge Has 'Grave Doubts' on Military Aid--Administration Cold to Hoover--Taft Plan Hears of Secret Category Lodge Has 'Grave Doubts' KNOWLAND WANTS PAPER ON FORMOSA "Aggressive Policy" Asked Formosa Sources Confident 13 Socialists Join Burma Regime Poland to Ship Coal to Pakistan Canadian Gets U.N. Post | True | By William S. White Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/tourist-facilities-are-being-studied-commerce-ministry-weighs.html | TOURIST FACILITIES ARE BEING STUDIED; Commerce Ministry Weighs Possibilities for Building Up Lucrative Trade | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/85000000-in-aid-sent-to-israel-from-abroad.html | $85,000,000 in Aid Sent To Israel From Abroad | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/recovery-of-italy-is-well-advanced-but-soft-spots-remain-and-the.html | RECOVERY OF ITALY IS WELL ADVANCED; But 'Soft Spots' Remain and the Next Year Is Regarded as a Critical Period Surplus Manpower a Problem | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dr-isaac-le-blang.html | DR. ISAAC LE BLANG | True | | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mme-prabel.html | MME. PRABEL | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/miss-annie-k-fuller.html | MISS ANNIE K. FULLER | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/1950-foreign-trade-fairs.html | 1950 Foreign Trade Fairs | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/oil-refinery-to-save-dollars.html | Oil Refinery to Save Dollars | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/canadian-mineral-record-890200000-reported-for-1949-by-bureau-of.html | CANADIAN MINERAL RECORD; $890,200,000 Reported for 1949 by Bureau of Statistics | True | | | C1B 225312 | |
| 1950-01-04 | | https://www.nytimes.com/1950/01/04/archives/black-white-ball-fetes-debutantes-katherine-douglas-and-alice.html | BLACK, WHITE BALL FETES DEBUTANTES; Katherine Douglas and Alice Fenton Bow at Colony Club --Party for Miss Chapman Dinner Dance for Miss Fenton Cornelia D. Ford Honored | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/rca-victor-plans-33-13-rpm-disks-will-not-abandon-45s-when-new.html | RCA VICTOR PLANS 33 1/3 R.P.M. DISKS; Will Not Abandon 45s When New Issue Begins March 1-- Columbia May Make Both Columbia Might Make 33 1/3s Non-Breakable Records | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/marys-lead-at-smith-113-students-have-that-name-which-also-headed.html | MARYS LEAD AT SMITH; 113 Students Have That Name Which Also Headed 1879 List | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/alaska-ship-line-backed-delegate-asks-congress-extend-canadian.html | ALASKA SHIP LINE BACKED; Delegate Asks Congress Extend Canadian Vessels' Permit | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dentist-killed-in-car-crash.html | Dentist Killed in Car Crash | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/lafayette-college-rejects-bequest-of-140000-willed-on-bias-basis.html | Lafayette College Rejects Bequest Of $140,000 Willed on Bias Basis; COLLEGE DECLINES GIFT ON BIAS BASIS | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/e-archdeacon-87-french-aeronaut-lawyer-esperantist-who-set-balloon.html | E. ARCHDEACON, 87, FRENCH AERONAUT; Lawyer, Esperantist, Who Set Balloon Record in '85, Dies-- A Flying-Machine Pioneer | True | Special to THE NEW YORK TIMES | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/smuggling-traffic-adds-to-prosperity-of-macao.html | Smuggling Traffic Adds To Prosperity of Macao | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/hawley-to-take-surgeons-post.html | Hawley to Take Surgeons' Post | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/lyman-a-smith.html | LYMAN A. SMITH | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/security-investors-dwindling-in-india.html | SECURITY INVESTORS DWINDLING IN INDIA | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/sarazen-in-links-benefit.html | Sarazen in Links Benefit | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/paterson-tells-new-york-to-keep-its-dirty-cars.html | Paterson Tells New York To Keep Its Dirty Cars | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dollar-shortage-felt-in-australia-though-imports-were-cut-the.html | DOLLAR SHORTAGE FELT IN AUSTRALIA; Though Imports Were Cut, the Chances for Larger Exports Are Believed Limited Loan Obtained From Fund | True | By Roy L. Curthoys Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/wife-watches-barkley-launch-congress-session.html | Wife Watches Barkley Launch Congress Session | True | | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dutch-restoring-the-free-market-rationing-ended-control-of-prices.html | DUTCH RESTORING THE FREE MARKET; Rationing Ended, Control of Prices on Way Out, Subsidies Have Been Reorganized | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/switzerlands-strength-is-outstanding-in-the-postwar-business-of.html | Switzerland's Strength Is Outstanding In the Post-War Business of Europe | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mexico-still-seeks-oil-industry-help-fails-to-obtain-203000000-loan.html | MEXICO STILL SEEKS OIL INDUSTRY HELP; Fails to Obtain $203,000,000 Loan Sought--Pauley Group Takes Drilling Contract | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/school-bus-driver-dies-at-wheel.html | School Bus Driver Dies at Wheel | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/bidault-prepares-for-wages-issue-french-premier-makes-plans-for.html | BIDAULT PREPARES FOR WAGES ISSUE; French Premier Makes Plans for Battle on Bill Restoring Collective Bargaining | True | By Lansing Warren Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/auckland-to-expand-its-port-to-top-rank.html | AUCKLAND TO EXPAND ITS PORT TO TOP RANK | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/col-je-whitehead-signal-officer-here.html | COL. J.E. WHITEHEAD, SIGNAL OFFICER HERE | True | The New York Times (U.S. Army) | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dodge-prices-unchanged-1950-line-of-cars-goes-on-display-in-the.html | DODGE PRICES UNCHANGED; 1950 Line of Cars Goes on Display in the City Today | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/minneapolis-honeywell-appoints-ad-executive.html | Minneapolis-Honeywell Appoints Ad Executive | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/big-airlines-halted-by-argentine-strike.html | BIG AIRLINES HALTED BY ARGENTINE STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/monetary-situation-and-trade-improve.html | MONETARY SITUATION AND TRADE IMPROVE | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/rubber-futures-reach-new-highs-best-prices-for-movement-are.html | RUBBER FUTURES REACH NEW HIGHS; Best Prices for Movement Are Recorded Here--Coffee Off Sharply, Sugar Dull | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/newspaper-ads-a-success.html | Newspaper Ads a Success | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/labor-dispute-halts-deliveries-of-food.html | LABOR DISPUTE HALTS DELIVERIES OF FOOD | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/foodraising-drive-making-progress-britain-gradually-reducing.html | FOOD-RAISING DRIVE MAKING PROGRESS; Britain Gradually Reducing Percentage of Produce She Imports for the Table Production Is Expanding | True | By Tania Long Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/miss-anne-farrelly-a-prospective-bride.html | MISS ANNE FARRELLY A PROSPECTIVE BRIDE | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/shoups-tax-plan-is-facing-changes-proposed-capital-levy-and-impost.html | SHOUP'S TAX PLAN IS FACING CHANGES; Proposed Capital Levy and Impost on Foreigners Stir Many Objections Three Proposals Made Foreign Income Taxes | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/british-golf-body-lowers-penalties-lost-ball-will-cost-players.html | BRITISH GOLF BODY LOWERS PENALTIES; Lost Ball Will Cost Players Yardage Only Rather Than Stroke and Distance Size of Ball Differs Darwin Comments on Rules | True | By Lincoln A. Werden | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/brazil-to-obtain-experts-656-netherland-and-german-workers-to.html | BRAZIL TO OBTAIN EXPERTS; 656 Netherland and German Workers to Immigrate | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/poles-say-output-achieved-targets-but-shift-to-soviet-system-of.html | POLES SAY OUTPUT ACHIEVED TARGETS; But Shift to Soviet System of Statistics Makes It Hard to Evaluate Claims Coal Policy Change More Workers in Industry | True | By Edward A. Morrow Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dr-lee-c-gatewood.html | DR. LEE C. GATEWOOD | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/heads-sales-promotion-for-revlon-products-corp.html | Heads Sales Promotion For Revlon Products Corp. | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/clinic-is-established-brooklyn-hebrew-home-sets-up-neuropsychiatric.html | CLINIC IS ESTABLISHED; Brooklyn Hebrew Home Sets Up Neuro-Psychiatric Unit | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/lehman-will-back-careful-economy-a-change-in-treasury-department.html | LEHMAN WILL BACK 'CAREFUL' ECONOMY; A CHANGE IN TREASURY DEPARTMENT OFFICIALS | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/civil-aviation-aim-is-solvency-in-52-british-experts-point-to-the.html | CIVIL AVIATION AIM IS SOLVENCY IN '52; British Experts Point to the Declining Deficit and New Types of Aircraft Profit for Short Periods New Types of Airliners | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/business-world.html | BUSINESS WORLD | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/french-limit-their-atomic-research-to-developing-power-for-peace.html | French Limit Their Atomic Research To Developing Power for Peace Aims | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/the-city-seeks-economy.html | THE CITY SEEKS ECONOMY | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/shortages-of-food-ended-after-years-france-using-marshall-aid-to.html | SHORTAGES OF FOOD ENDED AFTER YEARS; France Using Marshall Aid to Mechanize Farms and Increase Production | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/cold-wave-to-chill-experts-on-weather-rabbi-lipschitz-in-new-post.html | COLD WAVE TO CHILL EXPERTS ON WEATHER; Rabbi Lipschitz in New Post | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/stimulus-of-eca-is-felt-in-3-ways-declining-drafts-reflect-the.html | STIMULUS OF E.C.A. IS FELT IN 3 WAYS; Declining Drafts Reflect the Effects of Marshall Plan on France's Economy SHARE IN 21 MONTHS 18.9% $467,200,000 in Goods Sent--Reconstruction Aided With Deblocked Funds Aid From Goods Received Deblocked Funds From Gift Sales | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/swift-integration-viewed-as-illusion-oecc-experts-contend-with.html | SWIFT INTEGRATION VIEWED AS ILLUSION; O.E.E.C. Experts Contend With Pressures for Targets That Are Called Unrealistic SWIFT INTEGRATION VIEWED AS ILLUSION Understand the Problems Tendency to "Window Dressing" | True | By Harold Callender Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/states-fall-pig-crop-off.html | State's Fall Pig Crop Off | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/brazil-concerned-over-aid-to-africa-feeling-is-that-eca-and-point.html | BRAZIL CONCERNED OVER AID TO AFRICA; Feeling Is That E.C.A. and Point Four Programs Are Building Up Rivals for Markets | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/jwt-house-ads-for-papers.html | J.W.T. House Ads for Papers | True | | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/philippines-turns-to-hard-austerity-business-slows-export-prices.html | PHILIPPINES TURNS TO HARD AUSTERITY; Business Slows, Export Prices Drop, Imports Rise, Forcing Use of Severe Curbs Business Index Down Exports Fail to Expand Sugar Again in Lead | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/edwin-r-maxfield.html | EDWIN R. MAXFIELD | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/as-the-girls-go-to-close-jan-14-musical-starring-bobby-clark-will.html | 'AS THE GIRLS GO' TO CLOSE JAN. 14; Musical Starring Bobby Clark Will Terminate Year's Run After 414 Performances "Mr. Crump" in a Snarl Sherwood Reads Barry Script | True | By Sam Zolotow | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/lack-of-phones-costly-to-japanese-business.html | Lack of Phones Costly To Japanese Business | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/economy-of-dutch-sharply-altered-recovery-held-remarkable-in-view.html | ECONOMY OF DUTCH SHARPLY ALTERED; Recovery Held 'Remarkable' in View of Loss of Empire, Drastic Devaluation | True | By Paul Catz Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/british-rejection-odd-to-world-bank-president-black-says-terms-were.html | BRITISH REJECTION ODD TO WORLD BANK; President Black Says Terms Were Like Those Asked in Similar Loan Contracts | True | Special to THE NEW YORK TIMES | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/events-today.html | Events Today | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/lower-costs-seen-in-home-financing-bodfish-forecast-accompanies-cut.html | LOWER COSTS SEEN IN HOME FINANCING; Bodfish Forecast Accompanies Cut in Mortgage Rate by First Federal of Chicago Prepayments Allowed Building Outlook Dimmer | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/british-coal-miners-near-target-for-1949-production-estimated-at.html | British Coal Miners Near Target for 1949; Production Estimated at 202,500,000 Tons | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mrs-hiss-denies-she-copied-papers-wife-of-perjury-defendant-also.html | MRS. HISS DENIES SHE COPIED PAPERS; Wife of Perjury Defendant Also Testifies She Never Saw Chambers After 1936 Questioned About Pipe Smoking | True | By William R. Conklin | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/apartment-project-to-replace-historic-washington-sq-homes-apartment.html | Apartment Project to Replace Historic Washington Sq. Homes; APARTMENT TO RISE ON WASHINGTON SQ. Two Vacant Plots Included | True | By Lee E. Cooper | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/fire-records.html | Fire Records | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/red-trial-appeal-is-set-for-june-court-overrules-a-motion-by.html | RED TRIAL APPEAL IS SET FOR JUNE; Court Overrules a Motion by Defense That Would Have Delayed It Until Fall Quake Recorded in Argentina | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/sports-of-the-times-a-holler-for-help-turning-point-unspoken-words.html | Sports of the Times; A Holler for Help Turning Point Unspoken Words No Income Slower Abroad | True | By Arthur Daley | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/korea-is-stronger-but-deficit-grows-potential-electric-energy-for.html | KOREA IS STRONGER, BUT DEFICIT GROWS; POTENTIAL ELECTRIC ENERGY FOR SOUTH KOREA | True | By Richard J.h. Johnston Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/james-carr-scofield.html | JAMES CARR SCOFIELD | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mother-of-2-jailed-after-their-deaths.html | MOTHER OF 2 JAILED AFTER THEIR DEATHS | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/private-industry-tops-britains-steel-target.html | Private Industry Tops Britain's Steel Target | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/bermudas-dollars-not-called.html | Bermuda's Dollars Not Called | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/venezuelas-trade-holds-even-keel.html | VENEZUELA'S TRADE HOLDS EVEN KEEL | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/notes.html | Notes | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/calls-locomotive-strike-steel-union-says-pension-talks-fail-sets.html | CALLS LOCOMOTIVE STRIKE; Steel Union Says Pension Talks Fail, Sets 4-Plant Walkout | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/rev-hobart-w-tyson.html | REV. HOBART W. TYSON | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/pakistan-expects-a-small-surplus-hopeful-on-economic-outlook-but.html | PAKISTAN EXPECTS A SMALL SURPLUS; Hopeful on Economic Outlook, but Refusal to Devalue Poses New Problems | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/fieldwales.html | Field--Wales | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/6-provincial-papers-closed-in-argentina.html | 6 PROVINCIAL PAPERS CLOSED IN ARGENTINA | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/confederate-veteran-102-dies.html | Confederate Veteran, 102, Dies | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/japan-bids-for-us-trade-commercial-offices-are-planned-in-new-york.html | JAPAN BIDS FOR U.S. TRADE; Commercial Offices Are Planned in New York, Other Cities | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/lewis-albrecht.html | LEWIS ALBRECHT | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/chinese-art-auctioned-porcelain-from-the-collection-of-kreisler.html | CHINESE ART AUCTIONED; Porcelain From the Collection of Kreisler Brings $1,200 | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/british-steel-for-canada-more-than-15000000-orders-expected-by.html | BRITISH STEEL FOR CANADA; More Than $15,000,000 Orders Expected by Federation | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/party-fights-set-on-taxes-spending-democrats-favor-reductions-in.html | PARTY FIGHTS SET ON TAXES, SPENDING; Democrats Favor Reductions in Some Excises but Insist on Compensating Levies Special Fiscal Message Set Bigger Exemptions Urged George Confident of Action Vermont Governor Quits Jan. 15 | True | By John D. Morris Special To The New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/publix-shirt-loss-grows-first-put-at-200000-it-now-is.html | PUBLIX SHIRT LOSS GROWS; First Put at $200,000, It Now Is $350,000--Bookkeeper Gone Tornado Hits Midwest Area | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/soviet-adjusts-the-ruble-to-devalued-currencies.html | Soviet Adjusts the Ruble To Devalued Currencies | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/canada-lends-80-of-new-home-cost-10000-units-are-built-on-only-2000.html | CANADA LENDS 80% OF NEW HOME COST; $10,000 Units Are Built on Only $2,000 Payment--Shortage Eased, Rent Curbs Hit Record Building Year Seen | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/annapolis-invites-erdelatz-to-talk-former-aide-considered-for-job.html | ANNAPOLIS INVITES ERDELATZ TO TALK; Former Aide, Considered for Job as Football Coach, Is Due at Academy Today In Line for Post Many Bids Received | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dr-harry-a-meyer.html | DR. HARRY A. MEYER | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/traffic-accidents-rise-56-more-reported-here-for-week-than-in-same.html | TRAFFIC ACCIDENTS RISE; 56 More Reported Here for Week Than in Same Period of 1948 | True | | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/yugoslavia-looks-to-west-for-trade-forced-by-cominform-blockade-to.html | YUGOSLAVIA LOOKS TO WEST FOR TRADE; Forced by Cominform Blockade to Reorient Commerce and Reshape Her Economy A Brief Breathing Spell Shift in Trade Vital | True | By M.s. Handler Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/buffalo-defeats-rochester.html | Buffalo Defeats Rochester | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/miss-mlaughlin-will-be-married-bronxville-girl-smith-alumna-fiancee.html | MISS M'LAUGHLIN WILL BE MARRIED; Bronxville Girl, Smith Alumna, Fiancee of S.T. Carmichael, Theological Student | | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/guard-unit-activated-101st-armored-cavalry-holds-review-at-squadron.html | GUARD UNIT ACTIVATED; 101st Armored Cavalry Holds Review at Squadron A | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/fiduciary-business-of-us-trust-soars-holdings-for-clients-on-dec-31.html | FIDUCIARY BUSINESS OF U.S. TRUST SOARS; Holdings for Clients on Dec. 31 $2,452,000,000, President Says in Annual Report Explains Basis of Valuation | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dominican-coffee-crop.html | Dominican Coffee Crop | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/track-aces-ready-for-meet-tonight-topflight-stars-among-664-in-open.html | TRACK ACES READY FOR MEET TONIGHT; Top-Flight Stars Among 664 in Open Event--Wilt's Entry in 2-Mile Run Doubtful Fox Victor Last Year Holmberg Enters Meet | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/finnish-industry-is-showing-gains-output-up-7-in-yeartrade-gap-is.html | FINNISH INDUSTRY IS SHOWING GAINS; Output Up 7% in Year--Trade Gap Is Smaller, but Dollar Position Is Worse Dollar Position Worsened | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/defense-budget-increased.html | Defense Budget Increased | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/ship-rates-to-rise-for-caribbean-area.html | SHIP RATES TO RISE FOR CARIBBEAN AREA | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/snowy-river-electric-project.html | Snowy River Electric Project | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/japans-foreign-trade-rising.html | Japan's Foreign Trade Rising | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/ship-rate-talks-on-in-brazil.html | Ship Rate Talks On in Brazil | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/63000-sugar-mills-in-brazil.html | 63,000 Sugar Mills in Brazil | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/worlds-basic-ills-in-sharper-focus-the-russian-bears-shadow-is.html | WORLD'S BASIC ILLS IN SHARPER FOCUS; THE RUSSIAN BEAR'S SHADOW IS THRUST DEEPER INTO ASIA WORLD'S BASIC ILLS IN SHARPER FOCUS Europeans Split on Aims Tariff Walls Still High Shift in Trade Indicated | True | By Thomas F. Conroy | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/position-of-trade-steadily-gaining-frances-global-deficit-cut-to.html | POSITION OF TRADE STEADILY GAINING; France's Global Deficit Cut to $1,000,000,000--Exports Cover 72% of Imports Steady Improvement Seen | True | By Lansing Warren Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/socialization-gets-setback-in-germany.html | SOCIALIZATION GETS SETBACK IN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/brazils-orange-crop-off-3.html | Brazil's Orange Crop Off 3% | True | | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/malan-faces-need-to-increase-taxes-deficit-for-year-is-expected-to.html | MALAN FACES NEED TO INCREASE TAXES; Deficit for Year Is Expected to Be 5,000,000--Fiscal Policy to Continue Austere | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/india-is-anti-red-despite-china-tie-governments-actions-leave-no.html | INDIA IS ANTI RED DESPITE CHINA TIE; Government's Actions Leave No Doubt of Its Policy --Violence Growing | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/czechs-take-over-church-registers-communist-organ-states-data-kept.html | CZECHS TAKE OVER CHURCH REGISTERS; Communist Organ States Data Kept by Roman Catholics Are Regime's Property Holy Year Trips Denied Czech Flees to U.S. Zone Recalled Czechs Stay in London Manila Defense Set-Up Urged | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/city-economy-drive-is-started-by-reid-transit-aid-sought-the-house.html | CITY ECONOMY DRIVE IS STARTED BY REID; TRANSIT AID SOUGHT; THE HOUSE CONVENES IN ITS REMODELED CHAMBER REID SEEKING CUTS IN CITY'S OUTLAYS | True | By Thomas P. Ronanthe New York Times (BY MEYER LIEBOWITZ) | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/more-miners-are-home-owners.html | More Miners Are Home Owners | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/devaluation-spread-all-over-the-world.html | Devaluation Spread All Over the World | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/coffee-exchange-seat-3900.html | Coffee Exchange Seat $3,900 | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/flowers-banished-in-new-millinery-fruit-and-leaves-trim-the-first.html | FLOWERS BANISHED IN NEW MILLINERY; FRUIT AND LEAVES TRIM THE FIRST HATS SHOWN FOR SPRING | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/home-sold-in-flushing.html | Home Sold in Flushing | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/boston-gets-free-clinic-health-protection-agency-opens-with-1500.html | BOSTON GETS FREE: CLINIC; Health Protection Agency Opens With 1,500 Waiting for Tests | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/israeli-workers-aim-at-fair-wages-moderates-in-control-of-unions.html | ISRAELI WORKERS AIM AT FAIR WAGES; Moderates in Control of Unions Agree to Pay Cuts as Index of Living Costs Falls | True | By Moshe Brilliant Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/truman-to-repeat-plea-for-fair-deal-after-church-service-he-goes.html | TRUMAN TO REPEAT PLEA FOR FAIR DEAL; After Church Service He Goes Over Final Draft of Today's Message With Leaders Truman at Church Service Special Fiscal Message Later "Message" From Young G.O.P. Nacilbupers Are Republocrats | True | By Anthony Leviero Special To the New York Times | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/steel-index-shows-decline.html | Steel Index Shows Decline | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/french-recovery-is-made-unevenly-general-situation-improved-vastly.html | FRENCH RECOVERY IS MADE UNEVENLY; General Situation Improved Vastly in 1949, but Not in Every Industry | True | By Rene Dabernat Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/economy-of-japan-depends-on-treaty-peace-pact-that-may-be-made-in.html | ECONOMY OF JAPAN DEPENDS ON TREATY; Peace Pact That May Be Made in 1950 Should Answer Many Big Questions | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/us-wants-checks-in-un-rights-pact-suggests-panel-be-created-to.html | U.S. WANTS CHECKS IN U.N. RIGHTS PACT; Suggests Panel Be Created to Study Any Violations-- Press Change Sought | True | By Kathleen Teltsch | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/visitor-to-prosperous-switzerland-sees-what-a-warless-europe-would.html | Visitor to Prosperous Switzerland Sees What a Warless Europe Would Look Like | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/senate-gop-votes-for-policy-outline-caucus-reluctantly-acquiesces.html | SENATE G.O.P. VOTES FOR POLICY OUTLINE; Caucus Reluctantly Acquiesces to 'Re-Statement,' Limiting It to Congress Views Bricker Seeks Delay G.O.P. Reactions Vary GOP Reports Deficit Norwalk Couple Die in Crash Suffolk Highway Job Postponed | True | By W.h. Lawrence Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/35000000-loans-obtained-by-city-new-york-borrows-from-26-banks-on.html | $35,000,000 LOANS OBTAINED BY CITY; New York Borrows From 26 Banks on Tax Anticipation Notes at 1 1/8 Per Cent | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/bank-to-vote-on-name-change.html | Bank to Vote on Name Change | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/india-rail-plans-approved.html | India Rail Plans Approved | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/senate-democrats-reduce-gop-posts-in-washington-as-second-session.html | SENATE DEMOCRATS REDUCE G.O.P. POSTS; IN WASHINGTON: AS SECOND SESSION OF EIGHTY-FIRST CONGRESS STARTED YESTERDAY | True | By Harold B. Hinton Special To the New York Timesthe New York Times (WASHINGTON BUREAU) | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/bermuda-reduces-her-dollar-deficit-but-uncertainty-is-felt-over.html | BERMUDA REDUCES HER DOLLAR DEFICIT; But Uncertainty Is Felt Over Outlook for 1950 Because of Devaluation | True | By Edward T. Snyer Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/cynthia-robin-betrothed.html | Cynthia Robin Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/soviet-production-reported-at-peak-1950-goal-of-fiveyear-plan-was.html | SOVIET PRODUCTION REPORTED AT PEAK; 1950 Goal of Five-Year Plan Was Nearly Achieved Last Year, Officials Report Soviet Output is Reported at Peak; 1950 Goal Declared Nearly Gained | True | By Harry Schwartz | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/william-j-lennon-sr.html | WILLIAM J. LENNON SR. | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/s-walfrid-glans.html | S. WALFRID GLANS | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/us-action-demanded-on-fair-employment.html | U.S. ACTION DEMANDED ON FAIR EMPLOYMENT | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/emmet-j-murphy-87-city-official-191633.html | EMMET J. MURPHY, 87, CITY OFFICIAL, 1916-33 | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mrs-edwin-pons.html | MRS. EDWIN PONS | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/hamline-wins-in-honolulu.html | Hamline Wins in Honolulu | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/three-debutantes-honored-hare-and-two-engaged-girls.html | THREE DEBUTANTES HONORED HARE AND TWO ENGAGED GIRLS | True | SelbyGallo | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/westchester-board-renames-sammarco-roosevelt-jr-to-attend-session.html | WESTCHESTER BOARD RENAMES SAMMARCO; Roosevelt Jr. to Attend Session Heads Lincoln Day Dinner Group | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/william-p-newhall.html | WILLIAM P. NEWHALL | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/exhibitors-start-on-boat-displays-britishmade-cruiser-arrives-for.html | EXHIBITORS START ON BOAT DISPLAYS; BRITISH-MADE CRUISER ARRIVES FOR MOTOR BOAT SHOW | True | The New York Times | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/venezuelan-weather-cuts-output-of-food.html | VENEZUELAN WEATHER CUTS OUTPUT OF FOOD | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/german-shipyards-to-go-back-to-work.html | GERMAN SHIPYARDS TO GO BACK TO WORK | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mexico-jails-800-in-taxi-strike-riot-three-reported-slain-40-hurt.html | MEXICO JAILS 800 IN TAXI STRIKE RIOT; Three Reported Slain, 40 Hurt as Drivers Battle Police --Tear Gas Is Used | True | By William P. Carney Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/canal-traffic-sets-record.html | Canal Traffic Sets Record | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/cotton-bills-offered-measures-would-modify-acreage-set-by.html | COTTON BILLS OFFERED; Measures Would Modify Acreage Set by Allotments Act | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/controls-to-slash-imports.html | Controls to Slash Imports | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/uranium-search-spurred-south-africa-cooperates-with-us-britain-on.html | URANIUM SEARCH SPURRED; South Africa Cooperates With U.S., Britain on Atom | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/idleness-replaces-shortage-of-labor-trend-begun-in-france-in-1948.html | IDLENESS REPLACES SHORTAGE OF LABOR; Trend Begun in France in 1948 Has Continued--Only Skilled Workers Are Scarce | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/britain-defends-her-oeec-role-declares-she-is-progressing-toward.html | BRITAIN DEFENDS HER O.E.E.C. ROLE; Declares She Is Progressing Toward Unity as Fast as Public Opinion Permits LAUDS RECOVERY STRIDES Her Planners Say They Have Contributed as Much as Anyone to Europe's Gains British Stung by Criticism An Unprecedented Gesture | | By Clifton Daniel Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/locke-to-ask-end-of-ban-south-african-player-to-seek-reinstatement.html | LOCKE TO ASK END OF BAN; South African Player to Seek Reinstatement by P.G.A. | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/new-clinic-at-new-york-hospital.html | NEW CLINIC AT NEW YORK HOSPITAL | True | The New York Times | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/more-tourists-sought-south-africa-hopes-devaluation-will-attract.html | MORE TOURISTS SOUGHT; South Africa Hopes Devaluation Will Attract Americans | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/south-africa-gets-398-needs-128-to-avoid-an-innings-cricket-loss-to.html | SOUTH AFRICA GETS 398; Needs 128 to Avoid an Innings Cricket Loss to Australia | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/shipping-industry-is-at-booms-end-but-british-say-they-can-hold.html | SHIPPING INDUSTRY IS AT BOOM'S END; But British Say They Can Hold Their Own Against Growing Foreign Competition A Balanced Fleet Competition Grows Keener | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/miss-spain-engaged-to-william-h-spoor-abelrosner-lowymaharam.html | MISS SPAIN ENGAGED TO WILLIAM H. SPOOR; Abel--Rosner Lowy--Maharam | True | College | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/admiral-bogan-applies-to-retire-at-55-unification-critic-wont-take.html | Admiral Bogan Applies to Retire at 55; Unification Critic Won't Take Lesser Post | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/collection-of-relics-moved-to-foundation.html | COLLECTION OF RELICS MOVED TO FOUNDATION | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/canada-enjoying-high-prosperity-production-national-income-and.html | CANADA ENJOYING HIGH PROSPERITY; Production, National Income and Employment Levels Maintained Since War Government's Financial Policy | True | By P.j. Philip Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/drive-for-tourists-planned-by-brazil-bill-provides-tax-to-finance.html | DRIVE FOR TOURISTS PLANNED BY BRAZIL; Bill Provides Tax to Finance Promotion--Gambling Houses Would Be Reopened | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/louis-eisnitz.html | LOUIS EISNITZ | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/veteran-in-coast-guard-becomes-its-commandant.html | Veteran in Coast Guard Becomes Its Commandant | True | The New York Times | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/abroad-effects-on-the-western-front-of-far-eastern-policy-the.html | Abroad; Effects on the Western Front of Far Eastern Policy The Domestic Quarrel Conflicting Positions | True | By Anne O'Hare McCormick | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mosconi-beats-ponzi-twice.html | Mosconi Beats Ponzi Twice | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/ecuador-suffers-in-rice-price-drop-heavy-losses-in-earthquake-also.html | ECUADOR SUFFERS IN RICE PRICE DROP; Heavy Losses in Earthquake Also Felt as Nation Looks To Recovery This Year | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dr-fonda-retires-from-ge.html | Dr. Fonda Retires From G.E. | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/1950-maid-of-cotton-chosen-at-memphis.html | 1950 MAID OF COTTON CHOSEN AT MEMPHIS | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/american-eastern-corp-chooses-a-new-director.html | American Eastern Corp. Chooses a New Director | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/agnese-nelms-a-bride-she-is-married-in-houston-tex-to-manice-de-f.html | AGNESE NELMS A BRIDE; She Is Married in Houston, Tex., to Manice de F. Lockwood 3d | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/russians-again-bolt-allied-council-in-tokyo-refuse-to-discuss.html | Russians Again Bolt Allied Council in Tokyo; Refuse to Discuss Japanese Captives' Fate | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/japanese-hails-romulo-dr-yuasa-would-like-general-on-new-university.html | JAPANESE HAILS ROMULO; Dr. Yuasa Would Like General on New University Staff | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/gains-announced-by-alcoa-for-49-aggressive-sales-efforts-and-trade.html | GAINS ANNOUNCED BY ALCOA FOR '49; Aggressive Sales Efforts and Trade Program Made Year 'Satisfactory' for Line | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/carloadings-rise-seen-shippers-advisory-boards-say-quarters-total.html | CARLOADINGS RISE SEEN; Shippers Advisory Boards Say Quarters' Total Will Be Up 2.3% | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/uncertainty-felt-in-tokyo-on-trade-outlook-unsettled-by-series-of.html | UNCERTAINTY FELT IN TOKYO ON TRADE; Outlook Unsettled by Series of Shocks--Exchange Rate Depends on Developments | True | By Lindesay Parrott Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mount-hermon-wins-tourney.html | Mount Hermon Wins Tourney | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/devaluation-stops-drain-on-british-gold-reserve-but-proves-no.html | DEVALUATION STOPS DRAIN ON BRITISH GOLD RESERVE, BUT PROVES NO CURE-ALL; EXPORTS INCREASE But Nation Still Cannot Pay Its Way Despite Help From U.S. INDUSTRIAL ACTIVITY UP Yet Outlook Is Not Bright for Solving the Problem of the Huge Trade Deficit Ills Laid to Socialism Britain Faces Dilemma Devaluation Stops Drain on Britain's Gold, But Proves No Cure-All for Her Economy The Sterling Balances Labor Yielded on Wages | True | By Raymond Daniell Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/lumber-output-soars-philippines-seeks-to-regain-us-prewar-market.html | LUMBER OUTPUT SOARS; Philippines Seeks to Regain U.S. Pre-War Market | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dollar-reserves-in-britain-up-again-cripps-will-make-public-gains.html | DOLLAR RESERVES IN BRITAIN UP AGAIN; Cripps Will Make Public Gains as Devaluation Stimulates Hard-Money Exports | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/howe-sees-prosperity-continuing-through-50.html | Howe Sees Prosperity Continuing Through '50 | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/germans-stone-us-jeep-girl-is-killed-two-are-injured-police-arrest.html | GERMANS STONE U.S. JEEP; Girl Is Killed, Two Are Injured --Police Arrest Assailants | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/who-supplies-the-goods.html | WHO SUPPLIES THE GOODS | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/wheat-crop-declines.html | WHEAT CROP DECLINES | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/cut-in-sugar-costs-sought.html | Cut in Sugar Costs Sought | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/fund-for-neediest-rises-to-282198-historic-site-for-new-apartments.html | FUND FOR NEEDIEST RISES TO $282,198; HISTORIC SITE FOR NEW APARTMENTS | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/baby-flown-to-city-to-save-her-sight-texas-soldier-20-kills-self.html | BABY FLOWN TO CITY TO SAVE HER SIGHT; Texas Soldier, 20, Kills Self | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/iraq-refuses-to-aid-slave-labor-survey-israel-stands-on-limited.html | Iraq Refuses to Aid Slave Labor Survey; Israel Stands on Limited Reply to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/turkish-economy-further-buoyed-by-eca-as-gifts-cut-repayment.html | Turkish Economy Further Buoyed by E.C.A. As Gifts Cut Repayment Requirements | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/germany-regains-steel-leadership-despite-war-damage-and-allied.html | GERMANY REGAINS STEEL LEADERSHIP; Despite War Damage and Allied Curbs, She Is First Also as Coal Producer | True | By Michael James Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/ohio-grange-head-is-upheld.html | Ohio Grange Head Is Upheld | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/foreign-exchange-rates-in-1949.html | FOREIGN EXCHANGE RATES IN 1949 | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/basis-of-recovery-unreal-in-austria-nearly-1000000000-pumped-into.html | BASIS OF RECOVERY UNREAL IN AUSTRIA; Nearly $1,000,000,000 Pumped Into Her Economy Since '45, Mostly by United States ECA Improves Conditions Russian Zone Complains | True | By John MacCormac Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/autoscooter-for-italy-britain-to-build-midget-motorcycle-under.html | AUTO-SCOOTER FOR ITALY; Britain to Build Midget Motorcycle Under Export License | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Ships That Departed Yesterday Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/delaware-coast-plan-opposed.html | Delaware Coast Plan Opposed | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/taxes-on-mining-may-be-lifted.html | Taxes on Mining May Be Lifted | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/gruenberg-luncheon-on-jan-12.html | Gruenberg Luncheon on Jan. 12 | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/appeal-made-to-prague-senator-asks-czechs-to-spare-life-of-alleged.html | APPEAL MADE TO PRAGUE; Senator Asks Czechs to Spare Life of Alleged Spy Six Die in Austrian Mine Blast 20 Arrested in Venezuela | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/fall-of-formosa-expected-says-us-state-department-directive.html | FALL OF FORMOSA EXPECTED, SAYS U.S.; State Department Directive Cautions Against 'False Impressions' of Island Talk of U.S.-Japan Pact "Counter False Impressions" | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/nyu-student-is-dead-police-call-youth-an-apparent-suicide-by.html | N.Y.U. STUDENT IS DEAD; Police Call Youth an Apparent Suicide by Hanging | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/new-capital-pours-into-north-africa-quickening-of-economic-life.html | NEW CAPITAL POURS INTO NORTH AFRICA; Quickening of Economic Life Indicates Area Is Growing in Importance to France | True | By John E. Booth Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/spanish-economy-hurt-by-drought-industry-as-well-as-farming-damaged.html | SPANISH ECONOMY HURT BY DROUGHT; Industry as Well as Farming Damaged by Fifth Dry Year --Exports to U.S. Fall | True | By Sam Pope Brewer Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/spain-gets-mine-plan-modernization-proposed-to-raise-coal-output-25.html | SPAIN GETS MINE PLAN; Modernization Proposed to Raise Coal Output 25% | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/victor-harris.html | VICTOR HARRIS | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/real-estate-levy-aids-german-needy.html | REAL ESTATE LEVY AIDS GERMAN NEEDY | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/new-orleans-plans-exposition.html | New Orleans Plans Exposition | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/congress-opens-ready-to-plunge-into-bitter-fights-battle-lines-will.html | CONGRESS OPENS, READY TO PLUNGE INTO BITTER FIGHTS; Battle Lines Will Be Drawn Today When Truman Delivers State of Union Message PRESIDENT MEETS CHIEFS Rayburn Hails Prosperity, Sees 'Another Good Year' in 1950 --Senate Turns to Oleo Bill Preview of Message Given Republicans Indicate Course CONGRESS MEETS; TURNS TO BATTLES Hope for Some Bills Seems Dim | True | By C.p. Trussell Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/bank-of-americas-net-up.html | Bank of America's Net Up | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/production-lags-in-southeast-asia-internal-disturbances-have-cut.html | PRODUCTION LAGS IN SOUTHEAST ASIA; Internal Disturbances Have Cut Output of Exports to Half Prewar Level | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/news-of-food-outstanding-products-of-1949-are-listed-from-a-quick.html | News of Food; Outstanding Products of 1949 Are Listed, From a Quick Pudding to Nut Butters Review of Imports Preparations for Palates | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/german-toy-exports-high.html | German Toy Exports High | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/german-coal-exports-up-23.html | German Coal Exports Up 23% | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/nathaniel-g-schlamm.html | NATHANIEL G. SCHLAMM | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/israel-is-growing-at-a-painful-pace-absorption-of-vast-tide-of.html | ISRAEL IS GROWING AT A PAINFUL PACE; Absorption of Vast Tide of Immigration Poses Many Economic Problems | True | By Gene Currivan Special To the New York Times. | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dearer-gold-hope-of-south-africa-truman-declaration-against-price.html | DEARER GOLD HOPE OF SOUTH AFRICA; Truman Declaration Against Price Rise Fails to Shake Faith in Cheaper Dollar Seeks to Raise Price Loan Not Accepted | True | By Gh. Archambault Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/nationalist-gold-fled-to-formosa-economy-of-last-refuge-of-chiangs.html | NATIONALIST GOLD FLED TO FORMOSA; Economy of Last Refuge of Chiang's Regime Shows Temporary Improvement Silver Sent to Canton Formosa's Economy Improved | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/economy-sparked-by-erp-dollars-every-sector-of-industry-and.html | ECONOMY SPARKED BY E.R.P. DOLLARS; Every Sector of Industry and Agriculture Aided as Well as the Living Standard | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/sports-today.html | Sports Today | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/high-costs-hamper-industries-in-cuba.html | HIGH COST'S HAMPER INDUSTRIES IN CUBA | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/arab-states-slow-to-make-recovery-seek-to-readjust-economies-to.html | ARAB STATES SLOW TO MAKE RECOVERY; Seek to Readjust Economies to Normal After Recession From Wartime Prices Light Industries Expanded Iraq's Exports Increase The Situation in Syria | True | By Albion Ross Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/evans-victor-at-chess-wins-in-48-moves-to-tie-for-lead-in-masters.html | EVANS VICTOR AT CHESS; Wins in 48 Moves to Tie for Lead in Masters' Play | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/wh-hamilton-57-an-exaide-of-bank-former-official-of-guaranty-trust.html | W.H. HAMILTON, 57, AN EX-AIDE OF BANK; Former Official of Guaranty Trust Here, Member of the N.Y.U. Council, Dies | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/production-rising-but-efforts-to-better-economic-systems-meet.html | PRODUCTION RISING; But Efforts to Better Economic Systems Meet Resistance SACRIFICES HELD NEEDED Intra-European Trade Aided by Elimination of Half the Quantitative Curbs Food Problem Improved Germany Expands Trade U.S. HELPS REVIVE EUROPE'S ECONOMY Where Controls Are Off Results of Devaluation | True | By Michael L. Hoffman Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/shankar-scores-in-dances-again-hindu-troupe-presents-4-new-numbers.html | SHANKAR SCORES IN DANCES AGAIN; Hindu Troupe Presents 4 New Numbers and Host of Old Favorites on Program MUSIC NOTES | True | By John Martin | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/czech-industry-now-97-owned-by-state.html | CZECH INDUSTRY NOW 97% OWNED BY STATE | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/west-germany-is-making-strides-toward-industrial-rehabilitation.html | West Germany Is Making Strides Toward Industrial Rehabilitation; West Germany Is Making Strides Toward Industrial Rehabilitation No Data on East Germany Decartelization Steps Jobless Exceed a Million | True | By Drew Middleton Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/erp-aid-credited-with-saving-belgium.html | E.R.P. AID CREDITED WITH SAVING BELGIUM | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/defense-pact-hailed-brazilians-view-the-atlantic-treaty-as-peace.html | DEFENSE PACT HAILED; Brazilians View the Atlantic Treaty as Peace Instrument Special to THE NEW YORK TIMES. | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/canada-grows-to-13545000.html | Canada Grows to 13,545,000 | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/twoheaded-lamps-make-doubly-effective-lighting.html | TWO-HEADED LAMPS MAKE DOUBLY EFFECTIVE LIGHTING | True | The New York Times Studio | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mary-herriott-engaged-junior-at-sarah-lawrence-will-be-wed-to.html | MARY HERRIOTT ENGAGED; Junior at Sarah Lawrence Will Be Wed to Charles A. Wright | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/sets-auto-safety-mark-connecticuts-198-deaths-in-1949-fewest-since.html | SETS AUTO SAFETY MARK; Connecticut's 198 Deaths in 1949 Fewest Since 1916 | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/hungarian-trade-being-reoriented-government-data-are-vague-but-show.html | HUNGARIAN TRADE BEING REORIENTED; Government Data Are Vague but Show Rise in Dealings Within Soviet Orbit Coke Comes From Poland Deal Made for U.S. Cotton | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/japanese-recovery-is-checked-less-austerity-urged-as-remedy.html | Japanese Recovery Is Checked; Less Austerity Urged as Remedy; Japanese Recovery Is Checked; Less Austerity Urged as Remedy Detroit Banker Arrived World Conditions a Factor | True | By Burton Crane Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/transition-facing-belgian-economy-recovery-of-her-trade-rivals.html | TRANSITION FACING BELGIAN ECONOMY; Recovery of Her Trade Rivals, Maintenance of Hard Money, Create Difficult Problem Sellers' Market Gone Statistics Still Favorable | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/rent-lid-autonomy-proposed-for-city-peck-urges-end-of-control-by-us.html | RENT LID AUTONOMY PROPOSED FOR CITY; Peck Urges End of Control by U.S. in New York--Under Law, Albany Can Ask It How Proposal Would Function A Member of Rent Commission | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/elected-to-trusteeship-in-penn-mutual-life-co.html | Elected to Trusteeship In Penn Mutual Life Co. | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/two-vice-presidencies-in-moran-towing-go-to-general-manager-and.html | Two Vice Presidencies in Moran Towing Go to General Manager and Secretary | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/ernest-holley-west.html | ERNEST HOLLEY WEST | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/adequate-air-lift.html | ADEQUATE AIR LIFT | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/albertas-oil-fields-are-rated-among-the-richest-in-the-world.html | Alberta's Oil Fields Are Rated Among the Richest in the World | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/pennsylvania-road-moves-20-subsidaries-out-of-philadelphia-as-city.html | Pennsylvania Road Moves 20 Subsidiaries Out of Philadelphia as City Pay Tax Rises | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/more-tourists-expected-visitors-from-us-bolster-the-islands-income.html | MORE TOURISTS EXPECTED; Visitors From U.S. Bolster the Island's Income | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/monetary-fund-head.html | MONETARY FUND HEAD | True | The New York Times (London Bureau) | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/tourists-traffic-booms-in-canada-record-in-visitors-crossing-border.html | TOURIST'S TRAFFIC BOOMS IN CANADA; Record in Visitors Crossing Border and Dollar Spending Set for Fourth Year | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/25-cut-forecast-on-coal-railroads-johnson-of-icc-notes-drop-in-fuel.html | 25% CUT FORECAST ON COAL RAILROADS; Johnson of I.C.C. Notes Drop in Fuel, Plans Conferences-- 15,000 Illinois Miners Out Pressure Called Purpose Denham Confers on Charges | True | By A.h. Raskin | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/commodities-from-the-us.html | COMMODITIES FROM THE U.S. | True | | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/truman-appoints-water-study-body-temporary-group-will-survey.html | TRUMAN APPOINTS WATER STUDY BODY; Temporary Group Will Survey Federal Aid on Resources-- Olds Is Made a Member Quick Action Requested | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/coaltown-assigned-132-draws-top-weight-for-widener-bewitch-next.html | COALTOWN ASSIGNED 132; Draws Top Weight for Widener --Bewitch Next With 119 | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/british-farm-loss-cited-must-produce-more-or-starve-conservative-mp.html | BRITISH FARM LOSS CITED; Must Produce More or Starve Conservative M.P. Warns | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/hat-workers-near-40-years-of-union-revolution-in-reverse-since-1910.html | HAT WORKERS NEAR 40 YEARS OF UNION; 'Revolution in Reverse' Since 1910 Is Traced by Spector, Their Local Manager "Maturity" Succeeds Warfare Powell to Be Guest of Honor | True | By Stanley Levey | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/tropical-park-chart.html | TROPICAL PARK CHART | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/huntoon-captures-105mile-auto-race.html | HUNTOON CAPTURES 105-MILE AUTO RACE | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/maragon-indicted-in-5-per-cent-case-grand-jury-accuses-vaughans.html | MARAGON INDICTED IN '5 PER CENT' CASE; Grand Jury Accuses Vaughan's Ex-Friend of Perjury 4 Times Before Senate Inquiry MARAGON INDICTED IN '5 PER CENT' CASE Mother-in-Law New Angle Grand Jury Met Dec. 20 Hoey Welcomes Indictment | True | By Lewis Wood Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/lumber-enjoys-boom-logging-and-processing-show-big-guins-in-austria.html | LUMBER ENJOYS BOOM; Logging and Processing Show Big Guins in Austria | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/greece-is-winning-fight-to-survive-on-military-and-economic-fronts.html | Greece Is Winning Fight to Survive On Military and Economic Fronts; With Lavish U.S. Aid Poorest of Marshall Plan Countries Has Defeated Communism and Is Rebuilding Homes and Factories Aid on Economic Front Many Reconstruction Projects | True | By A.c. Sedgwick Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/new-industries-in-portugal.html | New Industries in Portugal | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mexico-repaying-loans-2200000-of-peso-stabilization-fund-returned.html | MEXICO REPAYING LOANS; $22,000,00 of Peso Stabilization Fund Returned to U.S | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/brazil-held-ripe-for-us-investor-factories-needed-for-trucks-farm.html | BRAZIL HELD RIPE FOR U.S. INVESTOR; Factories Needed for Trucks, Farm Implements, Electric Goods, Machine Tools | True | By Frank M. Garcia Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/us-aid-ends-stagnation-of-business-in-europe-but-future-is-in-doubt.html | U.S. AID ENDS STAGNATION OF BUSINESS IN EUROPE, BUT FUTURE IS IN DOUBT; Iron Curtain Veils Data on Soviet Bloc | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/marion-j-kiker-will-be-wed.html | Marion J. Kiker Will Be Wed | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/thomas-robinson.html | THOMAS ROBINSON | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/billion-a-year-saving-seen-for-railroads.html | BILLION A YEAR SAVING SEEN FOR RAILROADS; | True | | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/samuel-weiss.html | SAMUEL WEISS | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/miss-elaine-schwab-to-be-wed.html | Miss Elaine Schwab to Be Wed | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/max-pfeiffer.html | MAX PFEIFFER | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/buyer-gets-title-in-west-side-deal-acquires-115family-building-on.html | BUYER GETS TITLE IN WEST SIDE DEAL; Acquires 115-Family Building on 91 st St.--Vincent Astor Sells Parking Lot on 9th Ave. | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dutch-belgians-boycott-german-diamond-trade.html | Dutch, Belgians Boycott German Diamond Trade | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/tourist-trade-budget-bermuda-will-spend-622400-in-advertising-in.html | TOURIST TRADE BUDGET; Bermuda Will Spend $622,400 in Advertising in 1950 | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/ftc-soap-inquiry-stirs-legal-clash-issues-center-on-ad-grants-price.html | F.T.C. SOAP INQUIRY STIRS LEGAL CLASH; Issues Center on Ad Grants, Price Cut at Procter & Gamble, Lever, Colgate Hearing | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/adm-nikolai-zayats.html | ADM. NIKOLAI ZAYATS | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/toronto-exchange-volume-up.html | Toronto Exchange Volume Up | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/leather-merchant-tops-japans-income-tax-list.html | Leather Merchant Tops Japan's Income Tax List | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/trade-flows-to-beirut.html | Trade Flows to Beirut | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/letters-to-the-times-formosas-importance-its-strategic-position.html | Letters to The Times; Formosa's Importance Its Strategic Position Considered Leasing of Island Suggested Position of U.O.P.W.A. Member of Administrative Committee Describes Happenings at Hearings Germany's Peace Potential Inclusion in Proposed Atlantic Union Urged for Defense of West Pooling Skills Assurance of Peace A European View on Spain | True | JOHN STARR KIM,BERNARD J. MOONEY,MANUEL SERRA MORET. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/personnel.html | Personnel | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/communist-party-losing-influence.html | COMMUNIST PARTY LOSING INFLUENCE | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/industrial-building-booming-in-germany-erection-of-homes-lags-far.html | Industrial Building Booming in Germany; Erection of Homes Lags Far Behind Need | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/cartels-irk-south-africans.html | Cartels Irk South Africans | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/378508-autos-in-brazil.html | 378,508 Autos in Brazil | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dutch-to-open-deep-coal-seam.html | Dutch to Open Deep Coal Seam | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mr-mcloy-to-the-russians.html | MR. M'CLOY TO THE RUSSIANS | True | | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/first-1950-session-puts-stocks-down-traders-remain-on-sidelines.html | FIRST 1950 SESSION PUTS STOCKS DOWN; Traders Remain on Sidelines Awaiting Truman's Address, and Shorts Are Active BUT RAILS SHOW STRENGTH Composite Average of Prices Falls 1.24 as Total Issues and Turnover Shrink Rails Spurt in Afternoon | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/labor-scene-quiet-in-south-africa-no-important-strikes-or-wage.html | LABOR SCENE QUIET IN SOUTH AFRICA; No Important Strikes or Wage Shifts in Year Despite 60% Price Rise Since 1939 | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/buys-solarsturgess-co.html | Buys Solar-Sturgess Co. | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/wing-six-to-play-rangers-tonight-bill-kyle-younger-brother-of-gus.html | WING SIX TO PLAY RANGERS TONIGHT; Bill Kyle, Younger Brother of Gus, to Join Blue Shirts for 3-Game Try-Out | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/beavers-triumph-in-garden-54-to-52-st-johns-player-passing-ball-in.html | BEAVERS TRIUMPH IN GARDEN, 54 TO 52; ST. JOHN'S PLAYER PASSING BALL IN GAME AT GARDEN | True | By Louis Effrat the New York Times | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/colombia-enjoys-prosperous-year-industry-and-agriculture-show.html | COLOMBIA ENJOYS PROSPEROUS YEAR; Industry and Agriculture Show Decided Advances Despite Long Political Turmoil | True | By Ruth S. Moeller Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/canada-still-cutting-both-taxes-and-debt-at-same-time-extending.html | Canada Still Cutting Both Taxes and Debt, At Same Time Extending Social Security | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/news-of-wood-field-and-stream-report-on-the-miramichi-on-hunting-in.html | NEWS OF WOOD, FIELD AND STREAM; Report on the Miramichi On Hunting in Mexico | True | By Raymond R. Camp | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/german-business-in-need-of-capital-feels-lifting-of-ban-would-cause.html | GERMAN BUSINESS IN NEED OF CAPITAL; Feels Lifting of Ban Would Cause Domestic Investors to Open Their Purses | True | By Jack Raymond Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/bank-law-repeal-by-menzies-seen-ousted-labor-rule.html | BANK LAW REPEAL BY MENZIES SEEN; OUSTED LABOR RULE | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1941 | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/shipping-in-principal-ports-of-italy-held-up-by-seamens-walkout.html | Shipping in Principal Ports of Italy Held Up By Seamen's Walkout Over Contract Dispute | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/restraint-shown-by-british-unions-despite-rise-in-living-costs-tuc.html | RESTRAINT SHOWN BY BRITISH UNIONS; Despite Rise in Living Costs, T.U.C. Accepts Standstill Policy on Wages A Record of Diligence Communists Lose Strength | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/barter-trading-seen-being-forced-on-rio.html | BARTER TRADING SEEN BEING FORCED ON RIO | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/pact-hailed-in-belgrade-trade-agreement-with-britain-held-sign-of.html | PACT HAILED IN BELGRADE; Trade Agreement With Britain Held Sign of West's Faith Reds Launch Drive in Iran | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/john-santo.html | JOHN SANTO | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dominicans-prosper-but-receive-lower-prices-for-some-of-chief-crops.html | DOMINICANS PROSPER; But Receive Lower Prices for Some of Chief Crops | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mrs-luce-not-sure-on-us-senate-race-she-will-give-word-in-12-days.html | MRS. LUCE NOT SURE ON U.S. SENATE RACE; She Will Give Word in 12 Days as Connecticut G.O.P. Bid to Her Husband Is Reported Many Discussions on Prospects Georgia Train Wreck Hurts 8 | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/reimann-ouster-is-seen-paper-reports-west-germanys-red-leader-is-to.html | REIMANN OUSTER IS SEEN; Paper Reports West Germany's Red Leader Is to Be Removed | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mrs-john-d-prince-dies-in-hotel-here-husband-son-of-exenvoy-in.html | MRS. JOHN D. PRINCE DIES IN HOTEL HERE; Husband, Son of Ex-Envoy, in Critical Condition From Sleep Pills--Both Left Notes C.A.B. Chief, Aide Redesignated | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/exports-and-imports-make-a-good-showing.html | EXPORTS AND IMPORTS MAKE A GOOD SHOWING | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mrs-johnson-is-wed-former-lillian-campeau-bride-of-count-alexander.html | MRS. JOHNSON IS WED; Former Lillian Campeau Bride of Count Alexander Leslie | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/union-pay-demand-perils-finn-regime-request-for-general-10-rise.html | UNION PAY DEMAND PERILS FINN REGIME; Request for General 10% Rise Threatens Socialist Rule--Special Session Called | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/bernstein-guest-on-podium-here-with-orchestra-here.html | BERNSTEIN GUEST ON PODIUM HERE; WITH ORCHESTRA HERE | True | By Howard Taubman | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/cruiser-set-to-join-british-asiatic-fleet-british-action-on-peiping.html | CRUISER SET TO JOIN BRITISH ASIATIC FLEET; British Action on Peiping Seen | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/grant-reaches-3d-round-beats-mason-61-61-to-pace-advance-in-dixie.html | GRANT REACHES 3D ROUND; Beats Mason, 6-1, 6-1, to Pace Advance in Dixie Tennis | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/union-seeks-to-bar-its-trial-by-cio-leftwing-group-asks-court-for.html | UNION SEEKS TO BAR ITS TRIAL BY C.I.O.; Left-Wing Group Asks Court for Show-Cause Order Against Hearing on Communism One of Ten Unions Accused Asks Dismissal of Charges Three Specific Charges | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/ireland-entering-a-prosperous-era-boom-in-agriculture-the-chief.html | IRELAND ENTERING A PROSPEROUS ERA; Boom in Agriculture, the Chief Occupation, Results in Big Increase in Exports | True | By Hugh G. Smith Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mcloy-is-opposed-to-cut-in-bonn-aid-holds-marshall-plan-slash-would.html | MCLOY IS OPPOSED TO CUT IN BONN AID; Holds Marshall Plan Slash Would Hit Program at Worst Possible Moment Benefit of Immigration Cited Production Check Seen | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/rent-dispute-settled-city-and-16-former-tenants-of-un-site-reach.html | RENT DISPUTE SETTLED; City and 16 Former Tenants of U.N. Site Reach Compromise | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/money.html | MONEY | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mexican-debt-interest-payment.html | Mexican Debt Interest Payment | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/william-eastman.html | WILLIAM EASTMAN | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/peetzmkay-resumes-leather-company-in-agreement-with-independent.html | PEETZ-M'KAY RESUMES; Leather Company in Agreement With Independent Union | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/economy-of-india-badly-straitened-hurt-by-price-inflation-loss-of.html | ECONOMY OF INDIA BADLY STRAITENED; Hurt by Price Inflation, Loss of Pakistan Trade and Sterling Devaluation Reforms Set in Motion Needs Capital From U.S. | True | By Robert Trumbull Special To the New York Times. | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/bauxite-is-exploited-rich-ore-deposits-in-yugoslavia-are-being.html | BAUXITE IS EXPLOITED; Rich Ore Deposits in Yugoslavia Are Being Processed | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/other-bank-statements-brooklyn-trust-chemical-bank-city-bank.html | OTHER BANK STATEMENTS; Brooklyn Trust Chemical Bank City Bank Farmers Trust Corn Exchange Bank Trust Empire Trust CONDITION REPORTS ISSUED BY BANKS Federation Bank and Trust First National Bank Grace National Irving Trust Kings County Trust Bank of the Manhattan Company Marine Midland Trust Bank of New York and Fifth Avenue Bank New York Trust Public National Schroder Trust Sterling National Bank and Trust Title Guaranty and Trust | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/price-of-kerosene-raised.html | Price of Kerosene Raised | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/hongkong-booming-as-finance-haven-free-port-acted-as-clearing-house.html | HONGKONG BOOMING AS FINANCE HAVEN; Free Port Acted as Clearing House in 1949 for Monetary Operations of East Asia Acted As Clearing Center | True | By Tillman Durdin Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/clarkacker.html | Clark--Acker | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/accounts.html | Accounts | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/newsprint-slump-foreseen-by-mills-canadian-industry-losing-its.html | NEWSPRINT SLUMP FORESEEN BY MILLS; Canadian Industry Losing Its Market Abroad--Aftermath of Dollar Shortage Feared | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/will-speed-dredging-brazil-sets-aside-16000000-for-rivers-and.html | WILL SPEED DREDGING; Brazil Sets Aside $16,000,000 for Rivers and Harbors | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/booksauthors.html | Books--Authors | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/reese-undergoes-hernia-surgery-but-is-expected-to-start-season.html | Reese Undergoes Hernia Surgery, But Is Expected to Start Season; Physicians Look for Ailment That Troubled Dodger Star Last Year to Disappear An Uncommon Ailment No Holdout Trouble Expected Free Advice on Costly Player | True | By John Drebingerthe New York Times | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/george-d-mitchell-founded-magazine.html | GEORGE D. MITCHELL, FOUNDED MAGAZINE | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/hans-a-christensen.html | HANS A. CHRISTENSEN | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/to-show-college-unit-history.html | To Show College Unit History | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/sonja-henies-brother-a-citizen.html | Sonja Henie's Brother a Citizen | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/nassau-county-banks-preparing-to-merge.html | NASSAU COUNTY BANKS PREPARING TO MERGE | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mrs-george-f-wright.html | MRS. GEORGE F. WRIGHT | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/business-failures-in-decline.html | Business Failures in Decline | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/congress-and-e-r-p.html | CONGRESS AND E. R. P. | True | | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/polands-merchant-fleet-surpasses-prewar-size.html | Poland's Merchant Fleet Surpasses Pre-War Size | True | Special to THE NEW YORK TIMES. | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/wage-rise-leads-prices-nominal-rate-up-80-in-australia-since-1939.html | WAGE RISE LEADS PRICES; Nominal Rate Up 80% in Australia Since 1939, Goods 55% | True | Special to THE NEW YORK TIMES. | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dr-richard-purcell.html | DR. RICHARD PURCELL | True | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/apostle-of-austerity.html | APOSTLE OF AUSTERITY | True | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/in-long-island-bureau-john-d-whitmore-of-freeport-to-help-launoh-in.html | IN LONG ISLAND BUREAU; John D. Whitmore of Freeport to Help Launoh Industrial Unit | True | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/all-grains-weak-in-chicago-trading-prices-depressed-by-selling-most.html | ALL GRAINS WEAK IN CHICAGO TRADING; Prices Depressed by Selling, Most of Which in Corn Was Regarded as Professional | True | Special to THE NEW YORK TIMES. | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/princeton-six-loses-63-set-back-by-st-lawrence-gerard-leads-victors.html | PRINCETON SIX LOSES, 6-3; Set Back by St. Lawrence-- Gerard Leads Victors | True | Special to THE NEW YORK TIMES. | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/heavy-taxation-fails-as-inflation-curb-laborites-now-try-cutting.html | Heavy Taxation Fails as Inflation Curb; Laborites Now Try Cutting Expenditures | True | Special to THE NEW YORK TIMES.The New York Times (Paris Bureau) | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/paperboard-mill-sold-in-long-island-city.html | Paperboard Mill Sold In Long Island City | True | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/50-vote-shadows-session-at-albany-both-parties-hope-to-improve.html | '50 VOTE SHADOWS SESSION AT ALBANY; Both Parties Hope to Improve Chances of Winning State-- Dewey Message Today '50 VOTE SHADOWS SESSION AT ALBANY Revenues Running Behind Audio-Visual Institute Set | True | By Leo Egan Special To the New York Times. | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/danube-yugoslav-cargo-is-cleared-for-germany.html | Danube Yugoslav Cargo Is Cleared for Germany | True | Special to THE NEW YORK TIMES. | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mature-returned-to-payroll-at-fox-actor-had-been-suspended-for.html | MATURE RETURNED TO PAYROLL AT FOX; Actor Had Been Suspended for Refusing Role in RKO Deal -- Now Agrees to Part Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/siena-takes-13th-straight.html | Siena Takes 13th Straight | True | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dutch-to-build-windmill-here.html | Dutch to Build Windmill Here | True | Special to THE NEW YORK TIMES. | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/honor-grice-madigan-for-qm-service-job.html | HONOR GRICE, MADIGAN FOR Q.M. SERVICE JOB | True | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/guaranty-resources-off-trust-companys-funds-2730574964-at-end-of.html | GUARANTY RESOURCES OFF; Trust Company's Funds $2,730,574,964 at End of 1949 | True | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/joseph-merritt.html | JOSEPH MERRITT | True | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/detroit-steel-buys-portsmouth-concern.html | DETROIT STEEL BUYS PORTSMOUTH CONCERN | True | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/coplon-judge-bars-acheson-subpoena-ryan-may-rule-tomorrow-if.html | COPLON JUDGE BARS ACHESON SUBPOENA; Ryan May Rule Tomorrow if Gubitchev Has Immunity From American Courts | True | By Charles Grutzner | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/rice-harvest-good-ration-may-go-up-bad-weather-reduces-crop-below.html | RICE HARVEST GOOD; RATION MAY GO UP; Bad Weather Reduces Crop Below Earlier Estimate but Food Situation Is Eased | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/rebuilding-makes-strides-in-france-devastation-caused-by-war.html | REBUILDING MAKES STRIDES IN FRANCE; Devastation Caused by War Disappearing, but Housing Shows Small Progress | True | By Michael Clark Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/49-strike-idleness-called-2d-highest-loss-of-53000000-mandays-was.html | '49 STRIKE IDLENESS CALLED 2D HIGHEST; Loss of 53,000,000 Man-Days Was Surpassed Only in 1946 --3,000 Walkouts Last Year | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/article-1-no-title-forces-will-attack-and-defend-caribbean-island.html | Article 1 -- No Title; Forces Will Attack and Defend Caribbean Island in Biggest Such Test Since War Fechteler in Charge Puerto Ricans as Defenders | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/skipper-charges-us-delays-shanghai-run.html | SKIPPER CHARGES U.S. DELAYS SHANGHAI RUN | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/australias-livestock-count.html | Australia's Livestock Count | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/wool-cost-12-of-suit-price.html | Wool Cost 12% of Suit Price | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/scheduled-steel-output-rises-3-points-to-961.html | Scheduled Steel Output Rises 3 Points to 96.1% | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/store-sales-here-off-4-last-month-declines-range-up-to-82-one-unit.html | STORE SALES HERE OFF 4% LAST MONTH; Declines Range Up to 8.2%, One Unit Shows 2.9% Gain --Weather Factor in Drop | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/ward-back-in-us-after-jail-ordeal-mukden-consul-in-good-health.html | WARD BACK IN U.S. AFTER JAIL ORDEAL; Mukden Consul in Good Health Despite 13 Months Spent as Captive of Chinese Reds | True | Special to THE NEW YORK TIMES | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/exporters-to-test-advertising-in-us-british-to-move-cautiously-in.html | EXPORTERS TO TEST ADVERTISING IN U.S.; British to Move Cautiously in Promoting Their Goods on Competitive Market A Two-Edged Weapon Cripps Backs Promotion | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/court-gets-byers-row.html | Court Gets Byers Row | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/68000000-ships-built-for-british-lines-in-49.html | 68,000,000 Ships Built For British Lines in '49 | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/twobillion-rise-for-ccc-planned-spence-bill-would-lift-its-lending.html | TWO-BILLION RISE FOR C.C.C. PLANNED; Spence Bill Would Lift Its Lending Resources to Aid Farm Price Supports $3,000,000,000 Now In Use TWO-BILLION RISE FOR C.C.C. PLANNED | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/new-zealand-buying-less-goods-from-us.html | NEW ZEALAND BUYING LESS GOODS FROM U.S. | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/labors-gains-small-since-war.html | Labor's Gains Small Since War | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/u-s-tells-hungary-to-close-offices-orders-consulates-in-new-york.html | U. S. TELLS HUNGARY TO CLOSE OFFICES; Orders Consulates in New York and Cleveland Shut in Vogeler Retaliation U. S. BIDS HUNGARY TO CLOSE OFFICES Ban on Travel Is Asked Lack of Freedom Is Cited Consul General Reported Out Arab Resettlement Has Funds | True | By Walter H. Waggoner Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/the-helping-hand.html | THE HELPING HAND | True | | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/turkish-security-seen-in-arms-aid-us-help-in-reorganization-of.html | TURKISH SECURITY SEEN IN ARMS AID; U.S. Help in Reorganization of Military Forces Totals $75,000,000 Yearly | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/barriers-to-trade-difficult-to-lower-devaluation-and-foreign-trade.html | BARRIERS TO TRADE DIFFICULT TO LOWER; DEVALUATION AND FOREIGN TRADE U.S. TRADE WITH DEVALUING AND OTHER COUNTRIES, 1948 | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/official-to-become-monk-with-wifes-full-backing.html | Official to Become Monk With Wife's Full Backing | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mortensen-army-coach-former-decathlon-champion-in-track.html | MORTENSEN ARMY COACH; Former Decathlon Champion in Track, Cross-Country Post | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/margaret-cosgrove-a-fiancee.html | Margaret Cosgrove a Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/argentina-slowing-monetary-inflation.html | ARGENTINA SLOWING MONETARY INFLATION | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mrs-john-a-eakin.html | MRS. JOHN A. EAKIN | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mrs-howard-decker.html | MRS. HOWARD DECKER | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/argentine-trade-undergoes-change-favorable-balance-that-she.html | ARGENTINE TRADE UNDERGOES CHANGE; Favorable Balance That She Traditionally Had Reversed Under Pact With Britain | True | By Virginia Lee Warren Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/communism-loses-ground-in-mexico-government-is-aware-that-it-is.html | COMMUNISM LOSES GROUND IN MEXICO; Government Is Aware That It Is Still a Potential Threat in a National Emergency | True | By William P. Carney Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/china-will-follow-soviet-line-in-her-industry-and-commerce-data-is.html | China Will Follow Soviet Line In Her Industry and Commerce; Data Is Lacking for Evaluation of Business Since Communists Gained Power Over 450,000,000--Some Brisk Trading Guided by Soviet's Example Exports to Hong Kong Rose Shanghai's Trade Shrinks | True | By Walter Sullivan Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/no-carolina-state-wins-beats-san-francisco-quintet-6954-as-ranzino.html | NO. CAROLINA STATE WINS; Beats San Francisco Quintet, 69-54, as Ranzino Stars | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/bankruptcies-show-sharp-rise-in-italy-during-period-of-business.html | Bankruptcies Show Sharp Rise in Italy During Period of Business Improvement | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/rookemcculloch.html | Rooke--McCulloch | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/britain-expects-560000-tourists-this-year-devaluation-is-viewed-as.html | Britain Expects 560,000 Tourists This Year; Devaluation Is Viewed as an Attraction | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/deposits-increase-in-national-city-4669251863-on-dec-31-and.html | DEPOSIT'S INCREASE IN NATIONAL CITY; $4,669,251,863 on Dec. 31 and Resources Also Are Higher for Quarter and Year DROP FOR GUARANTY TRUST Both Items Lower Than 3 and 12 Months Earlier--Other Banks Report | True | | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/norway-is-forced-to-live-austerely-with-eca-help-industry-is-being.html | NORWAY IS FORCED TO LIVE AUSTERELY; With E.C.A. Help Industry Is Being Rehabilitated and Output Is Rising Steadily Increase in Imports | True | By H.c. Skou Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mrs-truman-accepts-disputed-clubs-bid.html | MRS. TRUMAN ACCEPTS DISPUTED CLUB'S BID | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/italians-benefited-by-stabilized-lira-holds-helm-in-italy.html | ITALIANS BENEFITED BY STABILIZED LIRA; HOLDS HELM IN ITALY | True | By Arnaldo Cortesi Special To the New York Times.the New York Times Studio, 1947 | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/northwood-upsets-nichols-six-4-to-0-takes-lawrenceville-schools.html | NORTHWOOD UPSETS NICHOLS SIX, 4 TO 0; Takes Lawrenceville School's Tourney at Princeton as Allard and Ellis Star His Record in Tourney Star Player Slightly Hurt | True | By Michael Strauss Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/madrid-halts-taxi-strike-suasion-includes-implicit-threat-of.html | MADRID HALTS TAXI 'STRIKE'; Suasion Includes Implicit Threat of Reprisal Against Drivers | True | By Sam Pope Brewer Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/railroad-seeks-to-buy-bonds.html | Railroad Seeks to Buy Bonds | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/michael-l-mcarron.html | MICHAEL L. M'CARRON | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/iraqis-and-syrians-feel-us-bars-link-middle-easterners-suspect-oil.html | IRAQIS AND SYRIANS FEEL U.S. BARS LINK; Middle Easterners Suspect Oil and Attitude Toward Israel Explain Alleged Hostility | True | By Albion Ross Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/judges-disbar-2-kings-lawyers-appellate-division-upholds-the.html | JUDGES DISBAR 2 KINGS LAWYERS; Appellate Division Upholds the Findings of Referee in Cases of Fischbein, Rosenberg | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/sander-is-indicted-in-mercy-killing-a-heavy-snowfall-in-the.html | SANDER IS INDICTED IN 'MERCY KILLING; A HEAVY SNOWFALL IN THE CALIFORNIA SIERRAS | True | By John H. Fenton Special To the New York Times | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/rivalry-growing-for-oil-markets-discussing-economics-of-atlantic.html | RIVALRY GROWING FOR OIL MARKETS; DISCUSSING ECONOMICS OF ATLANTIC PACT | True | By J.h. Carmicalthe New York Times (Paris Bureau, By Rene Jarland) | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/revision-expected-in-state-pensions-bill-to-make-retirement-at-55.html | REVISION EXPECTED IN STATE PENSIONS; Bill to Make Retirement at 55 More Attractive Is Reported to Have Strong Backing UNION HEAD HONORED | True | By Douglas Dales Special To the New York Timesthe New York Times | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/living-costs-back-to-level-of-1948-necessities-for-family-of-four.html | LIVING COSTS BACK TO LEVEL OF 1948; Necessities for Family of Four Can Be Bought for $64.26 a Month in West Germany | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/swiss-prosperity-gets-crucial-test-devaluation-by-trade-rivals.html | SWISS PROSPERITY GETS CRUCIAL TEST; Devaluation by Trade Rivals Forces Many Adjustments in Nation's Economy Imports From the U.S. Expansion Period Ended | True | By George H. Morison Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/erp-unit-agrees-on-clearing-union-machinery-of-european-group-still.html | E.R.P. UNIT AGREES ON CLEARING UNION; Machinery of European Group Still to Be Worked Out-- Size of Fund Not Set | True | By Harold Callender Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/tess-gardella-52-comedienne-dead-entertainer-who-played-aunt-jemima.html | TESS GARDELLA, 52, COMEDIENNE, DEAD; Entertainer Who Played Aunt Jemima Had Queenie Role in 'Show Boat' Revival | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/winfield-a-kimball.html | WINFIELD A. KIMBALL | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/john-e-mnamee.html | JOHN E. M'NAMEE | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/industrial-projects-approved.html | INDUSTRIAL PROJECTS APPROVED | True | | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/menzies-majority-is-27-final-figures-in-australian-vote-give-house.html | MENZIES MAJORITY IS 27; Final Figures in Australian Vote Give House Line-Up | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/jersey-fears-drop-in-race-bets-again-142day-schedule-listed-but.html | JERSEY FEARS DROP IN RACE BETS AGAIN; 142-Day Schedule Listed, but Garden State's 50 Programs Include Only One Monday State Realizes $11,793,593 Maryland to Revise Slate | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/balanced-budget-is-an-early-goal-problem-is-still-unsolved-by-italy.html | BALANCED BUDGET IS AN EARLY GOAL; Problem Is Still Unsolved by Italy, but Revenue Is Up and Expenses Down Treasury Figures Vary Figures on Circulation | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/9900000000-year-set-for-furniture-us-chamber-of-commerce-estimate.html | $9,900,000,000 YEAR SET FOR FURNITURE; U.S. Chamber of Commerce Estimate Is Based on Data Arrived at by Research | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/l-coolidge-dead-boston-lawyer-44-naval-hero-of-the-recent-war-bank.html | L. COOLIDGE DEAD; BOSTON LAWYER, 44; Naval Hero of the Recent War, Bank Official, Specialized in Tax and Realty Cases | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dollar-deficits-paid-with-help-of-erp.html | Dollar Deficits Paid With Help of E.R.P. | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/wages-catching-up-with-living-costs-all-in-italy-except-employes-of.html | WAGES CATCHING UP WITH LIVING COSTS; All in Italy Except Employes of State Have More Buying Power Than Before War | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/david-rohrbach.html | DAVID ROHRBACH | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/chinas-reds-act-on-visas-require-foreigners-to-live-in-ports-before.html | CHINA'S REDS ACT ON VISAS; Require Foreigners to Live in Ports Before Departure | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/books-published-today.html | Books Published Today | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dairy-for-argentina-danish-plant-will-be-set-up-at-cost-of-325000.html | DAIRY FOR ARGENTINA; Danish Plant Will Be Set Up at Cost of $325,000 | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/red-china-charges-usformosa-deal-peiping-says-chiang-will-get-16.html | RED CHINA CHARGES U.S.-FORMOSA DEAL; Peiping Says Chiang Will Get 16 Warships, Equipment for 5 Divisions in Secret Pact | True | By Tillman Durdin Special To The New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/search-for-boat-and-5-is-vain.html | Search for Boat and 5 Is Vain | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/british-complacency-hit-on-japan-cottons.html | BRITISH COMPLACENCY HIT ON JAPAN COTTONS | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/looking-westward.html | LOOKING WESTWARD | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/egypt-at-the-polls.html | EGYPT AT THE POLLS | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/putnamchurchill.html | Putnam--Churchill | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/streptomycin-investment-in-france-aided-by-eca.html | Streptomycin Investment In France Aided by E.C.A. | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/land-reform-gets-priority-in-italy-de-gasperi-places-relief-for.html | LAND REFORM GETS PRIORITY IN ITALY; De Gasperi Places Relief for Landless Peasants First on Cabinet's 1950 Agenda 5,000 Jobless Seize Land | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/partnerships-here-announce-changes.html | PARTNERSHIPS HERE ANNOUNCE CHANGES | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/hoffman-insists-integration-is-the-only-hope-of-europe-eca-planning.html | Hoffman Insists Integration Is the Only Hope of Europe; E.C.A. PLANNING HEAD | True | By Felix Belair Jr. Special To The New York Times.the New York Times | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/world-news-summarized.html | World News Summarized | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/5-get-braille-watches-bnai-brith-opens-project-to-supply-all-blind.html | 5 GET BRAILLE WATCHES; Bnai Brith Opens Project to Supply All Blind Veterans | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/living-costs-show-slight-drop-in-cuba.html | LIVING COSTS SHOW SLIGHT DROP IN CUBA | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/freedley-back-in-library-post.html | Freedley Back in Library Post | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/noble-racer-wins-sixfurlong-dash-kay-gibson-returning-2050-spoils.html | NOBLE RACER WINS SIX-FURLONG DASH; Kay Gibson, Returning $20.50, Spoils Armed's 1950 Debut With Thrilling Triumph FAVORED TOO SUNNY THIRD Boulmetis Slightly Hurt When He Is Thrown by The Blues in Fifth at Tropical Time of Race 1:10 1/5 Suffers Knee Injury | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/irish-investment-outlook.html | Irish Investment Outlook | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/in-3character-play.html | IN 3-CHARACTER PLAY | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mrs-adelaide-a-potter.html | MRS. ADELAIDE A. POTTER | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/decorator-shows-how-he-does-work-exhibit-takes-visitor-through.html | DECORATOR SHOWS HOW HE DOES WORK; Exhibit Takes Visitor Through Stages of Planning Interior Serving Occupants' Needs | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/us-field-hockey-team-wins.html | U.S. Field Hockey Team Wins | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/benelux-forced-to-trim-its-sails-monetary-troubles-retard-3-nations.html | BENELUX FORCED TO TRIM ITS SAILS; Monetary Troubles Retard 3 Nations' Progress Toward Full Economic Union | True | By Sydney Gruson Special To The New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/blizzards-hit-west-48-below-in-montana.html | BLIZZARDS HIT WEST; 48 BELOW IN MONTANA | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/new-oldsmobiles-shown-improved-hydramatic-drive-offered-in-all.html | NEW OLDSMOBILES SHOWN; Improved Hydra-Matic Drive Offered in All Series | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/new-clinic-opened-for-diagnosis-only-service-at-new-york-hospital.html | NEW CLINIC OPENED FOR DIAGNOSIS ONLY; Service at New York Hospital to Eliminate Institutional Treatment, Release Beds | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/prices-of-cotton-move-irregularly-pressure-from-south-selling-for.html | PRICES OF COTTON MOVE IRREGULARLY; Pressure From South, Selling for Profits, Leave Futures 10 Points Off to 1 Up | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/alberta-wholesale-trade-up.html | Alberta Wholesale Trade Up | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/british-installment-buying-up.html | British Installment Buying Up | True | | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/hijackings-in-uptrend-monthly-report-cites-250000-liquor-at-top-of.html | HIJACKINGS IN UPTREND; Monthly Report Cites $250,000 --Liquor at Top of List | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/anaconda-wire-cable-names-sales-manager.html | Anaconda Wire & Cable Names Sales Manager | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/george-f-tomlinson.html | GEORGE F. TOMLINSON | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/intercoast-lines-ask-rate-order-be-voided.html | INTERCOAST LINES ASK RATE ORDER BE VOIDED | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/canada-curbs-red-labor-two-union-organizations-are-hostile-to.html | CANADA CURBS RED LABOR; Two Union Organizations Are Hostile to Communists | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/battle-reported-in-central-java-moslem-extremists-are-said-to.html | BATTLE REPORTED IN CENTRAL JAVA; Moslem Extremists Are Said to Attack Indonesian Force --Fighting Is Localized Economic Plans Are Made | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/columbia-defeats-oregon-five-4635-lions-in-sweep-of-twogame-series.html | COLUMBIA DEFEATS OREGON FIVE, 46-35; Lions in Sweep of Two-Game Series After Trailing by 20-19 at Half-Time | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/utility-submits-data-for-stock-offering.html | UTILITY SUBMITS DATA FOR STOCK OFFERING | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/export-bonuses-offered.html | Export Bonuses Offered | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/truman-to-demand-rent-curbs-into-51-president-also-to-ask-measure.html | TRUMAN TO DEMAND RENT CURBS INTO '51; President Also to Ask Measure to Increase Middle-Income Housing Construction PRESIDENT TO SEEK RENT CURBS INTO '51 Vacancy Rates 2 Per Cent | True | By Clayton Knowles Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/admiral-umberto-bucci.html | ADMIRAL UMBERTO BUCCI | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/outoftown-banks-american-security-trust-company-washington-dc.html | OUT-OF-TOWN BANKS; American Security & Trust Company, Washington, D.C. Bronxville Trust First National, Paterson, N.J. National Bank of Germantown and Trust Company Philadelphia National Rockland Atlas National, Boston Tradesmens National, Philadelphia | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/rev-dr-wp-murray.html | REV. DR. W.P. MURRAY | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/10000-jobless-in-lebanon.html | 10,000 Jobless in Lebanon | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/austrian-production-up-averaged-111-in-1949-against-index-of-100-in.html | AUSTRIAN PRODUCTION UP; Averaged 111 in 1949 Against Index of 100 in 1937 | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/300000000-is-cost-of-health-service-drain-on-britain-for-free.html | 300,000,000 IS COST OF HEALTH SERVICE; Drain on Britain for Free Medical and Dental Care Is Double the Estimate | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/vingo-is-near-end-of-critical-stage-checking-in-for-friday-nights.html | VINGO IS NEAR END OF CRITICAL STAGE; CHECKING IN FOR FRIDAY NIGHT'S BOUT AT GARDEN | True | By James P. Dawson | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/argentine-trade-viewed-hopefully-ship-line-official-predicts-better.html | ARGENTINE TRADE VIEWED HOPEFULLY; Ship Line Official Predicts Better Understanding and Increases in Business | True | | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/morristown-man-dies-at-105.html | Morristown Man Dies at 105 | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/investment-loss-abroad-continues-yield-once-met-25-per-cent-of.html | INVESTMENT LOSS ABROAD CONTINUES; Yield Once Met 25 Per Cent of Britain's Import Bill-- Now Down to 3 Per Cent | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/shopping-list-an-index-to-need-of-dollar-loan.html | Shopping List An Index To Need of Dollar Loan | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/troth-of-joanna-e-dembow.html | Troth of Joanna E. Dembow | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/aids-brotherhood-week-canham-is-national-chairman-of-newspaper.html | AIDS BROTHERHOOD WEEK; Canham Is National Chairman of Newspaper Committee | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dr-alfred-g-forman-retired-surgeon-63.html | DR. ALFRED G. FORMAN, RETIRED SURGEON, 63 | True | Kaiden-Kazanjian | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/in-merchandising-ad-posts-with-kelvinator.html | IN MERCHANDISING; AD POSTS WITH KELVINATOR | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/portugals-trade-suffers-decline-cold-war-and-drought-hurt-economy.html | PORTUGAL'S TRADE SUFFERS DECLINE; Cold War and Drought Hurt Economy, but Outlook for 1950 Is Much Better Imports Show Decline | True | By Luiz Marques Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/lead-as-a-precious-metal.html | Lead as a 'Precious Metal' | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/chile-takes-steps-against-inflation-pegging-of-exchange-rates.html | CHILE TAKES STEPS AGAINST INFLATION; Pegging of Exchange Rates, Encouragement of Imports Give Rise to Optimism | True | By Charles Griffin Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/jersey-star-heads-134-of-426-ballots-wins-sullivan-trophy.html | JERSEY STAR HEADS 134 OF 426 BALLOTS; WINS SULLIVAN TROPHY | True | By Joseph M. Sheehanthe New York Times | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/smelter-near-cobalt-new-life-new-industry-given-to-canadian-mining.html | SMELTER NEAR COBALT; New Life, New Industry Given to Canadian Mining Field | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/bossio-knocks-out-arduini.html | Bossio Knocks Out Arduini | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/india-halves-taxes-on-small-business-battery-makers-end-strike.html | INDIA HALVES TAXES ON SMALL BUSINESS; Battery Makers End Strike | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/emil-a-ekern.html | EMIL A. EKERN | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/shipyard-orders-drop.html | Shipyard Orders Drop | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/world-figures-air-opinions-on-peace-chiang-urges-pacific-pact-tito.html | WORLD FIGURES AIR OPINIONS ON PEACE; Chiang Urges Pacific Pact-- Tito for Aggression Warning --Lie Asks Atomic Treaty Spanish Assail Columbus Film | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/primary-in-jersey-is-set-for-jan-24-rents-freed-in-2-upstate-areas.html | PRIMARY IN JERSEY IS SET FOR JAN. 24; Rents Freed in 2 Upstate Areas | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/living-cost-index-in-4-figures.html | Living Cost Index in 4 Figures | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/bridge-over-niagara-sold-schaub-interests-obtain-span-from-lewiston.html | BRIDGE OVER NIAGARA SOLD; Schaub Interests Obtain Span From Lewiston to Queenston | True | | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/austria-maintains-high-employment-level-national-agreements-tie.html | Austria Maintains High Employment Level; National Agreements Tie Wages to Prices | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/us-drops-arizona-in-childrens-aid-exclusion-of-crippled-indian.html | U.S. DROPS ARIZONA IN CHILDREN'S AID; Exclusion of Crippled Indian Youngsters From State's Program Brings Action | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/farouk-story-protested-cairo-envoy-in-london-assails-stolen.html | FAROUK STORY PROTESTED; Cairo Envoy in London Assails 'Stolen Sweetheart' Article | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/chrysler-begins-1950-campaign.html | Chrysler Begins 1950 Campaign | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/lydda-a-busy-airport-1460-planes-handled-in-year-after-its.html | LYDDA A BUSY AIRPORT; 1,460 Planes Handled in Year After Its Reopening | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/government-not-liable-for-employes-cats-dogs.html | Government Not Liable For Employes' Cats, Dogs | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mrs-truman-schedules-8-teas-in-relays-to-entertain-congress-wives.html | Mrs. Truman Schedules 8 Teas in Relays To Entertain Congress Wives Alphabetically | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/south-africa-hit-by-dollar-famine-trade-dislocated-by-strict.html | SOUTH AFRICA HIT BY DOLLAR FAMINE; Trade Dislocated by Strict Curbs--Trend Is Toward Soft Currency Areas | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/swedens-economy-close-to-balance-reflects-gains-in-production.html | SWEDEN'S ECONOMY CLOSE TO BALANCE; Reflects Gains in Production Peaceful Labor Conditions and Price Stabilization Vital Imports Subsidized Trade Balance Improved | True | By George Axelsson Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/egypt-a-big-buyer-of-us-goods-in-49-her-imports-exceeded-exports.html | EGYPT A BIG BUYER OF U.S. GOODS IN '49; Her Imports Exceeded Exports With Total of Both Setting Record in First 6 Months Cotton Prices Rise Big Contracts to U.S. Firms | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/un-agencies-aid-worlds-industry-postwar-programs-gaining.html | U.N. AGENCIES AID WORLD'S INDUSTRY; Post-War Programs Gaining Momentum--Point Four Plans Await Contributions New Traffic Conventions Loans for Development | True | By David Anderson Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/isthmian-nations-show-gains-in-49-costa-rica-and-panama-alone-have.html | ISTHMIAN NATIONS SHOW GAINS IN '49; Costa Rica and Panama Alone Have Adverse Balances-- Outlook for '50 Hailed | True | By Ch. Calhoun Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/socializing-target-of-labor-achieved-british-partys-1945-program.html | SOCIALIZING TARGET OF LABOR ACHIEVED; British Party's 1945 Program Rounded Off by Enactment of the Steel Measure What the Future May Hold SOCIALIZING GOAL OF LABOR ACHIEVED | True | By Joseph Frayman Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/foreign-trade-hit-by-devaluation-even-before-monetary-crisis.html | FOREIGN TRADE HIT BY DEVALUATION; Even Before Monetary Crisis Austrian Exports Had Begun to Show Steady Drop | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/belgium-plans-aid-to-african-territories-to-develop-resources-for.html | Belgium Plans Aid to African Territories To Develop Resources for Mutual Benefit | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/otis-plea-to-sec-hits-auto-maker-cleveland-banking-house-asks-stop.html | OTIS PLEA TO S.E.C. HITS AUTO MAKER; Cleveland Banking House Asks Stop Order Against KaiserFrazer Stock Statement | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/joint-studies-aid-argentinas-trade-prospect-of-regaining-position.html | JOINT STUDIES AID ARGENTINA'S TRADE; Prospect of Regaining Position of Importance in Traffic With U.S. in 1950 Bright Some Difficulties Already Eased | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/bank-notes.html | BANK NOTES | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/u-s-trade-treaty-hailed-in-uruguay-new-friendship-pact-regarded-as.html | U. S. TRADE TREATY HAILED IN URUGUAY; New Friendship Pact Regarded As Marking Turning Point in Hemisphere Relations | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/indonesia-pushes-rebuilding-task-leaders-agree-reconstruction-of.html | INDONESIA PUSHES REBUILDING TASK; Leaders Agree Reconstruction of Economy Is Chief Weapon Against Communism Production Rose in Year U.S. Now Chief Customer | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/census-officials-for-area-sworn-in-group-is-training-for-survey.html | CENSUS OFFICIALS FOR AREA SWORN IN; Group Is Training for Survey Starting April 1--Housing to Be Special Question Here Visits to Be Brief Questions on Housing | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/65-today-forecast-after-a-record-597.html | 65 Today Forecast After a Record 59.7 | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/teletone-offers-new-1950-tv-line-claims-prices-3040-below-other.html | TELE-TONE OFFERS NEW 1950 TV LINE; Claims Prices $30-$40 Below Other Makes-- G.E. Sets Due --Majestic Showing Today TELE-TONE OFFERS NEW 1950 TV LINE | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/topics-of-the-day-in-wall-street-first-trade-money-market-taxexempt.html | TOPICS OF THE DAY IN WALL STREET; First Trade Money Market Tax-Exempt Bonds Mine Subsidy Bill | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/wladyslaw-korsak.html | WLADYSLAW KORSAK | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/no-labor-unrest-in-netherlands-freedom-from-major-strikes-for-three.html | NO LABOR UNREST IN NETHERLANDS; Freedom From Major Strikes for Three Years Big Factor in Nation's Recovery | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/exports-rose-in-1949-but-deficit-remained.html | EXPORTS ROSE IN 1949 BUT DEFICIT REMAINED | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/colonial-trading-will-be-revamped-netherlands-shorn-of-richest.html | COLONIAL TRADING WILL BE REVAMPED; Netherlands, Shorn of Richest Territories, Seeks to Protect Vast Investment Stake | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/492-of-1124-pass-new-york-bar-test-state-examiners-certify-463-to.html | 492 OF 1,124 PASS NEW YORK BAR TEST; State Examiners Certify 463 to the Appellate Divisions in Four Departments 29 CASES STILL PENDING Successful Applicants Now to Appear Before Committee on Character, Fitness FIRST DEPARTMENT NONRESIDENTS ADMITTED TO BAR EXAMINATION BY COURT OF APPEALS, AND APPLICANTS WHO HAVE NOT COMPLETED QUALIFICATIONS | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/new-price-system-set-on-nuts-bolts-some-industry-members-scrap.html | NEW PRICE SYSTEM SET ON NUTS, BOLTS; Some Industry Members Scrap 30-Year-Old Multiple Discount Plan for Single Method | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/city-raises-goal-for-water-saving-on-water-board.html | CITY RAISES GOAL FOR WATER SAVING; ON WATER BOARD | True | By Charles G. Bennett | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/charles-f-wicks-sr.html | CHARLES F. WICKS SR. | True | | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/us-testing-names-dr-esselen.html | U.S. Testing Names Dr. Esselen | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/graham-and-dancers-to-open-season-soon-aulicino-play-to-be-read.html | GRAHAM AND DANCERS TO OPEN SEASON SOON; Aulicino Play to Be Read | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/tokyohonolulu-record-nonstop-flight-of-3940-miles-takes-11-hours-24.html | TOKYO-HONOLULU RECORD; Non-Stop Flight of 3,940 Miles Takes 11 Hours 24 Minutes | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/brooklyn-skaters-in-front.html | Brooklyn Skaters in Front | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/barbara-ransome-to-wed-she-becomes-prospective-bride-of-t-coleman.html | BARBARA RANSOME TO WED; She Becomes Prospective Bride of T. Coleman Andrews Jr. | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/british-auto-plant-for-holland.html | British Auto Plant for Holland | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/ankara-is-cheered-by-yearend-gains-revival-in-trade-follows-poor.html | ANKARA IS CHEERED BY YEAR-END GAINS; Revival in Trade Follows Poor Wheat Harvest and Rise in Living Costs | True | By Farnsworth Fowle Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/deweys-chief-counsel-becomes-a-justice.html | DEWEY'S CHIEF COUNSEL BECOMES A JUSTICE | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/big-apparel-field-seen-by-weinstock-recovery-board-head-at-yearly.html | BIG APPAREL FIELD SEEN BY WEINSTOCK; Recovery Board Head at Yearly Parley Cites Long Way to Go to Reach Full Potential'49 UNIT SALES NEAR PEAKOutlook Brightened for 1950--Schuman Seeks British WoolCartel Inquiry by Congress British Wool Cartel Hit Piecemeal Buying Scored BIG APPAREL FIELD SEEN BY WEINSTOCK | True | By Herbert Koshetz Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/british-worker-enjoys-tonsorial-superiority.html | British Worker Enjoys Tonsorial Superiority | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/churches-expand-foreign-aid-quota-world-service-agency-plans-joint.html | CHURCHES EXPAND FOREIGN AID QUOTA; World Service Agency Plans Joint Appeal for Money and Goods March 12 | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/trading-to-resume-in-tin-tomorrow-foreign-trade-leaders-invited-to.html | TRADING TO RESUME IN TIN TOMORROW; Foreign Trade Leaders Invited to Ceremony Before Opening of Exchange Dealings | True | By Charles E. Egan | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/budapest-reports-its-goals-achieved-but-doubt-is-cast-on-claim-that.html | BUDAPEST REPORTS ITS GOALS ACHIEVED; But Doubt Is Cast on Claim That Industrial Output Is 40% Above the Pre-War Level Investment in the Plan Statistics Can Be Puzzling | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/british-ask-us-atom-pact-with-all-bombs-made-here-storing-of.html | British Ask U.S. Atom Pact With All Bombs Made Here; Storing of Missiles in United Kingdom, Exchange of Data Also Urged--ProposalsAre Well Received in Washington BRITAIN PROPOSES NEW ATOMIC PLAN Use of Bomb Questioned | True | By James Reston Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/italian-land-reform-sought-in-farm-bill.html | ITALIAN LAND REFORM SOUGHT IN FARM BILL. | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/state-legislature-to-get-oleo-bill-congress-action-slated-today.html | STATE LEGISLATURE TO GET OLEO BILL; Congress Action Slated Today Expected to Aid Fight to Pass Measure in Albany | True | | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/4-tammany-men-go-in-wagner-sweep-new-chief-justice-of-special.html | 4 TAMMANY MEN GO IN WAGNER SWEEP; NEW CHIEF JUSTICE OF SPECIAL SESSIONS | True | By Warren Moscowthe New York Times | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/carmona-tops-branovich-wins-63-61-in-2d-round-of-indian-national.html | CARMONA TOPS BRANOVICH; Wins, 6-3, 6-1, in 2d Round of Indian National Tennis | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/mrs-fahnestock-fiancee-betrothed-to-wallace-t-foote-graduate-of.html | MRS. FAHNESTOCK FIANCEE; Betrothed to Wallace T. Foote, Graduate of Union College | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/ski-slopes-and-trails-ceremonies-to-mark-start-swedish-team-favored.html | SKI SLOPES AND TRAILS; Ceremonies to Mark Start Swedish Team Favored Plan for 5,000 Visitors | True | By Frank Elkins Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/spellman-mourns-bishop-cardinal-to-attend-service-tomorrow-for.html | SPELLMAN MOURNS BISHOP; Cardinal to Attend Service Tomorrow for Griffin | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/bermudans-perturbed-link-admiralty-aides-visit-to-dockyard.html | BERMUDANS PERTURBED; Link Admiralty Aides' Visit to Dockyard Curtailment | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/seeks-child-care-gains-foster-parents-plan-to-enlarge-aid-for-war.html | SEEKS CHILD CARE GAINS; Foster Parents Plan to Enlarge Aid for War Orphans | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/bonds-and-shares-on-london-market-stocks-depressed-by-election-talk.html | BONDS AND SHARES ON LONDON MARKET; Stocks Depressed by Election Talk, With Only Strength in Foreign Issues | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/cuban-cabinet-aide-quits-treasury-chief-to-seek-havana.html | CUBAN CABINET AIDE QUITS; Treasury Chief to Seek Havana Mayoralty--Others to Resign Bogota Combines Police Units Jersey Gets U.S. Housing Aid | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/indexes-steady-in-1949.html | Indexes Steady in 1949 | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/britain-strained-by-defense-costs-spent-record-peacetime-sum-of.html | BRITAIN STRAINED BY DEFENSE COSTS; Spent Record Peacetime Sum of 750,000,000 in Year on 750,000 Force Irrevocable Commitments Navy Held Adequate | True | By Benjamin Welles Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/dr-langmuir-retires.html | DR. LANGMUIR RETIRES | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/us-trade-on-rise-in-latin-republics-49-brings-increase-over-48.html | U.S. TRADE ON RISE IN LATIN REPUBLICS; '49 Brings Increase Over '48 --Total High in Terms of War and Pre-War Years U. S. Trade With Latin Republics Rises Despite Series of Handicaps Adverse Balances Result | True | By Milton Bracker Special To the New York Times. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/1084-in-3-ships-land-at-hoboken-docks.html | 1,084 IN 3 SHIPS LAND AT HOBOKEN DOCKS | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/alberta-wheat-official-made-a-bank-director.html | Alberta Wheat Official Made a Bank Director | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/joan-beauregard-becomes-fiancee-alumna-of-foxcroft-and-bryn-mawr-to.html | JOAN BEAUREGARD BECOMES FIANCEE; Alumna of Foxcroft and Bryn Mawr to Be Wed to Richard Pardee Williams 3d | True | Special to THE NEW YORK TIMESHessler | | C1B 225312 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/hannigranyak.html | Hannig--Ranyak | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/trade-group-opposes-security-act-change.html | TRADE GROUP OPPOSES SECURITY ACT CHANGE | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/hogan-to-begin-comeback-in-coast-golf-on-friday.html | Hogan to Begin Comeback In Coast Golf on Friday | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/hj-heinz-reports-slight-dip-in-profit-half-year-to-oct-31-produced.html | H.J. HEINZ REPORTS SLIGHT DIP IN PROFIT; Half Year to Oct. 31 Produced $2,899,924, Compared With $2,963,741 in '48 Period OTHER CORPORATE REPORTS | True | | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/cotton-and-coffee-big-dollar-crops-output-of-staple-set-record-last.html | COTTON AND COFFEE BIG DOLLAR CROPS; Output of Staple Set Record Last Year Below Border; Price High for Bean | True | Special to THE NEW YORK TIMES. | | C1B 225312 | |
| 1950-01-04 | 1950-01-04 | https://www.nytimes.com/1950/01/04/archives/sunday-sports-approved-toronto-vote-leaves-question-with-provincial.html | SUNDAY SPORTS APPROVED; Toronto Vote Leaves Question With Provincial Government | True | | | C1B 225312 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/flagship-drops-anchor-for-show-41foot-chris-craft-reaches-grand.html | 'FLAGSHIP' DROPS ANCHOR FOR SHOW; 41-Foot Chris Craft Reaches Grand Central Palace Floor for Opening Tomorrow | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/spain-postpones-bond-redemption-issue-maturing-next-week-dated-jan.html | SPAIN POSTPONES BOND REDEMPTION; Issue Maturing Next Week, Dated Jan. 10, 1945, Not to Be Paid Off for 3 Months | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/one-of-the-1950-creations-in-motor-boat-show.html | ONE OF THE 1950 CREATIONS IN MOTOR BOAT SHOW | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/4billion-deficit-seen-in-51-budget-rayburn-reporks-expenditures-set.html | 4-BILLION DEFICIT SEEN IN '51 BUDGET; Rayburn Reporks Expenditures Set at $42,000,000,000 in Truman Estimate | True | By John D. Morris Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/katy-plans-1650000-issue.html | Katy Plans $1,650,000 Issue | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/share-earnings-up-for-national-city-income-for-year-20416771-report.html | SHARE EARNINGS UP FOR NATIONAL CITY; Income for Year $20,416,771 --Report Sisys Steel Peace Marked End of Downswing | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/eight-norwegian-ski-stars-arrive-to-unexpectedly-warm-welcome.html | Eight Norwegian Ski Stars Arrive To Unexpectedly Warm Welcome; Vanguard of Team to Compete in U.S. and World Meets Soon Sheds Heavy Garb-- Famed Birger Ruud Leads Group | True | By Frank Elkins | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/greece-renews-peace-bid-tells-un-she-is-ready-to-try-to-end-balkan.html | GREECE RENEWS PEACE BID; Tells U.N. She Is Ready to Try to End Balkan Differences | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/loan-for-road-authority-new-jersey-body-sells-2000000-bonds-to.html | LOAN FOR ROAD AUTHORITY; New Jersey Body Sells $2,000,000 Bonds to Teachers' Fund | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/liu-to-face-test-in-bowling-green-nyu-temple-fives-in-opener-at.html | L.I.U. TO FACE TEST IN BOWLING GREEN; N.Y.U., Temple Fives in Opener at Garden Tonight--Columbia Plays Princeton Here | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/van-goah-lecture-at-hofstra.html | Van Goah Lecture at Hofstra | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/new-myers-plea-heard-attorneys-argue-habeas-corpus-writ-for-former.html | NEW MYERS PLEA HEARD; Attorneys Argue Habeas Corpus Writ for Former General | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/macarthur-drops-corps-units.html | MacArthur Drops Corps Units | True | | | C1B 225313 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/coplon-recordings-found-indistinct-court-allows-transcribing-of-her.html | COPLON RECORDINGS FOUND INDISTINCT; Court Allows Transcribing of Her Voice for Comparison-- Gubitchev Immunity Argued | True | By Charles Grutzner | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/recount-dropped-in-jersey.html | Recount Dropped in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/water-survey-for-elizabeth.html | Water Survey for Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/nyo-w-hearing-off.html | N.Y.O. & W. Hearing Off | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/dies-upon-hearing-of-fathers-death.html | DIES UPON HEARING OF FATHER'S DEATH | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/child-to-mrs-richard-leeds.html | Child to Mrs. Richard Leeds | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/loans-to-business-are-up-40000000-holdings-of-treasury-bills.html | LOANS TO BUSINESS ARE UP $40,000,000; Holdings of Treasury Bills Decrease by $99,000,000 in New York City | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/carrier-dispute-ended-and-railroads-close-row-over.html | CARRIER DISPUTE ENDED; Seatrain and Railroads Close Row Over Petroleum Hauls | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/cio-is-permitted-to-open-hearing-but-rifkind-bars-decision-on-food.html | C.I.O. IS PERMITTED TO OPEN HEARING; But Rifkind Bars Decision on Food Workers Until Court Rules on Injunction Plea | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/1809-bonds-given-to-neediest-cases-another-gift-of-1000-helps-to.html | $1,809 BONDS GIVEN TO NEEDIEST CASES; Another Gift, of $1,000, Helps to Swell Day's Receipts to $5,661-- Total $287,859 UNDERWRITERS SEND $95 Anti-Defamation League Board Gives $235, Praising Fund's Human Relations Values | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/mahan-villanova-coach-former-first-baseman-of-phils-gets-baseball.html | MAHAN VILLANOVA COACH; Former First Baseman of Phils Gets Baseball Post | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/a-correction.html | A Correction | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/fox-again-wins-600-keeps-deignan-cup-defeats-thigpen-by-five-yards.html | FOX AGAIN WINS 600, KEEPS DEIGNAN CUP; Defeats Thigpen by Five Yards in Record 1:12.1 at A.A.U. Open Track Carnival | True | By Joseph M. Sheehan | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/2war-veteran-66-to-go-to-school-under-gi-bill.html | 2-War Veteran, 66, to Go To School Under G.I. Bill | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/african-paraplegic-to-be-treated-here.html | AFRICAN PARAPLEGIC TO BE TREATED HERE | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/stock-dividend-authorized.html | Stock Dividend Authorized | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/other-bank-statements-bankers-trust-company.html | OTHER BANK STATEMENTS; Bankers Trust Company | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/russian-player-first.html | Russian Player First | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/song-of-songs-scheduled.html | 'Song of Songs' Scheduled | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/shippingmails-ships-that-arrived-yesterday.html | SHIPPING--MAILS; Ships That Arrived Yesterday | True | | | C1B 225313 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/text-of-president-trumans-message-to-congress-on-the-state-of-the.html | Text of President Truman's Message to Congress on the State of the Union; "Greater Possibilities For Future" | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/streamliner-train-kills-2.html | Streamliner Train Kills 2 | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/mrs-emily-schreiber-wed.html | Mrs. Emily Schreiber Wed | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/pittsburgh-honors-kiner.html | Pittsburgh Honors Kiner | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/elected-to-the-board-of-wl-douglas-shoe.html | Elected to the Board Of W.L. Douglas Shoe | True | Conway | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/bonds-for-providence-2500000-issue-sold-to-bankers-other-municipal.html | BONDS FOR PROVIDENCE; $2,500,000 Issue Sold to Bankers --Other Municipal Loans | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/erp-money-pool-may-need-new-law-proposed-clearing-union-may-require.html | E.R.P. MONEY POOL MAY NEED NEW LAW; Proposed Clearing Union May Require 'Freeing' of Dollar Assistance by Congress | True | By Harold Callender Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/business-world-wholesale-commodity-prices.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/taft-wont-fight-bipartisan-policy-declares-he-has-no-intention-of.html | TAFT WON'T FIGHT BIPARTISAN POLICY; Declares He Has No Intention of Joining Those Who Have Challenged Vandenberg | True | By James Reston Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/michigan-psychologist-is-killed.html | Michigan Psychologist Is Killed | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/luzon-slayings-reported-two-us-veterans-settlers-said-to-be-outlaws.html | LUZON SLAYINGS REPORTED; Two U.S. Veterans, Settlers, Said to Be Outlaws' Victims | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/michael-j-flynn.html | MICHAEL J. FLYNN | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/head-iron-ore-concern-officers-named-for-financing-quebeclabrador.html | HEAD IRON ORE CONCERN; Officers Named for Financing Quebec-Labrador Tests | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/union-groups-join-to-bar-relief-cut-cio-and-afl-councils-in-city.html | UNION GROUPS JOIN TO BAR RELIEF CUT; C.I.O. and A.F.L. Councils in City Demand Voiding of 5% Reduction on Jan. 16 | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/jersey-site-taken-for-home-project-100acre-tract-on-raritan-bay-to.html | JERSEY SITE TAKEN FOR HOME PROJECT; 100-Acre Tract on Raritan Bay to Get 500 Dwellings Priced From $6,500 to $8,500 | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/richard-e-lawton.html | RICHARD E. LAWTON | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/canada-extends-export-control.html | Canada Extends Export Control | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/randolph-m-keller.html | RANDOLPH M. KELLER | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/playground-is-completed.html | Playground Is Completed | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/vietminh-attack-looms-guerrillas-expected-to-follow-up-christmas.html | VIET-MINH ATTACK LOOMS; Guerrillas Expected to Follow Up Christmas Eve Successes | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/applauding-the-chief-executives-state-of-the-union-message.html | APPLAUDING THE CHIEF EXECUTIVE'S STATE OF THE UNION MESSAGE | True | The New York Times (Washington Bureau) | | C1B 225313 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/seamen-in-fracas-at-nmu-building-brief-freeforall-is-called.html | SEAMEN IN FRACAS AT N.M.U. BUILDING; Brief Free-for-All Is Called Continuance of Internal Row --Meeting Tonight | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/news-of-food-a-stove-designed-after-a-kneehole-desk.html | News of Food; A STOVE DESIGNED AFTER A KNEE-HOLE DESK | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/to-manage-mens-wear-for-gimbels-new-york.html | To Manage Men's Wear For Gimbel's, New York | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/detroit-averts-strike-threat-ends-as-city-refuses-to-suspend.html | DETROIT AVERTS STRIKE; Threat Ends as City Refuses to Suspend Transit Worker | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/frank-p-hayes.html | FRANK P. HAYES | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/dr-george-rice-83-authority-on-mines.html | DR. GEORGE RICE, 83, AUTHORITY ON MINES | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/books-of-the-times-talented-arrogant-and-vain-people.html | Books of the Times; Talented, Arrogant and Vain People | True | By Orville Prescott | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/the-water-situation.html | The Water Situation | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/wins-champions-medal-of-catholic-youth-group.html | Wins Champions Medal Of Catholic Youth Group | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/millinery-for-spring-and-summer-is-hailed-as-youthfully-wearable.html | Millinery for Spring and Summer Is Hailed as Youthfully Wearable | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/pope-honors-seton-hall-head.html | Pope Honors Seton Hall Head | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/france-ends-coffee-rationing.html | France Ends Coffee Rationing | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/stanley-barney.html | STANLEY BARNEY | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/bridges-is-linked-a-new-to-red-party-excommunist-editor-says-he-was.html | BRIDGES IS LINKED A NEW TO RED PARTY; Ex-Communist Editor Says He Was Awestruck by Presence of 'Great Harry' at Meeting | True | By Lawrence E. Davies Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/acheson-to-reply-to-china-aid-critics-gets-a-hearing-tuesday-in.html | ACHESON TO REPLY TO CHINA AID CRITICS; Gets a Hearing Tuesday in Senate Unit as Eaton Joins Demand to Aid Formosa | True | By William S. White Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/arthritis-film-shown-it-tells-how-cortisone-helped-child-victim-of.html | ARTHRITIS FILM SHOWN; It Tells How Cortisone Helped Child Victim of Disease | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/sheep-kangaroos-die-in-fires.html | Sheep, Kangaroos Die in Fires | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/dividend-raised-by-transamerica-annual-rate-set-at-1-instead-of.html | DIVIDEND RAISED BY TRANSAMERICA; Annual Rate Set at $1 Instead of 80c--Actions Taken by Other Corporations | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/newspaper-official-dies.html | Newspaper Official Dies | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/smith-paper-sold-to-schweitzer-inc-formers-assets-put-in-excess-of.html | SMITH PAPER SOLD TO SCHWEITZER, INC.; Former's Assets Put in Excess of $10,000,000--Both Big Cigarette Plant Suppliers | True | | | C1B 225313 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/water-shortage-aids-nurserymen-they-can-sell-more-plants-but-face.html | WATER SHORTAGE AIDS NURSERYMEN; They Can Sell More Plants, but Face Depleted Supply in '51, Convention Is Told | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/british-transport-staterun-in-red-loss-on-railways-waterways-and.html | BRITISH TRANSPORT, STATE-RUN, IN RED; Loss on Railways, Waterways and Docks 500,000 a Week --Gain in Coal Minimized | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/in-the-nation-the-message-and-some-preceding-ones.html | In The Nation; The Message and Some Preceding Ones | True | By Arthur Krock | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/finns-start-seizing-soviet-fugitives.html | FINNS START SEIZING SOVIET FUGITIVES | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/traffic-fines-cases-rise-4184557-paid-in-1949-mark-years-increase.html | TRAFFIC FINES CASES RISE; $4,184,557 Paid in 1949 Mark Year's Increase of $959,492 | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/1000-car-model-displayed-by-nash-car-to-sell-for-1000-suggested-by.html | $1,000 CAR MODEL DISPLAYED BY NASH; CAR TO SELL FOR $1,000, SUGGESTED BY NASH MOTORS | True | By Bert Pierce | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/resort-luxury-taxes-off-atlantic-reports-113562-drop-and-overall.html | RESORT LUXURY TAXES OFF; Atlantic Reports $113,562 Drop and Over-All Rise of $500,000 | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/syria-to-seek-security-pact.html | Syria to Seek Security Pact | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/don-cossack-chorus-in-annual-program.html | DON COSSACK CHORUS IN ANNUAL PROGRAM | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/2-escaped-felons-shot-last-of-four-arkansas-fugitives-captured-near.html | 2 ESCAPED FELONS SHOT; Last of Four Arkansas Fugitives Captured Near Little Rock | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/doctor-indicted-in-womans-mercy-slaying-threatened-with-loss-of.html | Doctor Indicted in Woman's 'Mercy' Slaying Threatened With Loss of License to Practice | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/offer-to-employes-dow-chemical-puts-up-70000-shares-at-4450-each.html | OFFER TO EMPLOYES; Dow Chemical Puts Up 70,000 Shares at $44.50 Each | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/yale-trips-springfield-osburn-paces-6355-basketball-victory-with.html | YALE TRIPS SPRINGFIELD; Osburn Paces 63-55 Basketball Victory With 27 Points | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/winifred-pietsch-engaged-to-wed-graduate-of-finch-to-become-bride.html | WINIFRED PIETSCH ENGAGED TO WED; Graduate of Finch to Become Bride of Edward W. Zeh, Head of Passaic Junior Chamber | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/emanuel-loth.html | EMANUEL LOTH | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/2-oregon-athletes-die-mcguire-state-football-star-and-corvallis-in.html | 2 OREGON ATHLETES DIE; McGuire, State Football Star, and Corvallis in Sled Crash | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/senate-takes-up-oleo-tax-repeal-fulbright-starting-debate-asks.html | SENATE TAKES UP OLEO TAX REPEAL; Fulbright, Starting Debate, Asks Defeat of Amendments Designed to Bog Measure | True | By Harold B. Hinton Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/villagers-regret-loss-of-old-homes-historic-rhinelander-johnston.html | VILLAGERS REGRET LOSS OF OLD HOMES; Historic Rhinelander, Johnston Houses to Be Torn Down for Apartment Building STRUCTURE'S PLANS FILED Many Residents Feel Nothing Can Replace Quaintness of the Doomed Edifices | True | | | C1B 225313 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/may-massee-to-get-award.html | May Massee to Get Award | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/janet-rosenwald-troth-sarah-lawrence-sophomore-is-fiancee-of-dr.html | JANET ROSENWALD TROTH; Sarah Lawrence Sophomore Is Fiancee of Dr. Bernard Becker | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/1949-jersey-farm-crops-off.html | 1949 Jersey Farm Crops Off | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/bohle-quits-i.t.-t-unit-international-standard-electric-corp-official.html | BOHLE QUITS I.T. & T. UNIT; International Standard Electric Corp. Official Retires | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/wed-to-dr-angus-frantz-mrs-virginia-brush-takes-vows-soon-after.html | WED TO DR. ANGUS FRANTZ; Mrs. Virginia Brush Takes Vows Soon After Reno Divorce | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/zoo-society-marks-50th-anniversary-meeting-at-waldorf-presents.html | ZOO SOCIETY MARKS 50TH ANNIVERSARY; Meeting at Waldorf Presents Colorful Exhibits, Including Iridescent Tropical Fish RARE BIRDS ARE CAPTURED First of Long-Wattled Umbrella Species From Ecuador Netted --4 Coming Here in May | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/grotewohl-to-convalesce-at-a-soviet-health-resort.html | Grotewohl to Convalesce At a Soviet Health Resort | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/wafd-wins-power-in-egyptian-voting-victor-in-egypt-poll.html | WAFD WINS POWER IN EGYPTIAN VOTING; VICTOR IN EGYPT POLL | | The New York Times | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/am-van-den-hoek-floral-expert-65-head-of-horticultural-program-at.html | A.M. VAN DEN HOEK, FLORAL EXPERT, 65; Head of Horticultural Program at Rockefeller Center Dies--Planted Elms on 5th Ave. | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Bradford Bachrach | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/troth-of-shirley-hill-bard-college-junior-will-be-bride-of-kenneth.html | TROTH OF SHIRLEY HILL; Bard College Junior Will Be Bride of Kenneth N. Williams | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/new-kelvinator-line-company-will-introduce-ten-refrigerator-models.html | NEW KELVINATOR LINE; Company Will Introduce Ten Refrigerator Models Today | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/henry-james-hearn.html | HENRY JAMES HEARN | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/john-j-obrien.html | JOHN J. O'BRIEN | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/would-drop-pipeline-eastern-natural-gas-seeks-to-withdraw-boston.html | WOULD DROP PIPELINE; Eastern Natural Gas Seeks to Withdraw Boston Project | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/strike-halts-air-mail-buenos-aires-postoffice-aides-plan-montevideo.html | STRIKE HALTS AIR MAIL; Buenos Aires Postoffice Aides Plan Montevideo Pick-Up | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/kent-rugby-victor-93.html | Kent Rugby Victor, 9-3 | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/alice-joyce-smith-will-be-married-troth-of-rhode-island-girl-to.html | ALICE JOYCE SMITH WILL BE MARRIED; Troth of Rhode Island Girl to Sylvester Patrick Larkin Jr., War Veteran, Announced | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/stay-is-sought-on-ftc-us-rubber-brings-federal-court-action-in.html | STAY IS SOUGHT ON F.T.C.; U.S. Rubber Brings Federal Court Action in Washington | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/mrs-william-j-styles.html | MRS. WILLIAM J. STYLES | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/utility-plans-sale-of-edison-unit-stock.html | UTILITY PLANS SALE OF EDISON UNIT STOCK | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/kiwanis-club-installs-joseph-h-mccoy-is-president-of-group-in-new.html | KIWANIS CLUB INSTALLS; Joseph H. McCoy Is President of Group in New York | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/bronx-new-deal-asked-to-raise-its-voice-in-city.html | Bronx 'New Deal' Asked To Raise Its Voice in City | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/state-of-the-union.html | STATE OF THE UNION | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/city-swelters-at-a-record-656-freeze-due-tomorrow-morning-heat-sets.html | City Swelters at a Record 65.6 ; Freeze Due Tomorrow Morning, HEAT SETS RECORD; FREEZE IS ON WAY | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/papa-is-all-to-be-presented.html | 'Papa Is All' to Be Presented | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/british-papers-give-truman-page-1-play-stress-put-on-his-forecast.html | British Papers Give Truman Page 1 Play; Stress Put on His Forecast of U.S. Growth | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/filchock-top-athlete-in-1949-canadian-poll.html | Filchock Top Athlete In 1949 Canadian Poll | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/john-r-rainbow.html | JOHN R. RAINBOW | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/reds-strike-in-india-prisons.html | Reds Strike in India Prisons | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/weissmanrosenbaum.html | Weissman--Rosenbaum | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/the-german-refugees.html | THE GERMAN REFUGEES | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/hats-complement-navycolor-attire-mary-goodfellow-designs-also-for.html | HATS COMPLEMENT NAVY-COLOR ATTIRE; Mary Goodfellow Designs Also for Short, Coiffures and in Face Powder Shades | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/winds-up-engagement.html | WINDS UP ENGAGEMENT | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/frankie-baxter.html | FRANKIE BAXTER | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/315-foreign-students-at-cornell.html | 315 Foreign Students at Cornell | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/text-of-statements-by-two-publishers-roy-w-howard.html | Text of Statements by Two Publishers; Roy W. Howard | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/pelley-again-loses-parole-plea.html | Pelley Again Loses Parole Plea | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/investor-acquires-bronx-apartment-buys-35family-building-at-heath.html | INVESTOR ACQUIRES BRONX APARTMENT; Buys 35-Family Building at Heath Ave. and 230th St. --Other Borough Deals | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/events-today.html | Events Today | True | | | C1B 225313 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/state-university-assailed-for-plan-heads-of-private-institutions.html | STATE UNIVERSITY ASSAILED FOR PLAN; Heads of Private Institutions Oppose Four-Year Colleges --Shorter Units Favored | True | By Murray Illson Special To The New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/ancient-sword-is-sought-in-spanish-convent-well.html | Ancient Sword Is Sought In Spanish Convent Well | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/katherine-ann-keogh-feted-at-reception.html | KATHERINE ANN KEOGH FETED AT RECEPTION | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/wood-field-and-stream-car-now-submerged.html | WOOD, FIELD AND STREAM; Car Now Submerged | True | By Raymond R. Camp | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/bevin-to-have-ceylon-bearers.html | Bevin to Have Ceylon Bearers | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/topics-of-the-day-in-wall-street-government-securities.html | TOPICS OF THE DAY IN WALL STREET; Government Securities | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/seward-park-library-to-reopen.html | Seward Park Library to Reopen | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/rise-in-assets-reported-american-investors-shows-years-gain-of.html | RISE IN ASSETS REPORTED; American Investors Shows Year's Gain of $4,083,203 | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/plane-locates-missing-schooner.html | Plane Locates Missing Schooner | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/adopt-a-duck-idea-yields-lots-of-corn.html | 'ADOPT A DUCK' IDEA YIELDS LOTS OF CORN | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/socialists-of-right-hold-naples-parley.html | SOCIALISTS OF RIGHT HOLD NAPLES PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/rich-gets-putnam-county-post.html | Rich Gets Putnam County Post | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/trumans-speech-sends-stocks-up-well-known-before-delivery-proposals.html | TRUMAN'S SPEECH SENDS STOCKS UP; Well Known Before Delivery, Proposals Serve as Spark for a Broad Advance INDEX CLIMBS 1.36 POINTS Rails, Then Airlines, Motors, Liquors, Steels Lead, With Dealings Also Soaring | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/chosen-board-member-of-commercial-solvents.html | Chosen Board Member Of Commercial Solvents | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/britain-in-moves-to-quiet-eritrea-warship-and-new-troops-sent-to.html | BRITAIN IN MOVES TO QUIET ERITREA; Warship and New Troops Sent to East African Colony-- Italy Asks Somali Bases | True | By Clifton Daniel Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/art-museum-sold-sun-and-telegram-metropolitan-received-estate-of.html | ART MUSEUM SOLD SUN AND TELEGRAM; Metropolitan Received Estate of Munsey--2 Publications Brought About $3,500,000 | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/sylvania-electric-names-two-sales-heads.html | SYLVANIA ELECTRIC NAMES TWO SALES HEADS | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/joan-m-miller-fiancee-marymount-alumna-is-engaged-to-frederick-j.html | JOAN M. MILLER FIANCEE; Marymount Alumna Is Engaged to Frederick J. Beddiges Jr. | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/albany-bills-aim-to-revise-relief-one-would-cut-states-share-from.html | ALBANY BILLS AIM TO REVISE RELIEF; One Would Cut State's Share From 80 to 60 Per Cent-- Curbs on Fraud Sought THIS CITY BIGGEST LOSER Measures to Implement Dewey Proposals Are Introduced at Legislature's Opening | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/erdelatz-confers-with-navy-on-post-talks-over-football-coaching-job.html | ERDELATZ CONFERS WITH NAVY ON POST; Talks Over Football Coaching Job Resume Today--Still in Exploratory Stage | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/passing-of-the-sun.html | PASSING OF THE SUN | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/mayor-to-decide-on-transit-study-he-promises-answer-in-a-few-days.html | MAYOR TO DECIDE ON TRANSIT STUDY; He Promises Answer 'in a Few Days' to Formal Request for Fact-Finding Group | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/norwegian-skiers-arrive-for-invasion-of-us.html | NORWEGIAN SKIERS ARRIVE FOR INVASION OF U.S. | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/italians-call-off-strike-seamens-action-enables-holy-year-pilgrims.html | ITALIANS CALL OFF STRIKE; Seamen's Action Enables Holy Year Pilgrims to Sail Home | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/infant-to-lose-eye-doctors-hope-to-save-the-other-for-11monthold.html | INFANT TO LOSE EYE; Doctors Hope to Save the Other for 11-Month-Old Girl | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/union-threatens-us-phone-strike.html | Union Threatens U.S. Phone Strike | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/summaries-in-aau-track.html | Summaries in A.A.U. Track | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/wilson-co-cio-in-talks.html | Wilson & Co., C.I.O. in Talks | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/bonn-set-to-list-economic-burdens-will-stress-drain-of-last-war.html | BONN SET TO LIST ECONOMIC BURDENS; Will Stress Drain of Last War -- Adenauer Predicts Future 'Will Not Be Rosy' | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/gop-looses-barbs-sweetness-and-light-hearts-and-flowers-democrats.html | G.O.P. LOOSES BARBS; 'Sweetness and Light,' 'Hearts and Flowers' DEMOCRATS HAIL MESSAGE Southerners, However, Remain Unyielding on Civil Rights--Lucas Is Guarded An Organized Response REPORTING ON THE STATE OF THE UNION | True | By C.p. Trussell Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/illinois-northern-sold-4-major-roads-get-icc-permit-to-acquire.html | ILLINOIS NORTHERN SOLD; 4 Major Roads Get I.C.C. Permit to Acquire Switching Line | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/notre-dame-downs-butler.html | Notre Dame Downs Butler | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/tin-contract-sets-fiveton-delivery-commodity-exchange-standard.html | TIN CONTRACT SETS FIVE-TON DELIVERY; Commodity Exchange Standard Calls for Same Grade, Same Brand in Each | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/books-and-authors.html | Books and Authors | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/new-york-skaters-in-front.html | New York Skaters in Front | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/lee-oma-outpoints-beshore.html | Lee Oma Outpoints Beshore | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/condition-of-reserve-member-banks-in-94-cities-dec-28.html | Condition of Reserve Member Banks in 94 Cities Dec. 28 | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/1340000-financing-for-suites-in-queens.html | $1,340,000 FINANCING FOR SUITES IN QUEENS | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/158-czech-lawyers-reported-ousted-noncommunists-are-said-to-have.html | 158 CZECH LAWYERS REPORTED OUSTED; Non-Communists Are Said to Have Been Drafted for Labor and Offices Liquidated | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/mayor-gets-decoration-pan-american-legion-presents-golden-palms-of.html | MAYOR GETS DECORATION; Pan American Legion Presents 'Golden Palms of Americas' | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/japanese-captives-remain-as-issue-despite-new-soviet-walkout-allied.html | JAPANESE CAPTIVES REMAIN AS ISSUE; Despite New Soviet Walkout, Allied Council in Tokyo Will Seek Action Jan. 18 | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/hoover-unit-wins-award-izaac-walton-league-honors-the-task-force-on.html | HOOVER UNIT WINS AWARD; Izaac Walton League Honors the Task Force on Resources | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/hofstra-on-top-8069.html | Hofstra on Top, 80-69 | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/dr-charles-c-peale-weds.html | Dr. Charles C. Peale Weds | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/group-buys-housing-in-jackson-heights.html | GROUP BUYS HOUSING IN JACKSON HEIGHTS | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/nba-sees-no-foe-in-charles-class-quarterly-rankings-fail-to-name-a.html | N.B.A. SEES NO FOE IN CHARLES CLASS; Quarterly Rankings Fail to Name a Logical Contender for Heavyweight Title | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/buys-control-of-reed-metal.html | Buys Control of Reed Metal | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/millinery-large-and-small-with-a-bow-toward-spring.html | MILLINERY, LARGE AND SMALL, WITH A BOW TOWARD SPRING | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/150-parents-of-mentally-retarded-children-establish-a-special.html | 150 Parents of Mentally Retarded Children Establish a Special School in Roselle, N.J. | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/fire-in-hold-put-out-ship-reaches-halifax.html | FIRE IN HOLD PUT OUT, SHIP REACHES HALIFAX | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/kiphuth-out-of-hospital-yale-swim-coach-will-rest-at-orlando-after.html | KIPHUTH OUT OF HOSPITAL; Yale Swim Coach Will Rest at Orlando After Heart Attack | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/ready-aim-fire.html | Ready! Aim! Fire! | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/britain-narrows-her-dollar-gap-cripps-reports-cut-in-final-49.html | BRITAIN NARROWS HER DOLLAR GAP; Cripps Reports Cut in Final '49 Quarter to $31,000,000-- Sterling Area Reserves Up | True | By Raymond Daniell Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/title-guarantee-trust-elects-a-vice-president.html | Title Guarantee & Trust Elects a Vice President | True | Matar | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/holy-cross-routs-harvard-by-10271-unbeaten-crusader-five-gains.html | HOLY CROSS ROUTS HARVARD BY 102-71; Unbeaten Crusader Five Gains Tenth Victory--Tufts Bows to Boston College, 61-56 | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/20000000-offices-will-replace-ritzcarlton-hotel-on-madison-ave-the.html | $20,000,000 Offices Will Replace Ritz-Carlton Hotel on Madison Ave; THE RITZ-CARLTON HOTEL AND OFFICE BUILDING PLANNED FOR ITS SITE | True | By Lee E. Cooper | | C1B 225313 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/jersey-budget-cuts-sought-by-driscoll.html | JERSEY BUDGET CUTS SOUGHT BY DRISCOLL | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/railroads-now-ask-95-rise-in-mail-pay.html | RAILROADS NOW ASK 95% RISE IN MAIL PAY | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/truman-confident-nation-sound-can-look-to-trillion-income-in-year.html | TRUMAN CONFIDENT; Nation Sound, Can Look to Trillion Income in Year 2000, He Says WOULD REVISE TAX SET-UP Cut in Excise Levies Hinted-- Jab at G. O. P. Brings Din of Cheers, Hoots and Boos | | By Anthony Leviero Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/defense-and-the-message-truman-asks-selective-service-extension-and.html | Defense and the Message; Truman Asks Selective Service Extension and Setting Up of a Science Foundation | | By Hanson W. Baldwin | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/syndicate-to-buy-utility-concern-american-power-light-agrees-to.html | SYNDICATE TO BUY UTILITY CONCERN; American Power & Light Agrees to Sell Pacific P. & L. for $19,500,000 to Bankers | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/navy-shifts-cassady-admiral-will-be-deputy-chief-of-operations-for.html | NAVY SHIFTS CASSADY; Admiral Will Be Deputy Chief of Operations for Air | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/siamese-line-to-buy-planes.html | Siamese Line to Buy Planes | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/churches-retain-vital-statistics.html | Churches Retain Vital Statistics | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/3-thugs-captured-in-1650-holdup-chase-leads-into-jersey-city-school.html | 3 THUGS CAPTURED IN $1,650 HOLD-UP; Chase Leads Into Jersey City School Yard-- $1,200 Left in Streets by Thieves | | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/jozef-jodkowski.html | JOZEF JODKOWSKI | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/australian-team-victor-beats-south-african-cricket-squad-by-eight.html | AUSTRALIAN TEAM VICTOR; Beats South African Cricket Squad by Eight Wickets | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/dewey-plans-outlay-cuts-no-tax-rises-opens-legislature-he-hits.html | DEWEY PLANS OUTLAY CUTS, NO TAX RISES; OPENS LEGISLATURE He Hits Truman Policies as Impairing Sovereign Functions of States MEDICAL PLAN IS ASSAILED Health Here the Best Without Socialization, He Asserts-- School Issue Avoided | True | By Leo Egan Special To the New York Times | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/french-assembly-votes-labor-bill-return-to-free-collective-wage.html | FRENCH ASSEMBLY VOTES LABOR BILL; Return to Free Collective Wage Bargaining Approved, 351 to 185, in an All-Night Session | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/dr-clinchy-to-receive-award.html | Dr. Clinchy to Receive Award | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/uruguay-and-yugoslavia-in-pact.html | Uruguay and Yugoslavia in Pact | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/eca-plans-to-cut-aid-to-europe-25-informs-nations-of-slash-of.html | E.C.A. PLANS TO CUT AID TO EUROPE 25%; Informs Nations of Slash of Nearly $1,000,000,000 for Year Beginning July 1 | | By Felix Belair Jr. Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/karachi-accepts-peiping-pakistan-grants-recognition-to-chinese.html | KARACHI ACCEPTS PEIPING; Pakistan Grants Recognition to Chinese Communists | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/arrow-sextet-on-top-21.html | Arrow Sextet on Top, 2-1 | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/judge-orders-lawyer-to-quit-chewing-lozenges.html | Judge Orders Lawyer To Quit Chewing Lozenges | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/reds-option-young-hurler.html | Reds Option Young Hurler | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/thailand-officers-retire-military-step-seen-as-a-move-to-bolster.html | THAILAND OFFICERS RETIRE; Military Step Seen as a Move to Bolster Premier Phibun | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/harvey-memorial-meeting-set.html | Harvey Memorial Meeting Set | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/board-will-study-diplomacy-merger-committee-to-advise-acheson-on.html | BOARD WILL STUDY DIPLOMACY MERGER; Committee to Advise Acheson on Joining Foreign Service and Other State Personnel | True | By Walter H. Waggoner Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/work-rates-stay-fixed-publishers-paper-handlers-will-continue.html | WORK RATES STAY FIXED; Publishers, Paper Handlers Will Continue Contract for Year | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/indiapakistan-war-possible-says-patel.html | India-Pakistan War Possible, Siys Patel | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/frederick-roberts.html | FREDERICK ROBERTS | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/wilfred-cunningham.html | WILFRED CUNNINGHAM | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/travel-beach-togs-to-be-shown-today-permanent-pleating-of-skirt-in.html | TRAVEL, BEACH TOGS TO BE SHOWN TODAY; Permanent Pleating of Skirt in Gimbel Collection Is Hailed for Vacationists | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/dinner-hour-races-to-popular-triumph-at-tropical-park-evenmoney.html | Dinner Hour Races to Popular Triumph at Tropical Park; EVEN-MONEY CHOICE BEATS HAPPY TASK Dinner Hour Scores by a Neck With Late Rush in Florida -- Transfluent Third CULMONE ASTRIDE WINNER Rounds Out Triple to Become Leading Rider of Meeting-- Warmonger Pays $62.70 | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/dever-opens-session-wants-no-new-taxes.html | DEVER OPENS SESSION, WANTS NO NEW TAXES | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/bach-aria-group-heard-presents-at-town-hall-second-of-three.html | BACH ARIA GROUP HEARD; Presents at Town Hall Second of Three Scheduled Programs | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/awol-since-pearl-harbor.html | A.W.O.L. Since Pearl Harbor | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/mcullers-play-to-open-tonight-member-of-wedding-due-at-empire-stars.html | MCULLERS PLAY TO OPEN TONIGHT; 'Member' of Wedding,' Due at Empire, Stars Ethel Waters --Julie Harris Featured | True | By Louis Calta | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/hairstons-stopped-by-bration-in-2d-referee-halts-st-nicks-bout-as.html | HAIRSTONS STOPPED BY BRATION IN 2D, Referee Halts St. Nick's Bout as Loser Suffers Lacerated Lip--Le Brun Triumphs | True | By James P. Dawson | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/clement-a-irr.html | CLEMENT A. IRR | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/dimaggio-comeback-cited-selected-first-by-writers-yanks-feat-voted.html | DIMAGGIO COMEBACK CITED; Selected First by Writers-- Yanks' Feat Voted Next | True | | | C1B 225313 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/appointed-officers-of-advertising-agency.html | APPOINTED OFFICERS OF ADVERTISING AGENCY | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/weather-balloons-for-atlantic-urged.html | WEATHER BALLOONS FOR ATLANTIC URGED | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/new-magnavox-issue-1500000-in-preference-stock-to-be-offered-today.html | NEW MAGNAVOX ISSUE; $1,500,000 in Preference Stock to Be Offered Today | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/mdonald-holds-up-section-v-program-sec-chairman-seen-seeking-to.html | M'DONALD HOLDS UP SECTION V PROGRAM; S.E.C. Chairman Seen Seeking to Withhold From Congress Proposed Revisions SEEKS MORE PRACTICALITY Sees Changes Not Acceptable to Any Segment of Industry, Dissent on Commission | True | By H. Walton Cloke Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/patrolman-on-trial-jury-chosen-in-case-of-moore-accused-of-killing.html | PATROLMAN ON TRIAL; Jury Chosen in Case of Moore, Accused of Killing Uncle | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/bishop-ira-buchwalter.html | BISHOP IRA BUCHWALTER | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/prof-virgil-snyder.html | PROF. VIRGIL SNYDER | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/ship-repair-leaders-to-talk-to-fleming.html | SHIP REPAIR LEADERS TO TALK TO FLEMING | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/dr-roscoe-c-magill.html | DR. ROSCOE C. MAGILL | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/republican-senator-asks-white-hoase-for-tickets.html | Republican Senator Asks White Hoase for Tickets | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/rockwellkimball.html | Rockwell--Kimball | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/new-rochelle-taxpayer-sold.html | New Rochelle Taxpayer Sold | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/court-just-yawns-at-sleep-record-platter-telling-listener-that-hes.html | COURT JUST YAWNS AT 'SLEEP' RECORD; 'Platter' Telling Listener That He's Dozing Off Fails to Produce Even One Nod | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/armys-very-important-person-licenses-are-rejected-abruptly-by.html | Army's 'Very Important Person' Licenses Are Rejected Abruptly by McCloy's Aides | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/ccny-fencers-win.html | C.C.N.Y. Fencers Win | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/appointed-president-of-corning-subsidary.html | Appointed President Of Corning Subsidiary | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/john-r-biggs.html | JOHN R. BIGGS | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/owner-enlarges-sixth-ave-holding-builder-of-taxpayer-at-52d-street.html | OWNER ENLARGES SIXTH AVE. HOLDING; Builder of Taxpayer at 52d Street Gets Adjoining Parcel --Houses Purchased | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/depreciation-rate-cut-fcc-orders-slash-by-att-on-long-distance.html | DEPRECIATION RATE CUT; F.C.C. Orders Slash by A.T.&T. on Long Distance Equipment | True | | | C1B 225313 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/truman-will-urge-widening-security-budget-message-likely-to-ask.html | TRUMAN WILL URGE WIDENING SECURITY; Budget Message Likely to Ask Coverage for 20,000,000 More, Disability Pay | True | By Louis Stark Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/army-to-give-up-2-richmond-piers-but-relinquishing-of-11-and-14-is.html | ARMY TO GIVE UP 2 RICHMOND PIERS; But Relinquishing of 11 and 14 Is Held No Aid in Restoring 'Free Port' Facilities | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/westinghouse-hit-by-steel-scarcity-ashbaugh-says-range-output-will.html | WESTINGHOUSE HIT BY STEEL SCARCITY; Ashbaugh Says Range Output Will Be Cut to Low-End Lines for First Quarter | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/ferdinand-w-wisner.html | FERDINAND W. WISNER | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/rolling-chargers-slated-for-submarine-batteries.html | Rolling Chargers Slated For Submarine Batteries | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/discussing-plans-for-higher-education-in-the-state.html | DISCUSSING PLANS FOR HIGHER EDUCATION IN THE STATE | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/new-issue-is-planned-laclede-gas-light-companys-stockholders-to.html | NEW ISSUE IS PLANNED; Laclede Gas Light Company's Stockholders to Decide Jan. 26 | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/brazil-to-decorate-spellman.html | Brazil to Decorate Spellman | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/littlebrown.html | Little--Brown | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/shipping-menace-noted-rock-reported-may-be-named-for-reporting.html | SHIPPING MENACE NOTED; Rock Reported May Be Named for Reporting Vessel | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/world-news-summarized.html | World News Summarized | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/surgeon-puts-his-finger-with-knife-inside-a-heart.html | Surgeon Puts His Finger, With Knife, Inside a Heart | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/protestant-council-names-best-movies.html | PROTESTANT COUNCIL NAMES BEST MOVIES | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/fred-j-senz.html | FRED J. SENZ | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/sports-today.html | Sports Today | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/recognition-is-urged-for-chinese-regime.html | RECOGNITION IS URGED FOR CHINESE REGIME | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/gladys-p-stevens-to-be-june-bride-senior-at-smith-college-is-the.html | GLADYS P. STEVENS TO BE JUNE BRIDE; Senior at Smith College Is the Fiancee of James F. Thacher, a Graduate of Yale | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/mrs-john-qa-johnson.html | MRS. JOHN Q.A. JOHNSON | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/the-message-at-albany.html | THE MESSAGE AT ALBANY | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/pope-mourns-griffin-sends-message-of-condolence-driscoll-pays.html | POPE MOURNS GRIFFIN; Sends Message of Condolence--Driscoll Pays Tribute | True | | | C1B 225313 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/brannan-proposal-meets-opposition-state-vegetable-and-potato-groups.html | BRANNAN PROPOSAL MEETS OPPOSITION; State Vegetable and Potato Groups Hear Protests Against Support Plan | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/ponzi-and-mosconi-split.html | Ponzi and Mosconi Split | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/hong-kong-rebuffs-donovan-plane-bid-governor-tells-attorney-for.html | HONG KONG REBUFFS DONOVAN PLANE BID; Governor Tells Attorney for Chennault Possession of 2 Airlines Is Court Matter | True | By Tillman Durdin Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/indonesia-names-sumitro-as-top-diplomat-for-us.html | Indonesia Names Sumitro As Top Diplomat for U.S. | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/convert-receives-award-of-1950-vercelli-medal.html | Convert Receives Award Of 1950 Vercelli Medal | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/soviet-backs-mao-on-formosa-claim-press-also-maintains-hainan-tibet.html | SOVIET BACKS MAO ON FORMOSA CLAIM; Press Also Maintains Hainan, Tibet Are Part of China-- Cites 1943 Cairo Accord | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/research-concern-elects-two-directors.html | RESEARCH CONCERN ELECTS TWO DIRECTORS | True | Fabian Bachrach | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/casals-cellist-agrees-to-play-spanish-exile-is-coming-out-of.html | CASALS, 'CELLIST, AGREES TO PLAY; Spanish Exile Is Coming Out of Retirement to Participate in Bach Festival in France | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/flying-arrows-men-urge-naval-escort.html | FLYING ARROW'S MEN URGE NAVAL ESCORT | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/hiss-libel-lawyer-faces-challenge-prosecutor-asks-producing-of.html | HISS LIBEL LAWYER FACES CHALLENGE; Prosecutor Asks Producing of Question Put to Client's Wife on Chambers Ties | True | By William R. Conklin | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/11865000-issue-sold-by-the-b-o-salomon-brothers-hutzler-get-new.html | $11,865,000 ISSUE SOLD BY THE B. & O.; Salomon Brothers & Hutzler Get New Certificates in Equipment Debt Refunding | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/futurama-to-be-offered.html | 'Futurama' to Be Offered | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/franklin-d-roosevelt-jr-in-washington.html | FRANKLIN D. ROOSEVELT JR. IN WASHINGTON | True | The New York Times (Washington Bureau) | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/alexander-galperson.html | ALEXANDER GALPERSON | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/israel-to-cooperate-in-un-labor-survey.html | ISRAEL TO COOPERATE IN U.N. LABOR SURVEY | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/will-honor-employes-new-yorker-hotel-marks-20th-year-at-dinner.html | WILL HONOR EMPLOYES; New Yorker Hotel Marks 20th Year at Dinner Tonight | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/rossolimo-szabo-share-chess-lead-evans-held-to-draw-by-barda-at.html | ROSSOLIMO, SZABO SHARE CHESS LEAD; Evans Held to Draw by Barda at Hastings-- Mrs. Gresser Loses Twice in Moscow | True | | | C1B 225313 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/2-policemen-dismissed-2-others-on-nassau-force-are-fined-for.html | 2 POLICEMEN DISMISSED; 2 Others on Nassau Force Are Fined for Accepting Money | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/raises-kerosene-06c-a-gallon.html | Raises Kerosene 0.6c a Gallon | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/schetlinmcneil.html | Schetlin--McNeil | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/plans-jewish-shelter-in-paris.html | Plans Jewish Shelter in Paris | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/dividend-rate-at-425-sharp-dohme-announce-plan-on-new-stock.html | DIVIDEND RATE AT $4.25; Sharp & Dohme Announce Plan on New Stock | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/argentine-senator-arrives.html | Argentine Senator Arrives | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/us-sues-cotton-growers-on-crop-surety-premiums.html | U.S. Sues Cotton Growers On Crop Surety Premiums | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/museum-phone-changed-new-business-number-needed-for-volume-of-art.html | MUSEUM PHONE CHANGED; New 'Business' Number Needed for Volume of Art Inquiries | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/cletus-l-goodling.html | CLETUS L. GOODLING | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/grain-shipments-rise-philadelphia-exports-approach-record-for-27.html | GRAIN SHIPMENTS RISE; Philadelphia Exports Approach Record for 27 Years | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/rent-control-removed-in-nine-upstate-towns.html | Rent Control Removed In Nine Upstate Towns | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/mrs-arthur-warner.html | MRS. ARTHUR WARNER | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/cavalry-man-killed-guard-officer-dies-as-horse-stumbles-at-hurdle.html | CAVALRY MAN KILLED; Guard Officer Dies as Horse Stumbles at Hurdle | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/army-school-head-named.html | Army School Head Named | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/mao-with-stalin-at-moscow-birthday-celebration.html | MAO WITH STALIN AT MOSCOW BIRTHDAY CELEBRATION | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/deposits-larger-in-chase-national-4384512390-on-dec-31-and.html | DEPOSITS LARGER IN CHASE NATIONAL; $4,384,512,390 on Dec. 31, and Resources Also increased in Quarter and Year LOANS OFF IN 12 MONTHS But Rise in Last Three of '49 --Statements of Condition by Other Banks | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/reign-of-rumor.html | REIGN OF RUMOR | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/icc-tells-roads-to-cup-coal-runs-any-with-short-supplies-must.html | I.C.C. TELLS ROADS TO CUP COAL RUNS; Any With Short Supplies Must Reduce Such Service a Third, Starting Sunday Night | True | By Joseph A. Loftus Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/radio-and-television-american-broadcasting-company-signs-bob-crosby.html | Radio and Television; American Broadcasting Company Signs Bob Crosby for Hour Weekly Series | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/bonds-and-shares-on-london-market-foreign-loans-active-several.html | BONDS AND SHARES ON LONDON MARKET; Foreign Loans Active, Several Stocks Advance--British Government List Quiet | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/frederick-horn.html | FREDERICK HORN | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/jade-vases-bring-1100-34497-is-realized-in-twoday-sale-of-oriental.html | JADE VASES BRING $1,100; $34,497 Is Realized in Two-Day Sale of Oriental Art | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/uruguayan-pact-under-study-here-foreign-trade-circles-center.html | URUGUAYAN PACT UNDER STUDY HERE; Foreign Trade Circles Center Interest Chiefly on Terms on Investment Abroad | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/rye-futures-gain-4-to-5-c-in-a-day-wheat-corn-and-oats-also-rise-as.html | RYE FUTURES GAIN 4 TO 5 C IN A DAY; Wheat, Corn and Oats Also Rise as Last-Minute Rush of Short-Covering Develops | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/nassau-opens-march-of-dimes.html | Nassau Opens March of Dimes | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/mrs-frank-g-owen.html | MRS. FRANK G. OWEN | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/jessup-seeing-macarthur-first.html | Jessup Seeing MacArthur First | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/water-curbs-fixed-on-air-conditioning-refrigeration-units-affected.html | WATER CURBS FIXED ON AIR CONDITIONING; Refrigeration Units Affected in Rules Expected to Save Billions of Gallons Yearly 7,000 INSTALLATIONS HERE Water May Be Shut Off Next Summer if Machine Uses Over 6 Gallons a Minute | True | By Charles G. Bennett | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/delay-asked-at-capital.html | Delay Asked at Capital | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/antoinette-amy-is-wed-she-becomes-bride-of-richard-mclaughlin.html | ANTOINETTE AMY IS WED; She Becomes Bride of Richard McLaughlin in Stamford | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/films-for-young.html | Films for Young | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/the-missing-million.html | THE MISSING MILLION | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/aviation-news-and-notes-air-force-receives-fairchild-c119-packets.html | Aviation News and Notes; Air Force Receives Fairchild C-119 Packets to Be Used in Troop Carrier Operations | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/starting-the-1950-boy-scouts-finance-campaign-boy-scout-ideals.html | STARTING THE 1950 BOY SCOUTS FINANCE CAMPAIGN; BOY SCOUT IDEALS HAILED BY ROMULO | True | THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/cotton-maid-to-fly-here-winner-will-get-wardrobe-and-start-fashion.html | COTTON MAID TO FLY HERE; Winner Will Get Wardrobe and Start Fashion Tour | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/miss-edith-mertis-engaged.html | Miss Edith Mertis Engaged | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/alexius-to-urge-peace-prayers.html | Alexius to Urge Peace Prayers | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/chrysler-to-resume-pension-talks-today.html | CHRYSLER TO RESUME PENSION TALKS TODAY | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/to-keep-2minute-rule-southeastern-group-plans-no-change-in-court.html | TO KEEP 2-MINUTE RULE; Southeastern Group Plans No Change in Court Regulation | True | | | C1B 225313 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/rev-john-j-sheridan.html | REV. JOHN J. SHERIDAN | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/otis-demands-end-of-sec-proceeding-banking-concern-asks-agency-to.html | OTIS DEMANDS END OF S.E.C. PROCEEDING; Banking Concern Asks Agency to Disqualify Itself, Says 4 Officials Are Biased | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/mrs-john-q-baker.html | MRS. JOHN Q. BAKER | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/mrs-elijah-matthews.html | MRS. ELIJAH MATTHEWS | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/city-college-club-reception-set.html | City College Club Reception Set | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/text-of-governor-deweys-message-to-the-legislature-setting-forth.html | Text of Governor Dewey's Message to the Legislature Setting Forth Policies of the State; LAWMAKERS GREET CHIEF EXECUTIVE OF STATE | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/rutgers-conquers-fordham-78-to-74-hatchett-paces-scarlet-five-with.html | RUTGERS CONQUERS FORDHAM, 78 TO 74; Hatchett Paces Scarlet Five With 23 Points--Brooklyn College Trips Adelphi | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/council-paves-way-for-city-rent-law-adopts-a-resolution-enabling.html | COUNCIL PAVES WAY FOR CITY RENT LAW; Adopts a Resolution Enabling Legislature to Act on Bill Validating Local Curbs | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/hiring-hall-issue-enters-last-phase-supreme-court-gets-union-plea.html | HIRING HALL ISSUE ENTERS LAST PHASE; Supreme Court Gets Union Plea for Review of Great Lakes Case, Viewed as Precedent | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/dartmouth-lists-500000-gifts.html | Dartmouth Lists $500,000 Gifts | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/excess-steel-in-52-is-seen-for-europe-un-group-of-experts-expects.html | EXCESS STEEL IN '52 IS SEEN FOR EUROPE; U.N. Group of Experts Expects 8,000,000-Ton Surplus-- Dual Pricing Assailed | True | By Michael L. Hoffman Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/elected-as-president-of-the-keren-hayesod.html | Elected as President Of the Keren Hayesod | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/2000-photo-equipment-stolen.html | $2,000 Photo Equipment Stolen | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/carpenterdouglass.html | Carpenter--Douglass | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/gp-putnam-dead-retired-publisher-husband-of-amelia-earhart-flier.html | G.P. PUTNAM DEAD; RETIRED PUBLISHER; Husband of Amelia Earhart, Flier Lost at Sea in 1937, Was Author and Explorer | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/money.html | MONEY | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/to-act-on-terminal-broadcasts.html | To Act on Terminal Broadcasts | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/dobbinsnolan.html | Dobbins--Nolan | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/washer-beats-carmona-kumar-cernik-and-ampon-also-gain-in-allindia.html | WASHER BEATS CARMONA; Kumar, Cernik and Ampon Also Gain in All-India Tennis | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/city-rent-law-bill-pushed-at-albany-validation-measure-is-slated-to.html | CITY RENT LAW BILL PUSHED AT ALBANY; Validation Measure Is Slated to Be Rushed Through the Legislature Monday Night | True | By Douglas Dales Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/larger-chrysler-emerges-for-1950-the-1950-chrysler-windsor-newport.html | LARGER CHRYSLER EMERGES FOR 1950; THE 1950 CHRYSLER WINDSOR NEWPORT MODEL | True | | | C1B 225313 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/trefgarne-coming-to-us.html | Trefgarne Coming to U.S | | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/reliance-electric-clears-1405380-profit-for-the-year-ended-oct-31.html | RELIANCE ELECTRIC CLEARS $1,405,380; Profit for the Year Ended Oct. 31 Equal to $7.02 a Share, Against $7.78 Previously | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/letters-to-the-times-austrobavarian-merger-attitude-of-austrian.html | Letters to The Times; Austro-Bavarian Merger Attitude of Austrian People Said to Be Against Any Such Union | True | L. KLEINWAECHTER, | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/un-experts-to-hold-talks-on-prejudice.html | U.N. EXPERTS TO HOLD TALKS ON PREJUDICE | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/improved-air-force-planned-by-france.html | IMPROVED AIR FORCE PLANNED BY FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/sports-of-the-times-the-best-of-the-dropkickers.html | Sports of the Times; The Best of the Drop-Kickers | True | By Arthur Daley | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/jersey-mayor-starts-37th-term.html | Jersey Mayor Starts 37th Term | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/durable-orders-yearend-record-reported-in-hardware-steel-products.html | DURABLE ORDERS YEAR-END RECORD; Reported in Hardware, Steel Products, Fence Wire, Tools, Conveyors and Other Lines TRACED TO RISE IN PRICES Average Advance Put at 9% With Some Plants Found 'Swamped' With Business | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/an-compton-at-poona-session.html | A.N. Compton at Poona Session | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/worldtelegram-acquires-the-sun-two-merge-today-dewart-says-mounting.html | WORLD-TELEGRAM ACQUIRES THE SUN; TWO MERGE TODAY; Dewart Says Mounting Costs Forced Sale of His Paper, Scores 'Union Demands' LABOR HEADS DENY BLAME Severance Pay is Promised for Employees-- Many Features Are to Be Continued | True | By Russell Porter | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/cotton-registers-4-to-11-point-gain-offerings-not-heavy-as-market.html | COTTON REGISTERS 4 TO 11 POINT GAIN; Offerings Not Heavy as Market Advances--Shipments Cause Southwest Rail Embargo | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/advertising-news-and-notes-drive-for-natural-rubber.html | Advertising News and Notes; Drive for Natural Rubber | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/voices-progress-slow-board-finds-shortage-of-funds-and-failure-of.html | 'VOICE'S PROGRESS SLOW, BOARD FINDS; Shortage of Funds and Failure of Executive Policy Blamed in Report to Congress | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/symposium-on-juvenile-theatre.html | Symposium on Juvenile Theatre | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/thomas-p-stokley.html | THOMAS P. STOKLEY | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/rangers-defeat-leagueleading-red-wins-with-thirdperiod-goal.html | Rangers Defeat League-Leading Red Wins With Third-Period Goal; FIGHTING FOR LOOSE PUCK IN GAME AT THE GARDEN | True | By Joseph C. Nichols | | C1B 225313 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/paperboard-output-off-363-drop-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT OFF; 36.3% Drop Reported for Week Compared With Year Ago | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/soviet-ship-shift-alarms-formosa-nationalists-say-chinese-red.html | SOVIET SHIP SHIFT ALARMS FORMOSA; Nationalists Say Chinese Red Invasion Plans Are Aided by Russian Moves | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/james-j-english.html | JAMES J. ENGLISH | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/filipino-rebels-in-new-clashes.html | Filipino Rebels in New Clashes | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/plans-new-offering-pacific-gas-and-electric-seeks-permission-for.html | PLANS NEW OFFERING; Pacific Gas and Electric Seeks Permission for Preferred | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/dr-fessenden-l-day.html | DR. FESSENDEN L. DAY | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/100-at-aa-cook-rites-lawyers-fight-for-high-legal-standards.html | 100 AT A.A. COOK RITES; Lawyer's Fight for High Legal Standards Stressed in Eulogy | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/heads-red-cross-drive-in-queens-for-funds.html | Heads Red Cross Drive In Queens for Funds | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/coffee-prices-off-trading-moderate-futures-recede-after-a-quiet.html | COFFEE PRICES OFF, TRADING MODERATE; Futures Recede After a quiet Opening and Then Rise-- Other Commodities | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/pound-at-new-low-in-belgium.html | Pound at New Low in Belgium | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/mrs-john-henry-hammond-gives-estate-to-moral-rearmament-force-for.html | Mrs. John Henry Hammond Gives Estate To Moral Re-Armament, 'Force for Unity' | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/schwartz-bows-at-net-dr-beisser-unseeded-scores-tampa-upset-36-63.html | SCHWARTZ BOWS AT NET; Dr. Beisser, Unseeded, Scores Tampa Upset, 3-6, 6-3, 6-4 | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/philadelphia-banks-show-6-per-cent-rise.html | PHILADELPHIA BANKS SHOW 6 PER CENT RISE | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/tucker-seeks-aid-from-sec-witness-counsel-in-fraud-case-defense-try.html | TUCKER SEEKS AID FROM S.E.C. WITNESS; Counsel in Fraud Case Defense Try to Prove $28,000,000 Outlay Was Legitimate | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/days-gifts-for-neediest.html | DAY'S GIFTS FOR NEEDIEST | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/tresca-death-unsolved-norman-thomas-asks-action-on-sevenyearold.html | TRESCA DEATH UNSOLVED; Norman Thomas Asks Action on Seven-Year-Old Slaying | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/extra-by-stores-corp-national-department-to-pay-50c-plus-quarterly.html | EXTRA BY STORES CORP.; National Department to Pay 50c Plus Quarterly of 25c | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/victoria-cross-winner-dies.html | Victoria Cross Winner Dies | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/willys-to-resume-output.html | Willys to Resume Output | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/ernst-o-troeger.html | ERNST O. TROEGER | True | | | C1B 225313 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/fund-drive-opened-by-salvation-army-seventieth-anniversary-marked.html | FUND DRIVE OPENED BY SALVATION ARMY; Seventieth Anniversary Marked With Rally--Flags Draped Along Fifth Avenue | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/parodi-wins-new-french-honor.html | Parodi Wins New French Honor | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/us-players-in-hawaii-to-take-part-in-charity-game-7-were-in-rose.html | U.S. PLAYERS IN HAWAII; To Take Part in Charity Game --7 Were in Rose Bowl | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/comdr-dh-gottwals.html | COMDR. D.H. GOTTWALS | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/australian-ties-record-miss-jackson-equals-world-100yard-mark-in.html | AUSTRALIAN TIES RECORD; Miss Jackson Equals World 100-Yard Mark in 0:10.8 | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/dr-ws-learned-educator-is-dead-founded-graduate-admission-tests.html | DR. W.S. LEARNED, EDUCATOR, IS DEAD; Founded Graduate Admission Tests During His 33 Years With Carnegie Foundation | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/100-arizona-crippled-affected-by-ruling.html | 100 ARIZONA CRIPPLED AFFECTED BY RULING | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/giants-sign-mike-mccormick-and-again-schedule-14-night-contests-at.html | Giants Sign Mike McCormick and Again Schedule 14 Night Contests at Home; LANDS WITH GIANTS | True | By Louis Effrat | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/rooney-sinatra-in-metro-movie-jimmy-durante-also-to-appear-in-they.html | ROONEY, SINATRA IN METRO MOVIE; Jimmy Durante Also to Appear in 'They All Sing,' Comedy Acquired by the Studio | True | By Thomas F. Brady Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/hawks-tie-leaf-six-44-stewarts-thirdperiod-marker-forces-draw-at.html | HAWKS TIE LEAF SIX, 4-4; Stewart's Third-Period Marker Forces Draw at Toronto | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/strike-averted-on-3-bus-lines.html | Strike Averted on 3 Bus Lines | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/cloak-code-held-boon-to-industry-klein-council-chief-says-fair.html | CLOAK CODE HELD BOON TO INDUSTRY; Klein, Council Chief, Says Fair Trade Plan Withstood Acid Test of Competition | True | By Herbert Koshetz Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/john-sullivan-56-a-jurist-22-years-judge-of-the-general-sessions.html | JOHN SULLIVAN, 56, A JURIST 22 YEARS; Judge of the General Sessions Court Since 1940 Dies-- Long on Municipal Bench | True | Conway | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/reiner-conducts-mozarts-figaro-conducted-opera.html | REINER CONDUCTS MOZART'S 'FIGARO'; CONDUCTED OPERA | True | By Olin Downes | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/two-named-filling-atom-security-panel.html | TWO NAMED, FILLING ATOM SECURITY PANEL | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/arcaro-set-down-on-coast.html | Arcaro Set Down on Coast | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/most-cabs-return-to-mexico-routes-governor-agrees-to-consider-union.html | MOST CABS RETURN TO MEXICO ROUTES; Governor Agrees to Consider Union Grievances--Hackmen to Refrain From Agitation | True | By William P. Carney Special To the New York Times. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/percy-frank-stratton.html | PERCY FRANK STRATTON | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/sobieski-arrival-delayed-liner-making-side-trip-to-indies-with.html | SOBIESKI ARRIVAL DELAYED; Liner Making Side Trip to Indies With Migrants, Workers | True | | | C1B 225313 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/tb-deaths-at-new-low-state-lists-only-312-in-month-5year-average-is.html | T.B. DEATHS AT NEW LOW; State Lists Only 312 in Month - -5-Year Average Is 450 | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/dr-florence-e-kraker.html | DR. FLORENCE E. KRAKER | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/albert-gebhart.html | ALBERT GEBHART | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/ships-collide-at-marseille.html | Ships Collide at Marseille | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/miss-mary-e-parry-affianced-to-ensign.html | MISS MARY E. PARRY AFFIANCED TO ENSIGN | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/willmott-a-lewis-correspondent-72-retired-washington-writer-for.html | WILLMOTT A. LEWIS, CORRESPONDENT, 72; Retired Washington Writer for Times of London Is Dead--Served There 27 Years | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/heavy-sales-seen-of-canned-goods-industry-holds-consumer-will.html | HEAVY SALES SEEN OF CANNED GOODS; Industry Holds Consumer Will Absorb Most of Warehouse Stocks This Month | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/bengurion-upheld-on-foreign-policy-israeli-knessets-6228-vote-in.html | BEN-GURION UPHELD ON FOREIGN POLICY; Israeli Knesset's 62-28 Vote, in Effect, Backs Abdullah's Hold on East Palestine | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/wouldbe-fireman-fined-brooklyn-man-opens-hydrant-to-fight-bonfire.html | WOULD-BE FIREMAN FINED; Brooklyn Man Opens Hydrant to Fight Bonfire, Can't Close It | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/theatre-in-miami-beach.html | Theatre in Miami Beach | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/seeks-to-end-grocery-tieup.html | Seeks to End Grocery Tie-Up | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/quality-of-goods-to-be-made-public-consumers-to-get-complete-and.html | QUALITY OF GOODS TO BE MADE PUBLIC; Consumers to Get Complete and Accurate Information From New Program | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/rahway-gets-housing-aid.html | Rahway Gets Housing Aid | True | Special to THE NEW YORK TIMES. | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/brilliant-names-dot-suns-history-founded-in-1833-paper-shone-under.html | BRILLIANT NAMES DOT SUN'S HISTORY; Founded in 1833, Paper Shone Under Dana--Munsey Role Began Era of Mergers | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/american-gas-plans-75000000-outlay.html | AMERICAN GAS PLANS $75,000,000 OUTLAY | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/youths-die-driver-held-two-new-york-students-killed-in-illinois.html | YOUTHS DIE, DRIVER HELD; Two New York Students Killed in Illinois Road Crash | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/gulf-oil-tanker-joins-reserve.html | Gulf Oil Tanker Joins Reserve | True | | | C1B 225313 | |
| 1950-01-05 | 1950-01-05 | https://www.nytimes.com/1950/01/05/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 225313 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/george-a-wilson.html | GEORGE A. WILSON | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/cuba-decides-quotas-for-1950-sugar-crop.html | CUBA DECIDES QUOTAS FOR 1950 SUGAR CROP | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/benson-hedges-setup-revised.html | Benson & Hedges Set-Up Revised | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/bankers-close-san-francisco-loan.html | Bankers Close San Francisco Loan | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/leaving-by-plane-sunday-for-geneva-conference.html | Leaving by Plane Sunday For Geneva Conference | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/legal-aid-unit-marks-first-year.html | Legal Aid Unit Marks First Year | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/soviet-seen-nearing-atom-war-readiness.html | SOVIET SEEN NEARING ATOM WAR READINESS | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/alvin-salinger.html | ALVIN SALINGER | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/us-not-disturbed-by-europes-steel-predicted-surplus-by-1953-is-seen.html | U.S. NOT DISTURBED BY EUROPE'S STEEL; Predicted Surplus by 1953 Is Seen as Chance to Push Up Living Level a Notch United States Sees Unfilled Needs | True | By Michael L. Hoffman Special To the New York Times. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/sara-parsons-will-be-a-bride.html | Sara Parsons Will Be a Bride | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/giosa-outboxes-lloyd-tate.html | Giosa Outboxes Lloyd Tate | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/goalie-lumley-injured-detroit-netminder-hurt-while-playing-in.html | GOALIE LUMLEY INJURED; Detroit Net-Minder Hurt While Playing in Exhibition | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/text-of-statement-on-formosa.html | Text of Statement on Formosa | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/fire-extinguished-on-freighter-here.html | FIRE EXTINGUISHED ON FREIGHTER HERE | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/facilities-needed-in-sorespot-ports-seamens-service-says-men-are.html | FACILITIES NEEDED IN 'SORESPOT' PORTS; Seamen's Service Says Men Are Preyed On in Near East and Mediterranean Cities Naples and Genoa Considered | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/mrs-george-w-turner.html | MRS. GEORGE W. TURNER | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/opposes-teachers-for-liaison-work-interracial-council-aide-sees.html | OPPOSES TEACHERS FOR 'LIAISON' WORK; Interracial Council Aide Sees Danger in School Board's Plan for Communities | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/3-billions-tied-up-in-farm-supports-brannans-advisory-committee.html | 3 BILLIONS TIED UP IN FARM SUPPORTS; Brannan's Advisory Committee Hears Complete Resume on Mounting Surpluses Half Billion In Reserve Borrowing Authority Reported Cotton in Danger 3 BILLIONS TIED UP IN FARM SUPPORTS | True | By Bess Furman Special To the New York Times. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/volume-of-loans-to-business-steady-repayments-largely-offset-new.html | VOLUME OF LOANS TO BUSINESS STEADY; Repayments Largely Offset New Borrowings From Banks in Reserve System Here | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/harbor-to-salute-new-dredge-today-armys-essayons-largest-in-world.html | HARBOR TO SALUTE NEW DREDGE TODAY; Army's Essayons, Largest in World, Will Be Opened to Public Inspection Jan. 17 | True | | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/frogs-sure-springs-here-burst-into-song-in-jersey.html | Frogs Sure Spring's Here; Burst Into Song in Jersey | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/olympic-group-to-meet-to-plan-for-coming-games-in-capital-sunday.html | OLYMPIC GROUP TO MEET; To Plan for Coming Games in Capital Sunday, Monday | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/booksauthors.html | Books--Authors | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/mary-martin-aids-donor-drive.html | Mary Martin Aids Donor Drive | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/louis-solves-a-problem-to-render-own-decisions-by-stopping.html | LOUIS SOLVES A PROBLEM; To Render Own 'Decisions' by Stopping Exhibition Rivals | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/9th-supertanker-launched.html | 9th Super-Tanker Launched | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/relief-shift-is-charged-hilliard-is-accused-by-union-of-punitive.html | RELIEF SHIFT IS CHARGED; Hilliard Is Accused by Union of 'Punitive' Transfer of Aides | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/to-weigh-5-gm-elections.html | To Weigh 5 G.M. Elections | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/gift-from-mexico-comes-to-neediest-with-better-late-than-never-as.html | GIFT FROM MEXICO COMES TO NEEDIEST; With 'Better Late Than Never' as Motto, Many Rush Their Apologies and Donations CHILD SENDS GRANDMA'S $1 Contributions in Day Amount to $2,070, Raising Total for Season to $289,930 Lucky New Yorker Gives Contributes for Sons | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/januarys-june-sets-another-new-record-with-622-degrees-here-west.html | January's 'June' Sets Another New Record With 62.2 Degrees Here; West, South Suffer | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/strader-is-named-coach-of-bulldogs-strader-signs-to-pilot-the.html | STRADER IS NAMED COACH OF BULLDOGS; STRADER SIGNS TO PILOT THE BULLDOGS | True | By Roscoe McGowen | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/antired-stand-is-urgedmacarthur-will-present-views-on-far-east-to.html | ANTI-RED STAND IS URGED; MacArthur Will Present Views on Far East to Jessup | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/columbia-defeats-princeton-5248-lion-five-wins-eastern-loop-opener.html | COLUMBIA DEFEATS PRINCETON, 52-48; Lion Five Wins Eastern Loop Opener With 6-Point Surge in Last Five Minutes Lions Hold Fast Sinks Long Shots | True | By Joseph M.sheehan | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/strausspeters.html | Strauss--Peters | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/pope-pius-has-a-cold-pontiff-runs-slight-fever-but-continues-daily.html | POPE PIUS HAS A COLD; Pontiff Runs Slight Fever but Continues Daily Audiences | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/indians-no-1-tumblers-team-biggest-disappointment-of-year-sports.html | INDIANS NO. 1 TUMBLERS; Team Biggest Disappointment of Year, Sports Writers Vote | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/centennial-hails-work-of-gompers-truman-in-surprise-address-at.html | CENTENNIAL HAILS WORK OF GOMPERS; Truman in Surprise Address at Dinner in Washington-- Barkley, Green Speak Barkley Pays Homage Welfare as Sole Motive | True | By Louis Stark Special To the New York Times. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/children-get-own-judge-james-n-gehrig-takes-new-post-in-nassau.html | CHILDREN GET OWN JUDGE; James N. Gehrig Takes New Post in Nassau Court System | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/brunelrussell.html | Brunel--Russell | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/nelson-p-forgeron.html | NELSON P. FORGERON | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/czech-purge-said-to-start.html | Czech Purge Said to Start | True | By Drew Middleton Special To the New York Times. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/white-victor-over-ladd-russell-and-manger-also-win-in-state-squash.html | WHITE VICTOR OVER LADD; Russell and Manger Also Win in State Squash Racquets | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/vatican-mission-scored-protestant-group-asks-truman-to-end.html | VATICAN MISSION SCORED; Protestant Group Asks Truman to End Diplomatic Tie | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/president-shuns-coal-controversy-st-louis-groups-appeal-for-his.html | PRESIDENT SHUNS COAL CONTROVERSY; St. Louis Groups Appeal for His Intervention--Central Will Cancel 147 Trains St. Louis Groups Appeal Railroads Cancel Trains | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/dewey-to-explain-law-will-detail-disability-statute-on-radio-next.html | DEWEY TO EXPLAIN LAW; Will Detail Disability Statute on Radio Next Friday | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS JAN. 4, 1950, New York Federal Reserve Bank Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/strike-hits-sydney-shipping.html | Strike Hits Sydney Shipping | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/tra-adds-two-members-united-hunts-and-new-colorado-track-are.html | T.R.A. ADDS TWO MEMBERS; United Hunts and New Colorado Track Are Accepted | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/jordanisrael-peace-this-year-predicted.html | JORDAN-ISRAEL PEACE THIS YEAR PREDICTED | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/mccormciksierstorpff.html | McCormcik--Sierstorpff | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/1949-record-gm-year-2771194-vehicles-produced-against-2147397-in.html | 1949 RECORD G.M. YEAR; 2,771,194 Vehicles Produced, Against 2,147,397 in 1948 | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/h-russell-brand-inventor-was-70-originator-of-food-system-for.html | H. RUSSELL BRAND, INVENTOR, WAS 70; Originator of Food System for Restaurants Dies--Devised Gadgets for Cooking | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/jersey-issues-bank-call.html | Jersey Issues Bank Call | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/glens-falls-residents-report-rent-boosts.html | Glens Falls Residents Report Rent Boosts | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/argosy-signs-deal-at-republic-studio-fordcooper-unit-to-produce.html | ARGOSY SIGNS DEAL AT REPUBLIC STUDIO; Ford-Cooper Unit to Produce Films for Release by Latter, Which Will Finance All | True | By Thomas F. Brady Special To the New York Times. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/nixon-signs-as-steeler-aide.html | Nixon Signs as Steeler Aide | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/wheat-moves-up-in-a-mixed-market-reports-of-imminent-buying-by.html | WHEAT MOVES UP IN A MIXED MARKET; Reports of Imminent Buying by England Advance Prices t0 Cent a Bushel | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/plans-hawaii-service-united-air-lines-to-operate-daily-flight-from.html | PLANS HAWAII SERVICE; United Air Lines to Operate Daily Flight From New York | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/bigger-a-p-seen-despite-us-suit-willis-tells-state-chamber-company.html | BIGGER A. & P. SEEN DESPITE U.S. SUIT; Willis Tells State Chamber Company Will Grow Because of Good Merchandising | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/byers-stockholders-get-slate.html | Byers Stockholders Get Slate | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/no-assignment-here-liang-says.html | No Assignment Here, Liang Says | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/economist-said-to-flee-prague.html | Economist Said to Flee Prague | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/check-clearings-off-25city-total-is-5-below-year-ago-drop-here-3.html | CHECK CLEARINGS OFF; 25-City Total Is 5% Below Year Ago, Drop Here 3% | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/bulgars-output-seen-gaining.html | Bulgars' Output Seen Gaining | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/douglassross.html | Douglas--Ross | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/german-reds-call-for-fight-on-ruhr-east-zone-leaders-bid-labor-in.html | GERMAN REDS CALL FOR FIGHT ON RUHR; East Zone Leaders Bid Labor in West Join Struggle Against Foreign Control | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/taft-chosen-to-head-senate-policy-group-to-help-formulate.html | Taft Chosen to Head Senate Policy Group To Help Formulate Principles for G.O.P. | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/john-a-sullivan.html | JOHN A. SULLIVAN | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/us-path-is-eased-on-un-china-shift-truman-announcement-viewed-as.html | U.S. PATH IS EASED ON U.N. CHINA SHIFT; Truman Announcement Viewed as Leaving Delegation Free to Accept Reds in Council SWITCH HELD HASTENED Tsiang Says He Will Persist in Pressing Charges Against Soviet in Little Assembly Tsiang to Press Charges His Participation Questioned | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/us-foreign-policy-focuses-on-far-east.html | U.S. FOREIGN POLICY FOCUSES ON FAR EAST | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/clergyman-honored-over-dairy-farming-special-to-the-new-york-times.html | CLERGYMAN HONORED OVER DAIRY FARMING; Special to THE NEW YORK TIMES. | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/bridges-lawyer-charges-wiretap-court-in-turmoilprosecutor-says.html | BRIDGES LAWYER CHARGES WIRETAP; Court in Turmoil--Prosecutor Says Defense Assassinates Character of Witness Explains Lapse of Memory Sees Tapping as Only Source | True | By Lawrence E. Davies Special To the New York Times. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/beth-israel-still-new-comers-haven-immigrants-flock-to-hospital-as.html | BETH ISRAEL STILL NEW COMERS' HAVEN; Immigrants Flock to Hospital as Predecessors Did When It Opened 60 Years Ago Patients of All Faiths Little Language Problem | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/miss-dawn-powell-married-to-ensign-has-4-attendants-at-wedding-to.html | MISS DAWN POWELL MARRIED TO ENSIGN; Has 4 Attendants at Wedding to John Philip Cartwright in New Rochelle Church | True | Special to THE NEW YORK TIMES.Grishman | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/veteran-film-exhibitor-heads-the-embassy-chain.html | Veteran Film Exhibitor Heads the Embassy Chain | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/polish-czech-envoys-hear-us-complaint.html | POLISH, CZECH ENVOYS HEAR U.S. COMPLAINT | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/citation-in-fast-trial-calumet-ace-goes-six-furlongs-handily-in-113.html | CITATION IN FAST TRIAL; Calumet Ace Goes Six Furlongs Handily in 1:13 2/5 on Coast | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/sunray-completes-payment.html | Sunray Completes Payment | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/seeks-less-cotton-curb-hill-measure-would-put-a-floor-under-growers.html | SEEKS LESS COTTON CURB; Hill Measure Would Put a Floor Under Growers' Allotments | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/furniture-shown-in-two-displays-straight-lined-or-curved-but.html | FURNITURE SHOWN IN TWO DISPLAYS; STRAIGHT LINED OR CURVED, BUT UNMISTAKABLY BUILT FOR COMFORT | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/the-margarine-goblin.html | THE MARGARINE GOBLIN | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/friction-in-india.html | FRICTION IN INDIA | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/bank-statements-birmingham-trust-national-birmingham-ala-hamilton-n.html | BANK STATEMENTS; Birmingham Trust National, Birmingham, Ala. Hamilton National, Chattanooga Merchants National Bank & Trust, Syracuse National State, Newark Palisades Trust, Englewood, N. J. | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/charles-a-penn-jr.html | CHARLES A. PENN JR. | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/lord-kimberleys-widow-dies.html | Lord Kimberley's Widow Dies | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/joseph-l-valentine.html | JOSEPH L. VALENTINE | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/stock-market-leaders.html | Stock Market Leaders | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/cotton-firm-here-up-11-to-23-points-july-contract-shows-greatest.html | COTTON FIRM HERE, UP 11 TO 23 POINTS; July Contract Shows Greatest Strength--Early Selling Due to ECA Curtailment Talk | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/marksman-due-in-court-logic-champion-pistol-shot-faces-sullivan-law.html | MARKSMAN DUE IN COURT; Logic, Champion Pistol Shot, Faces Sullivan Law Charge | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/new-no-shave-day-milk-bottle-curb-set-to-save-water-2d-holiday.html | NEW 'NO SHAVE' DAY, MILK BOTTLE CURB SET TO SAVE WATER; 2d Holiday Fixed for Thursday, Carney Hoping That Habit Lasts Over Week-End WEATHER INCREASES USE Dairies to Be Asked to Change to Containers, Saving Millions of Gallons in Washing The Water Situation 2D BATHLESS DAY SET FOR THURSDAY Millions of Gallons Used Daily Increase Infinitesimal No Curbs on Washers | True | By Charles G. Bennett | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/baltimores-port-hit-by-tug-strike-150-officers-demand-10-cents-an.html | BALTIMORE'S PORT HIT BY TUG STRIKE; 150 Officers Demand 10 Cents an Hour More and a Work Week of 44 Hours | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/manila-rift-wide-as-congress-quits.html | MANILA RIFT WIDE AS CONGRESS QUITS | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/george-f-simpson.html | GEORGE F. SIMPSON | | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/us-plans-aid-programs-to-push-recovery-in-asia-series-of-projects.html | U.S. Plans Aid Programs To Push Recovery in Asia; Series of Projects for French Indo-China, Indonesia, Philippines, Korea and Japan in Various Stages of Development RECOVERY IN ASIA AIM OF U.S. PLANS Seeks to Promote Recovery Nearly $90,000,000 Available | True | By James Reston Special To the New York Times. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/speed-look-shown-in-new-year-hats-forward-silhouette-is-queen-in.html | SPEED LOOK SHOWN IN NEW YEAR HATS; Forward Silhouette Is Queen in Milliners' Preview of 1950 Easter Bonnets | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/jordan-to-build-roads-third-of-british-loan-will-be-spent-for-this.html | JORDAN TO BUILD ROADS; Third of British Loan Will Be Spent for This Purpose | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/i-c-c-denies-changes-for-missouri-pacific.html | I. C. C. DENIES CHANGES FOR MISSOURI PACIFIC | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/frederick-c-steinhorst.html | FREDERICK C. STEINHORST | | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/fox-strong-threat-to-mkenley-in-500-maiocco-also-rated-chance-in.html | FOX STRONG THREAT TO MKENLEY IN 500; Maiocco Also Rated Chance in Knights of Columbus Meet-- Thigpen Set for 880 Mal Whitfield in 880 Stone Back From Brazil | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/ashland-oil-to-sell-issue-of-debentures.html | ASHLAND OIL TO SELL ISSUE OF DEBENTURES | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/cleveland-karamu-theatre-invited-to-drama-festival.html | Cleveland Karamu Theatre Invited to Drama Festival | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/money-in-circulation-drops-214000000-member-bank-balances-up.html | Money in Circulation Drops $214,000,000; Member Bank Balances Up $756,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/mrs-louis-a-cole.html | MRS. LOUIS A. COLE | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/tokyo-imports-curbed-occupation-bars-licensing-of-goods-for-dollar.html | TOKYO IMPORTS CURBED; Occupation Bars Licensing of Goods for Dollar Resale | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/noncar-driver-is-named-state-motor-vehicle-aide.html | Non-Car Driver Is Named State Motor Vehicle Aide | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/mr-truman-on-formosa.html | MR. TRUMAN ON FORMOSA | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/jewelry-box-firm-rents-plant.html | Jewelry Box Firm Rents Plant | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/100000th-car-at-ford-plant.html | 100,000th Car at Ford Plant | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/logan-quits-allied-agency-post.html | Logan Quits Allied Agency Post | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/elaine-kirchmann-prospective-bride-former-coast-music-student.html | ELAINE KIRCHMANN PROSPECTIVE BRIDE; Former Coast Music Student Engaged to Hugh E. Beatty, Senior at Villanova | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/books-published-today.html | Books Published Today | True | | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/barbara-j-blickman-wed-at-ritzcarlton-to-alan-c-seskis-a-graduate.html | Barbara J. Blickman Wed at Ritz-Carlton To Alan C. Seskis, a Graduate of Cornell | True | Jay Te Winburn | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/plans-inquiry-on-ban-on-u-s-oil-by-britain.html | PLANS INQUIRY ON BAN ON U. S. OIL BY BRITAIN | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/e-v-bell-on-banks-board.html | E. V. Bell on Bank's Board | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/topics-of-the-day-in-wall-street-rail-passenger-cutbacks-treasury.html | TOPICS OF THE DAY IN WALL STREET; Rail Passenger Cutbacks Treasury Call World Steel Production | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/canadiens-topple-boston-six-by-53-tie-rangers-for-second-place-as.html | CANADIENS TOPPLE BOSTON SIX BY 5-3; Tie Rangers for Second Place as Reay Tallies Twice to Lead 3d-Period Drive | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/football-off-program-oklahoma-city-acts-officially-to-discontinue.html | FOOTBALL OFF PROGRAM; Oklahoma City Acts Officially to Discontinue Sport | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/sec-joins-frear-for-law-changes-bill-introduced-in-earlier-session.html | S.E.C. JOINS FREAR FOR LAW CHANGES; Bill, Introduced in Earlier Session, Would Extend Act of 1934 to Lower Field $3,000,000 ASSET LIMIT Minimum of 300 Stockholders Also--McDonald Sees All of Commission for Measure Bill Called a "Must" Fast Action Sought S.E.C. JOINS FREAR FOR LAW CHANGES | True | By H. Walton Cloke Special To the New York Times. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/crew-walkout-ended-twenty-greeks-on-the-freighter-annitsa-resolve.html | CREW WALKOUT ENDED; Twenty Greeks on the Freighter Annitsa Resolve Dispute | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/russia-jams-broadcasts-of-presidents-message.html | Russia Jams Broadcasts Of President's Message | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/us-official-warns-on-air-pollution-says-public-health-service-is.html | U.S. OFFICIAL WARNS ON AIR POLLUTION; Says Public Health Service Is Near Constructive Action After Donora Findings Notes "New Weapon" in Fight Byrne Cites Problems | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/centenarian-is-honored-by-alma-mater-town.html | Centenarian Is Honored By Alma Mater, Town | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/wood-field-and-stream-no-weight-advantage-banned-in-many-states.html | WOOD, FIELD AND STREAM; No Weight Advantage Banned in Many States | True | By Raymond R. Camp | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/thyssen-in-buenos-aires-former-german-industrialist-and-wife-to.html | THYSSEN IN BUENOS AIRES; Former German Industrialist and Wife to Visit Daughter | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/joseph-immerman.html | JOSEPH IMMERMAN | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/radio-and-television-a-b-c-to-begin-its-lets-go-to-the-met-opera.html | Radio and Television; A. B. C. to Begin Its 'Let's Go to the Met Opera Preview Next Thursday | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/1500-for-scholarship-fund.html | $1,500 for Scholarship Fund | True | | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/truman-nominations-sent-to-the-senate.html | TRUMAN NOMINATIONS SENT TO THE SENATE | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/modernism-seen-in-todays-garden-womens-tastes-changing-nursery-men.html | MODERNISM SEEN IN TODAY'S GARDEN; Women's Tastes Changing, Nursery Men Told--Ranch Houses Add Problems Describers Women's Tastes | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/pakistan-accepts-un-kashmir-plan-deadlock-on-demilitarization.html | PAKISTAN ACCEPTS U.N. KASHMIR PLAN; Deadlock on Demilitarization Remains, However, as India Has Rejected Proposal | True | By A. M. Rosenthal Special To the New York Times. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/us-said-to-weigh-more-loans-to-tito-allen-states-further-credits.html | U.S. SAID TO WEIGH MORE LOANS TO TITO; Allen States 'Further Credits' Are Being Considered--Bars Arms Aid Unless Requested | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/national-motor-boat-show-to-open-portals-for-20000-at-preview.html | National Motor Boat Show to Open Portals for 20,000 at Preview Tonight; ANNUAL EXHIBITION TO RUN FOR A WEEK More Than 200 Craft Included in Display on Four Floors at Grand Central Palace GIRL SCOUTS WILL ASSIST 'Mariners' to Be on Duty Each Day--Meetings of Leaders in Industry Scheduled 75c For Those Under 12 Scouts to Display Skill To Build Small Craft | True | By Clarence E. Lovejoy | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/invasion-awaited-hourly-on-hainan-two-invasions-feared.html | INVASION AWAITED HOURLY ON HAINAN; TWO INVASIONS FEARED | True | The New York Times | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/colemans-pointer-wins-lebanon-betty-annexes-allage-field-trial-in.html | COLEMAN'S POINTER WINS; Lebanon Betty Annexes All-Age Field Trial in Alabama | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/business-world-mink-holding-market-lead-displays-watersaving-items.html | Business World; Mink Holding Market Lead Displays Water-Saving Items Spring Nylon Colors Issued | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/lebow-forms-own-company.html | Lebow Forms Own Company | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/polio-cases-in-city-totaled-2432-in-49-third-most-severe-epidemic.html | POLIO CASES IN CITY TOTALED 2,432 IN '49; Third Most Severe Epidemic Took 188 Lives, Study by the Health Department Shows Mortality Higher With Age | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/music-notes.html | MUSIC NOTES | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/bonds-and-shares-on-london-market-most-sections-stand-still-or-lose.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Stand Still or Lose Ground, but Golds Have a Good Day | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/power-production-off-5492674000kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,492,674,000-Kw. Noted in Week Compared With 5,993,943,000 | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/money.html | MONEY | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/trumans-message-heartens-italians.html | TRUMAN'S MESSAGE HEARTENS ITALIANS | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/to-edit-city-college-paper.html | To Edit City College Paper | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/rites-for-dr-dennett-service-at-williams-college-for-former.html | RITES FOR DR. DENNETT; Service at Williams College for Former President | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/mrs-charles-v-day.html | MRS. CHARLES V. DAY | True | | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/general-sales-manager-of-nilesbementpond.html | General Sales Manager Of Niles-Bement-Pond | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/trial-changes-sought-westchester-wants-suits-from-robeson.html | TRIAL CHANGES SOUGHT; Westchester Wants Suits From Robeson Skirmishes There | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/javits-supports-us-art-project-republican-wants-federal-funds-for.html | JAVITS SUPPORTS U.S. ART PROJECT; Republican Wants Federal Funds for Theatre, Opera in Nation's Rural Areas Direct Subsidies Seen Cites British Experience | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/builders-start-work-on-22-queens-homes.html | BUILDERS START WORK ON 22 QUEENS HOMES | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/serkin-is-soloist-for-philharmonic-scores-in-regers-f-minor-piano.html | SERKIN IS SOLOIST FOR PHILHARMONIC; Scores in Reger's F Minor Piano Concerto--Mohaupt Work Also Featured | True | By Olin Downes | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/liberals-have-rent-bill-party-would-fix-march-1-1949-as-base-in-the.html | LIBERALS HAVE RENT BILL; Party Would Fix March 1, 1949, as Base in the State | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/tropical-park-chart.html | TROPICAL PARK CHART | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/firefighter-is-promoted-deputy-chief-scanlon-wins-staff-and.html | FIREFIGHTER IS PROMOTED; Deputy Chief Scanlon Wins Staff and Operations Post | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/israels-freedom-torch-here.html | ISRAEL'S 'FREEDOM TORCH' HERE | True | The New York Times | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/finns-raise-wages-as-election-nears-with-presidential-poll-11-days.html | FINNS RAISE WAGES AS ELECTION NEARS; With Presidential Poll 11 Days Off, Government Grants an Increase of 7.5 Per Cent | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/bolivian-is-blamed-for-plane-tragedy-caa-charges-captain-rios-with.html | BOLIVIAN IS BLAMED FOR PLANE TRAGEDY; C.A.A. Charges Captain Rios With 'Reckless' Flying in the Deaths of 55 Complaint to C.A.B. Filed Tower Instructions Cited | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/mary-jolliffe-engaged-beaver-college-graduate-is-the-fiancee-of.html | MARY JOLLIFFE ENGAGED; Beaver College Graduate Is the Fiancee of Charles Brooks Jr. | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/5-of-mormacreed-crew-hurt.html | 5 of Mormacreed Crew Hurt | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/new-postal-station-for-bronx.html | New Postal Station for Bronx | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/finance-course-for-women-set.html | Finance Course for Women Set | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/machold-heads-niagara-mohawk.html | Machold Heads Niagara Mohawk | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/federal-prosecutor-is-released-on-bond.html | FEDERAL PROSECUTOR IS RELEASED ON BOND | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/philco-to-expand-output-balderston-sees-potential-sales-demand-for.html | PHILCO TO EXPAND OUTPUT; Balderston Sees Potential Sales Demand for 4,000,000 TV Sets | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/state-university-has-college-right-attorney-general-rules-it-can.html | STATE UNIVERSITY HAS COLLEGE RIGHT; Attorney General Rules It Can Set Up Own Units Without Waiting for Master Plan | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/loyd-a-briggs-53-rca-exofficial-former-vice-president-of-firm.html | LLOYD A. BRIGGS, 53, R.C.A. EX-OFFICIAL; Former Vice President of Firm Dies--Had Spent 33 Years in Communications Field | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/ryvicher-offers-recital-at-piano-young-artist-plays-beethoven.html | RYVICHER OFFERS RECITAL AT PIANO; Young Artist Plays Beethoven, Schumann, Ravel Works in Her Town Hall Program | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/elevated-by-american-express-company.html | ELEVATED BY AMERICAN EXPRESS COMPANY | True | ConwayConway | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/stocks-soar-early-then-slip-from-top-heavy-trading-in-low-price.html | STOCKS SOAR EARLY THEN SLIP AT TOP; Heavy Trading in Low Price Issues in First Hour Sends Prices to High Since '46 AVERAGE IS RAISED 0.20 Profit-Taking Exacts Toll in 'Professional' Market-- Volume 2,550,000 Shares Packard Volume Leader | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/turkey-yugoslavia-in-pact.html | Turkey, Yugoslavia in Pact | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/bengal-bans-redled-groups.html | Bengal Bans Red-Led Groups | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/marilyn-van-orden-becomes-affianced.html | MARILYN VAN ORDEN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.DeKane | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/firemen-honor-bishop-bishop-gilbert.html | FIREMEN HONOR BISHOP GILBERT | True | The New York Times | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/gheorges-stefanescu.html | GHEORGES STEFANESCU | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/in-the-nation-bases-of-handsoff-policy-toward-formosa-the.html | In The Nation; Bases of Hands-Off Policy Toward Formosa The International Commitment The "Lone Hand" Consequences | True | By Arthur Krock | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/rumania-arrests-46-meat-aides.html | Rumania Arrests 46 Meat Aides | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/innocence-is-plea-of-mercy-doctor-sander-gives-view-in-court-as-new.html | INNOCENCE IS PLEA OF 'MERCY' DOCTOR; Sander Gives View in Court as New Hampshire Allows Him to Remain Free on Bail INNOCENCE IS PLEA OF 'MERCY' DOCTOR | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/607-children-placed-director-of-catholic-charities-reports-on.html | 607 CHILDREN PLACED; Director of Catholic Charities Reports on Finding of Homes | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/robert-g-hudson.html | ROBERT G. HUDSON | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/nam-plan-outlined-on-worker-relations.html | N.A.M. PLAN OUTLINED ON WORKER RELATIONS | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/germans-to-cut-differentials.html | Germans to Cut Differentials | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/power-men-assail-utility-sale-plan-fear-disposal-of-west-coast.html | POWER MEN ASSAIL UTILITY SALE PLAN; Fear Disposal of West Coast Concern Means Extension of Public Ownership Utility Men All Opposed POWER MEN ASSAIL UTILITY SALE PLAN | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/santa-anita-results.html | Santa Anita Results | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/mayor-changed-in-havana.html | Mayor Changed in Havana | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/us-accuses-bankers-son.html | U.S. Accuses Banker's Son | True | | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/steel-for-salami-stirs-ire-of-eca-us-aides-protest-to-austria-at.html | STEEL FOR SALAMI STIRS IRE OF E.C.A.; U.S. Aides Protest to Austria at Export of Dollar Earners for Hungarian Foods | True | By John MacCormac Special To the New York Times. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/protestants-open-annual-fund-drive-their-council-asks-315246-to.html | PROTESTANTS OPEN ANNUAL FUND DRIVE; Their Council Asks $315,246 to Carry On Educational and Charitable Work in City Protestants "Almost Anarchic" Race Relations Aided | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/ecas-third-round.html | E.C.A.'S THIRD ROUND | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/getting-some-pointers-on-pending-legislation.html | GETTING SOME POINTERS ON PENDING LEGISLATION | True | The New York Times (Washington Bureau) | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/283-arrive-from-far-east.html | 283 Arrive From Far East | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/advertising-news-and-notes-heavy-campaign-for-plymouth-personnel.html | Advertising News and Notes; Heavy Campaign for Plymouth Personnel Accounts Notes | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/executive-fiddling-with-a-hobby-is-now-making-firstclass-violins-a.html | Executive, Fiddling With a Hobby, Is Now Making First-Class Violins; A PRINTER WHO MAKES VIOLINS AS A HOBBY | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/morris-a-van-notrand.html | MORRIS A. VAN NOTRAND | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/czechs-expel-us-student-seize-usis-bulletin.html | Czechs Expel U.S. Student, Seize U.S.I.S. Bulletin | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/plans-new-pipeline-southern-natural-gas-files-32520000-program.html | PLANS NEW PIPELINE; Southern Natural Gas Files $32,520,000 Program | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/borough-president-wagner-inspects-city-projects.html | BOROUGH PRESIDENT WAGNER INSPECTS CITY PROJECTS | True | The New York Times | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/rubber-is-strong-hide-prices-weak-former-up-10-to-15-points-latter.html | RUBBER IS STRONG, HIDE PRICES WEAK; Former Up 10 to 15 Points, Latter Off 10 to 20--Coffee Declines, Sugar Steady | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/coaltown-in-hialeah-workout.html | Coaltown in Hialeah Workout | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/war-sea-claims-total-2000-here-litigation-affects-big-sums-one-suit.html | WAR SEA CLAIMS TOTAL 2,000 HERE; Litigation Affects Big Sums --One Suit Alone, Based on Crash, Involves 22 Million Case Involves Minesweeper Collision in Convoy | True | By George Horne | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/taxexempt-bonds-total-just-short-of-3000000000-issued-for-the-year.html | TAX-EXEMPT BONDS TOTAL; Just Short of $3,000,000,000 Issued for the Year | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/yugoslav-is-appointed-history-teacher-here.html | Yugoslav Is Appointed History Teacher Here | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/capt-hector-withers.html | CAPT. HECTOR WITHERS | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/proposal-to-ease-citys-borrowing-pushed-at-albany-special-committee.html | PROPOSAL TO EASE CITY'S BORROWING PUSHED AT ALBANY; Special Committee Seeks Way to End Formula Linking Debt Limit and Assessed Realty OTHER LEVIES TOTAL MORE Proponents of Constitutional Change Cite Ability to Raise Revenues From All Sources CITY'S BORROWING STUDIED AT ALBANY School Building in Study | True | By Leo Egan Special To the New York Times. | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/leaders-in-jersey-at-griffins-rites-spellman-presides-at-mass-for.html | LEADERS IN JERSEY AT GRIFFIN'S RITES; Spellman Presides at Mass for Trenton Bishop--Driscoll, Moors, Kenny Attend | | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/c-a-b-permit-urged-for-transcanada-air.html | C. A. B. PERMIT URGED FOR TRANS-CANADA AIR | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/militao-b-ribeiro.html | MILITAO B. RIBEIRO | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/stephen-c-cheney.html | STEPHEN C. CHENEY | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/chennault-move-halted-british-bar-marking-changes-on-planes-in-hong.html | CHENNAULT MOVE HALTED; British Bar Marking Changes on Planes in Hong Kong | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/11-die-in-colombia-riot.html | 11 Die in Colombia Riot | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/bank-named-trustee-new-yorkfifth-ave-appointed-for-united-paramount.html | BANK NAMED TRUSTEE; New York-Fifth Ave. Appointed for United Paramount Theatres | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/spalding-nets-944827-earnngs-off-from-1948-period-equal-to-131-a.html | SPALDING NETS $944,827; Earnngs, Off From 1948 Period, Equal to $1.31 a Share | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/to-evict-300-families-jersey-city-authority-to-oust-those-over.html | TO EVICT 300 FAMILIES; Jersey City Authority to Oust Those Over Maximum Income | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/republicans-angry-at-formosa-stand-call-truman-statement-blowat.html | REPUBLICANS ANGRY AT FORMOSA STAND; Call Truman Statement Blowat Bipartisanship, but M'Mahon Asks: 'Do You Want War?' REPUBLICANS SCORE STAND ON FORMOSA Attack on Bipartisanship" Question of War Is Posed Sees "Consternation" | True | By William S. White Special To the New York Times. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/insurance-man-elevated.html | Insurance Man Elevated | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/library-shows-its-lions-displays-cartoons-satirizing-the-guardian.html | LIBRARY SHOWS ITS LIONS; Displays Cartoons Satirizing the Guardian Sculptures | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/joy-g-peters-betrothed-cornell-graduate-will-be-wed-to-daniel-booth.html | JOY G. PETERS BETROTHED; Cornell Graduate Will Be Wed to Daniel Booth Haslam Jr. | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/new-bronx-order-given-1311667-contract-awarded-for-expressway.html | NEW BRONX ORDER GIVEN; $1,311,667 Contract Awarded for Expressway Section | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/rubyeaton.html | Ruby--Eaton | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/engineering-awards-increase.html | Engineering Awards Increase | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/grocery-talks-continue-3-wholesale-concerns-closed-state-seeks.html | GROCERY TALKS CONTINUE; 3 Wholesale Concerns Closed, State Seeks Settlement | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/kingsleygoddard.html | Kingsley--Goddard | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/bond-approvals-soar.html | Bond Approvals Soar | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/amateur-artists-put-on-first-show-1092-women-and-774-men-of-46.html | AMATEUR ARTISTS PUT ON FIRST SHOW; 1,092 Women and 774 Men of 46 States Respond, 228 Works Exhibited for Prizes Here Way They Took Up Painting Creativeness as Criterion | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/shade-victor-in-seventh.html | Shade Victor in Seventh | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/sales-income-off-for-oliver-corp-earnings-6141243-in-fiscal-year.html | SALES, INCOME OFF FOR OLIVER CORP.; Earnings $6,141,243 in Fiscal Year, Sales $101,341,008 --Other Reports | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/truman-relieves-paris-on-formosa-allays-fear-of-rift-with-us-bao.html | TRUMAN RELIEVES PARIS ON FORMOSA; Allays Fear of Rift With U.S. --Bao Dai Ousts Cabinet and Drops Premiership | True | By Harold Callender Special To the New York Times. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/rappcummings.html | Rapp--Cummings | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/the-usa-and-yugoslavia.html | THE U.S.A. AND YUGOSLAVIA | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/cousin-hurt-going-to-rites.html | Cousin Hurt Going to Rites | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/new-york-wins-roller-series.html | New York Wins Roller Series | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/budd-completes-brazil-shipment.html | Budd Completes Brazil Shipment | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/metropolitan-gives-seasons-first-aida.html | METROPOLITAN GIVES SEASON'S FIRST 'AIDA' | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/prattroberts.html | Pratt--Roberts | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/clarence-h-hegeman.html | CLARENCE H. HEGEMAN | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/soviet-airs-peiping-story-of-us-base-on-formosa.html | Soviet Airs Peiping Story Of U.S. Base on Formosa | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/4-ousted-by-nmu-amid-fist-fights-two-men-accused-of-carrying-knives.html | 4 OUSTED BY N.M.U. AMID FIST FIGHTS; Two Men Accused of Carrying Knives Seized After Brawls at Union Meeting | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/big-year-in-sports-hailed-by-n-y-a-c-81st-annual-report-points-out.html | BIG YEAR IN SPORTS HAILED BY N. Y. A. C.; 81st Annual Report Points Out That Winged Foot Men Took 13 U. S. Titles in '49 Fuchs Among Stars Lee Billiards Victor | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/americans-voting-in-italy-to-get-aid-house-bill-would-let-them.html | AMERICANS VOTING IN ITALY TO GET AID; House Bill Would Let Them Regain Citizenship Lost by Casting Ballots There Return to U.S. Difficult Would Amend 1940 Law | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/power-increased-in-new-chevrolet-the-new-chevrolet-hardtop-bel-air.html | POWER INCREASED IN NEW CHEVROLET; THE NEW CHEVROLET 'HARDTOP' BEL AIR | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/mt-sinai-hospital-names-its-associate-director.html | Mt. Sinai Hospital Names Its Associate Director | True | Kaufman | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/betty-grimm-gives-recital.html | Betty Grimm Gives Recital | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/home-care-saves-29-city-hospitals-without-it-record-load-could-not.html | HOME CARE 'SAVES 29 CITY HOSPITALS; Without It, Record Load Could Not Have Been Handled, Says Commissioner Kogel SYSTEM TO BE EXPANDED Daily Costs Estimated at $2.66 Per Patient, or One-Fourth of That in Municipal Wards Care Rises 102,342 Days | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/harrison-m-ryder.html | HARRISON M. RYDER | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/financial-difficulties-close-doors-of-110th-street-community-center.html | Financial Difficulties Close Doors Of 110th Street Community Center; Harlem Project Had Been Acclaimed Over U.S. as Progressive Venture in Relations in Interracial, Intercultural Field | | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/other-dividend-news-canadian-fairbanksmorse-oklahoma-gas-and.html | OTHER DIVIDEND NEWS; Canadian Fairbanks-Morse Oklahoma Gas and Electric Chrysler Rice-Stix Trane | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/miss-howe-annexes-title-beats-mrs-carrott-in-atlantic-coast-squash.html | MISS HOWE ANNEXES TITLE; Beats Mrs. Carrott in Atlantic Coast Squash Racquets Final | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/houston-and-buffalo-considered-for-places-in-new-setup-by-pros-bell.html | Houston and Buffalo Considered For Places in New Set-Up by Pros; Bell Reveals Cities' Bids for Franchises Will Be Taken Up at Jan. 19 Meeting--Hope for 16-Team League Expressed Thinks Field Is Limited Buffalo Drive Goes On | | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/eliot-play-raises-issue-london-critic-feels-cocktail-party-should.html | ELIOT PLAY RAISES ISSUE; London Critic Feels 'Cocktail Party' Should Open There | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/events-today.html | Events Today | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/auction-nets-179000-one-buyer-takes-two-of-three-manhattan-loft.html | AUCTION NETS $179,000; One Buyer Takes Two of Three Manhattan Loft Parcels | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/devotional-first-by-four-lengths-defeats-tea-deb-in-tropical-sprint.html | DEVOTIONAL FIRST BY FOUR LENGTHS; Defeats Tea Deb in Tropical Sprint and Pays $29.60-- Whirl Awhile Scores Tea Deb Away Fast Third to Jean's Jay | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/ginsberg-case-dropped-indictment-for-mail-fraud-is-dismissed-in.html | GINSBERG CASE DROPPED; Indictment for Mail Fraud Is Dismissed in Federal Court | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/lackawanna-cuts-a-fare-new-york-and-buffalo-reduction-will-be-put.html | LACKAWANNA CUTS A FARE; New York and Buffalo Reduction Will Be Put Before I.C.C. | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/happy-as-larry-in-debut-tonight-back-at-same-house-mansfield-to-get.html | 'HAPPY AS LARRY' IN DEBUT TONIGHT; BACK AT SAME HOUSE Mansfield to Get Show | | By Sam Zolotow | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/robert-mpherson.html | ROBERT M'PHERSON | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/rail-income-drop-seen-aar-puts-net-of-class-i-roads-in-november-at.html | RAIL INCOME DROP SEEN; A.A.R. Puts Net of Class I Roads in November at $54,000,000 | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/71suite-building-conveyed-in-bronx-university-ave-parcel-taken-for.html | 71-SUITE BUILDING CONVEYED IN BRONX; University Ave. Parcel Taken for Investment--Garage and Stores in Other Deals | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/supply-bids-invited-insecticide-washers-and-paint-among-procurement.html | SUPPLY BIDS INVITED; Insecticide, Washers and Paint Among Procurement Needs | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/sugar-wage-rates-retained.html | Sugar Wage Rates Retained | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/knicks-trip-hawks-8270-rally-to-win-on-baltimore-court-simmons-gets.html | KNICKS TRIP HAWKS, 82-70; Rally to Win on Baltimore Court --Simmons Gets 21 Points | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/whytockcrowe.html | Whytock--Crowe | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/directs-hotel-sales-ads-for-intercontinental-co.html | Directs Hotel Sales, Ads For Intercontinental Co. | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/did-not-aid-monastery-watson-had-no-financial-interest-in-stamford.html | DID NOT AID MONASTERY; Watson Had No Financial Interest in Stamford Center | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/1950-line-shown-by-sloaneblabon-features-new-inlaid-linoleum-which.html | 1950 LINE SHOWN BY SLOANE-BLABON; Features New Inlaid Linoleum Which Is Made to Resemble Textured Carpeting | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/food-union-asked-to-tell-its-case-group-accused-as-leftist-will-be.html | FOOD UNION ASKED TO TELL ITS CASE; Group Accused as Leftist Will Be Heard by C.I.O. Today --Court Action Waits Duplication Is Charged | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/margarine-battle-starts-in-albany-series-of-bills-would-repeal.html | MARGARINE BATTLE STARTS IN ALBANY; Series of Bills Would Repeal Restrictions on Coloring of Product in State OPPOSITION IS LESS NOW Another Measure Would Call for Police Registration of All Sex Offenders Opposition Is Less Forty-Hour-Week Bill | True | By Douglas Dales Special To the New York Times. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/faye-emerson-off-to-get-divorce.html | Faye Emerson Off to Get Divorce | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/president-cites-rivers-goal-wants-full-seaway-project-truman.html | President Cites Rivers Goal, Wants Full Seaway Project; TRUMAN OUTLINES VAST RIVERS PLAN | True | By Anthony Leviero Special To the New York Times. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/1949-store-sales-off-5-from-1948-total-for-nation-in-week-shows-3.html | 1949 STORE SALES OFF 5% FROM 1948; Total for Nation in Week Shows 3% Decline Below Year Ago --Specialty Trade Down 3% Specialty Sales Off 3% Here | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/shipping-news-and-notes-french-line-opens-office-in.html | Shipping News and Notes; French Line Opens Office In Washington--Jersey Piers Busy Today Call Planned at Cuba 3 Ships Leave Today Subsidy Hearing Thursday Tug to Get Pennant S.D. Schell to Speak | True | | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/mrs-j-a-morris-hostess-she-gives-a-luncheon-for-mrs-pillsbury.html | MRS. J. A. MORRIS HOSTESS; She Gives a Luncheon for Mrs. Pillsbury Murphy at Sherry's. | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/glen-cove-mansion-is-damaged-by-fire.html | GLEN COVE MANSION IS DAMAGED BY FIRE | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/following-through.html | Following Through | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/candyeating-average-16-lbs.html | Candy-Eating Average 16 Lbs. | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/hotel-cheat-gets-six-months.html | Hotel Cheat Gets Six Months | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/water-famine-laid-to-resources-abuse.html | WATER FAMINE LAID TO RESOURCES' ABUSE | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/other-municipal-loans-augusta-me.html | OTHER MUNICIPAL LOANS; Augusta, Me. | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/brazil-press-protests-association-resents-seizure-of-newspapers-by.html | BRAZIL PRESS PROTESTS; Association Resents Seizure of Newspapers by Police | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/troth-announced-of-miss-marshall-a-bride-and-three-bridestobe.html | TROTH ANNOUNCED OF MISS MARSHALL; A BRIDE AND THREE BRIDES-TO-BE | | Turi-Larkin | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/bogan-hits-matthews-for-breach-of-faith.html | BOGAN HITS MATTHEWS FOR 'BREACH OF FAITH' | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/news-of-food-frying-chickens-now-sell-at-39-centsprices-of-eggs-go.html | News of Food; Frying Chickens Now Sell At 39 Cents--Prices of Eggs Go Down Eggs in Greater Supply Vegetable Prices Hold | | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/no-actor-salary-levy-british-equity-denies-a-5-per-cent-tax-on-u-s.html | NO ACTOR SALARY LEVY; British Equity Denies a 5 Per Cent Tax on U. S. Entertainers | | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/reds-sell-cress-to-tulsa.html | Reds Sell Cress to Tulsa | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/new-role-for-a-fryer.html | New Role for a Fryer | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/stock-broker-ends-life-c-e-de-willers-found-in-his-summer-home-on.html | STOCK BROKER ENDS LIFE; C. E. de Willers Found in His Summer Home on Long Island | | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/swabbzerbe.html | Swabb--Zerbe | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/erdelatz-awaits-navy-post-terms-spends-second-day-without-receiving.html | ERDELATZ AWAITS NAVY POST TERMS; Spends Second Day Without Receiving Definite Offer to Become Coach | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/george-h-baker.html | GEORGE H. BAKER | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/psychiatrist-testifies-in-hiss-trial-that-chambers-is-a-psychopath.html | Psychiatrist Testifies in Hiss Trial That Chambers Is a 'Psychopath'; PSYCHOPATH LABEL PUT ON CHAMBERS Technical Terms Defined Resumes Stand Today Lack of Precedence Cited Wife's Testimony Concluded | True | By William R. Conklin | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/mrs-joan-aucourt-engaged-to-marry-associate-editor-on-colliers-is.html | MRS. JOAN AUCOURT ENGAGED TO MARRY; Associate Editor on Colliers Is Fiancee of Roger S. Schafer, Harvard Law Alumnus | True | Halsman | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/missing-woman-found-in-river.html | Missing Woman Found in River | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/sports-of-the-times-the-halfcentury-look-from-crisis-to-crisis-the.html | Sports of the Times; The Half-Century Look From Crisis to Crisis The Leaders The Big Three The California Comet | True | By Arthur Daley | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/state-chamber-asks-little-hoover-board.html | STATE CHAMBER ASKS 'LITTLE' HOOVER BOARD | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/combined-papers-make-appearance-worldtelegram-and-sun-takes-over.html | COMBINED PAPERS MAKE APPEARANCE; World-Telegram and Sun Takes Over All Latter's Comics and 10 Feature Writers JOBS FOR OTHERS SOUGHT Preference Urged for Former. Sun Employees--Guild Acts to Protect Its Members Uncertain on Placing Sun Staff Will Meet With Guild Today | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/forest-hills-homes-darkened.html | Forest Hills Homes Darkened | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/election-date-set-in-peru.html | Election Date Set in Peru | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/collapsible-cups-inspire-new-hat-the-spiralling-straw-hat-and-a.html | COLLAPSIBLE CUPS INSPIRE NEW HAT; THE SPIRALLING STRAW HAT AND A RENAISSANCE BONNET FOR 1950 | True | By Virginia Pope | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/operator-resells-west-side-house-113family-building-on-west-end-ave.html | OPERATOR RESELLS WEST SIDE HOUSE; 113-Family Building on West End Ave. Valued at $790,000 --Postoffice Building Sold | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/white-australia-holds-policy-will-be-maintained-liberally-says-new.html | 'WHITE AUSTRALIA' HOLDS; Policy Will Be Maintained Liberally, Says New Minister | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/more-us-bills-offered.html | More U. S. Bills Offered | True | Special to THE NEW YORK TIMES | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/elected-a-vice-president-of-the-zenith-radio-corp.html | Elected a Vice President Of the Zenith Radio Corp. | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/commodity-index-lower-decline-reported-from-2488-dec-23-to-2477-dec.html | COMMODITY INDEX LOWER; Decline Reported From 248.8 Dec. 23 to 247.7 Dec. 30 | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/brannan-intensifies-drive-for-farm-plan.html | BRANNAN INTENSIFIES DRIVE FOR FARM PLAN | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/coal-deficit-is-lower-european-shortage-may-even-turn-to-surplus-u.html | COAL DEFICIT IS LOWER; European Shortage May Even Turn to 'Surplus,' U. N. Holds | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/days-gifts-to-neediest.html | Day's Gifts to Neediest | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/assembly-session-adjourns-in-paris-bidault-gets-respite-to-tuesday.html | ASSEMBLY SESSION ADJOURNS IN PARIS; Bidault Gets Respite to Tuesday -- Compromise on Arbitration Displeases Both Sides | True | By Lansing Warren Special To the New York Times. | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/brooklyn-housing-in-new-ownership.html | BROOKLYN HOUSING IN NEW OWNERSHIP | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/closer-bulgarsoviet-ties-seen-with-sofia-shifts-reportedly-due.html | Closer Bulgar-Soviet Ties Seen With Sofia Shifts Reportedly Due; Chervenkov Held Emerging as Nation's Strong Man While Premier Kolarov Declines | True | By M. S. Handler Special To the New York Times.the New York Times (LONDON BUREAU) | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/topics-of-the-times-postscript-yesterday.html | Topics of The Times; Postscript Yesterday | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/greer-garson-has-laryngitis.html | Greer Garson Has Laryngitis | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/machines-replace-hand-accounting-8-new-i-b-m-devices-shown-expected.html | MACHINES REPLACE HAND ACCOUNTING; 8 New I. B. M. Devices Shown Expected to Revolutionize Office Procedure 'ELECTRIC BRAIN' PRINCIPLE One Has Ability to 'Remember,' Performs Continuous Job on Sequential, Repetitive Data Purpose of Machine Problems Are Listed | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/macarthur-sifts-release-of-directive-on-formosa.html | MacArthur Sifts Release Of Directive on Formosa | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/dog-hears-senate-howl-blind-owner-sees-to-it.html | Dog Hears Senate Howl; Blind Owner Sees to It | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/trading-to-reopen-in-lead-on-jan-17-board-of-commodity-exchange.html | TRADING TO REOPEN IN LEAD ON JAN. 17; Board of Commodity Exchange Moves to Resume--145 Tons of Tin Dealt In First Day | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/mayor-to-marry-em-free.html | Mayor to Marry 'Em Free | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/tropical-park-entries.html | Tropical Park Entries | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/furrier-gagged-robbed.html | Furrier Gagged, Robbed | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/stadium-fund-proposed-cubs-ask-springfield-to-spend-250000-for.html | STADIUM FUND PROPOSED; Cubs Ask Springfield to Spend $250,000 for Baseball Club | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/renamed-yonkers-raceway.html | Renamed Yonkers Raceway | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/world-news-summarized.html | World News Summarized | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/hofstra-aide-to-leave-macdonald-resigns-from-post-of-athletic.html | HOFSTRA AIDE TO LEAVE; MacDonald Resigns From Post of Athletic Director | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/rangers-luck-attributed-to-mrs-kilpatricks-hat.html | Rangers' Luck Attributed To Mrs. Kilpatrick's Hat | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/mmahon-predicts-new-atomic-laws-senator-says-congress-will-act-soon.html | MMAHON PREDICTS NEW ATOMIC LAWS; Senator Says Congress Will Act Soon on Partnership With Britain and Canada | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/gasoline-stocks-up-3333000-bbls-light-fuel-oil-supplies-drop-in.html | GASOLINE STOCKS UP 3,333,000 BBLS.; Light Fuel Oil Supplies Drop in Week to Dec. 31, but Heavy Grades Mount | True | | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/mme-chiang-to-go-to-formosa.html | Mme. Chiang to Go to Formosa | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/the-screen-in-review-dream-no-more-story-about-israel-in.html | THE SCREEN IN REVIEW; 'Dream No More,' Story About Israel in Documentary-Type Picture, of Ambassador At the Park Avenue At the Palace | True | By Bosley Crowther | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/charles-l-page.html | CHARLES L. PAGE | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/medical-group-needs-bigger-endowments.html | MEDICAL GROUP NEEDS BIGGER ENDOWMENTS | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/skiers-hopes-rise-as-mercury-falls-but-there-still-is-no-sport-in.html | SKIERS HOPES RISE AS MERCURY FALLS; But There Still Is No Sport in East and Lack of Frost May Offset Expected Snow Club Sprays Jump To Use 100 Tons of Ice | True | By Frank Elkins | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/negotiations-resume-on-bethlehem-yards.html | NEGOTIATIONS RESUME ON BETHLEHEM YARDS | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/bank-notes.html | BANK NOTES | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/norman-mkeagan.html | NORMAN M'KEAGAN | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/plans-1000000-tv-sets-admiral-corp-head-announces-program-for-1950.html | PLANS 1,000,000 TV SETS; Admiral Corp. Head Announces Program for 1950 | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/forte-stops-hy-melzer-referee-ends-bout-at-end-of-fifthdimartino.html | FORTE STOPS HY MELZER; Referee Ends Bout at End of Fifth--DiMartino Halts Kelly | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/judge-presses-us-on-coplon-records-demands-proof-that-evidence-to.html | JUDGE PRESSES U.S. ON COPLON RECORDS; Demands Proof That Evidence to Be Offered Did Not Come From Illegal Sources Pomerantz Plea Denied Sound Experts Testify | True | By Charles Grutzner | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/letters-to-the-times-unrest-in-the-far-east-political-scene-in.html | Letters to The Times; Unrest in the Far East Political Scene in Countries of Southeastern Asia Surveyed Trained by Allies Rise of Native Leaders Grand Central Management Attendance Bureau Heads Board of Education Urged to Fill Top Positions Without Delay No Competitive Examination Establishment of Policy | True | COLIN D. EDWARDS,proud. RALPH STARR BUTLER.delay. THOMAS E. POWERS. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/indonesian-cabinet-holds-first-session.html | INDONESIAN CABINET HOLDS FIRST SESSION | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/pitt-loses-to-westminster.html | Pitt Loses to Westminster | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/invites-students-to-enter-new-university-in-japan.html | Invites Students to Enter New University in Japan | True | The New York Times | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/jersey-seeks-beauty-in-its-parkways-emulating-new-york-and.html | Jersey Seeks Beauty in Its Parkways, Emulating New York and Connecticut | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/rinsing-is-omitted-with-new-detergent.html | RINSING IS OMITTED WITH NEW DETERGENT | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/fire-routs-20-families-4-persons-injured-as-flames-sweep-brooklyn.html | FIRE ROUTS 20 FAMILIES; 4 Persons Injured as Flames Sweep Brooklyn Apartment | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/industrial-banks-deposits.html | Industrial Bank's Deposits | True | | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/jacob-leiner.html | JACOB LEINER | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/infants-eye-removed-xray-treatment-to-be-started-in-attempt-to-save.html | INFANT'S EYE REMOVED; X-Ray Treatment to Be Started in Attempt to Save Other | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/britain-honors-2-us-seamen.html | Britain Honors 2 U.S. Seamen | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/liu-beats-bowling-green-five-after-temple-upsets-nyu-in-overtime-a.html | L.I.U. Beats Bowling Green Five After Temple Upsets N.Y.U. in Overtime; A VISITOR IS FOULED BY AN L. I. U. PLAYER ON GARDEN FLOOR | True | By Louis Effrat the New York Times | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/costner-57-choice-to-defeat-burton-welterweights-meet-in-star-bout.html | COSTNER 5-7 CHOICE TO DEFEAT BURTON; Welterweights Meet in Star Bout at Garden Tonight-- Young Opposes Green | True | By Joseph C. Nichols | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/general-sales-manager-for-american-can-co.html | General Sales Manager For American Can Co. | True | Pach Bros. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/programs-on-the-air-radio.html | PROGRAMS ON THE AIR; RADIO | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/big-industries-expand-aid-to-alcoholics-in-their-plants-led-by.html | Big Industries Expand Aid To Alcoholics in Their Plants; Led by Edison Here, They Provide Medical Care for Afflicted Employes INDUSTRIES WIDEN AID TO ALCOHOLICS Diagnosis and Treatment A Change in Attitude Drain on the Economy Reduction of Productivity Distinctions in Drinking Other Industrial Programs Research into Causes | True | By Welles Hangen | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/child-to-mrs-robert-page-burr.html | Child to Mrs. Robert Page Burr | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/dubow-hits-f-t-c-on-monopoly-ideas-calls-charge-against-coat-and.html | DUBOW HITS F. T. C. ON MONOPOLY IDEAS; Calls Charge Against Coat and Suit Industry Absurd With 1,600 Plants in Competition CAN'T SET PRICE OR POLICY Says Field Is Small Business in Best Economic, Political Sense-- Rename Weinstock Position on Wage Law DUBOW HITS F.T.C. ON MONOPOLY IDEAS Incongruous Approach Cited | True | By Herbert Koshetz Special To the New York Times. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/greek-coalition-cabinet-resigns-liberals-army-balk-at-t-saldaris.html | Greek Coalition Cabinet Resigns; Liberals, Army Balk at T saldaris; RESIGN IN GREECE | True | By A. C. Sedgwick Special To the New York Times.the New York Times | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/mosconi-defeats-ponzi-twice.html | Mosconi Defeats Ponzi Twice | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/loan-of-10620000-obtained-by-prr-first-financing-of-roads-1950.html | LOAN OF $10,620,000 OBTAINED BY P.R.R.; First Financing of Road's 1950 Dieselization Program Is Made by Trust Serials | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/democrats-move-to-speed-session-merge-fund-bills-47-senators-meet.html | DEMOCRATS MOVE TO SPEED SESSION, MERGE FUND BILLS; 47 Senators Meet and Agree Not to Provoke Filibuster by Civil Rights Riders HOPE TO QUIT BY JULY 31 House Timetable Is Proposed for Appropriations Action to Prevent Log-Jams Filibuster Threat Seen Dairy States Oppose It DEMOCRATS MOVE TO SPEED SESSION Last Minute Rush Feared | True | By C. P. Trussell Special To the New York Times. | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/london-drops-chiang-envoy-in-move-to-recognize-reds-british-oust.html | London Drops Chiang Envoy In Move to Recognize Reds; BRITISH OUST AIDE, ENDING CHIANG TIE Envoy Calm and Dignified Chou Appeals to Personnel Premier Backs Trade Tie | True | By Clifton Daniel Special To the New York Times. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/alfred-korndorfer.html | ALFRED KORNDORFER | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/mgrath-names-exaide-appoints-triedman-as-new-chief-of-civil-rights.html | M'GRATH NAMES EX-AIDE; Appoints Triedman as New Chief of Civil Rights Section | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/highest-brazil-honor-is-given-to-spellman.html | HIGHEST BRAZIL HONOR IS GIVEN TO SPELLMAN | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/albany-writers-elect-e-n-obrien-of-gannett-papers-heads-legislative.html | ALBANY WRITERS ELECT; E. N. O'Brien of Gannett Papers Heads Legislative Reporters | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/advanced-by-national-distillers.html | Advanced by National Distillers | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/irene-strong-honored-swimmer-named-top-canadian-woman-athlete-of.html | IRENE STRONG HONORED; Swimmer Named Top Canadian Woman Athlete of 1949 | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/opponents-of-federal-oleo-bill-set-up-new-strategy-in-senate-they.html | Opponents of Federal Oleo Bill Set Up New Strategy in Senate; They Raise the State's Rights Issue to Bar Shipment in Interstate Commerce of Product if It's Colored Yellow | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/defense-through-the-voice.html | DEFENSE THROUGH THE "VOICE" | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/west-cool-to-bonn-on-refinery-request.html | WEST COOL TO BONN ON REFINERY REQUEST | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/yanks-buy-class-c-club-take-over-amsterdam-team-of-canadianamerican.html | YANKS BUY CLASS C CLUB; Take Over Amsterdam Team of Canadian-American League | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/stephen-a-day-67-once-congressman.html | STEPHEN A. DAY, 67, ONCE CONGRESSMAN | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/child-welfare-union-30-years-old-today.html | CHILD WELFARE UNION 30 YEARS OLD TODAY | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/childrens-dental-week-governor-proclaims-period-for-attention-to.html | CHILDREN'S DENTAL WEEK; Governor Proclaims Period for Attention to Teeth | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/navy-flier-safe-in-crash-parachutes-to-jersey-marsh-as-craft-goes.html | NAVY FLIER SAFE IN CRASH; Parachutes to Jersey Marsh as Craft Goes Out of Control | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/19750000-bonds-for-two-states-south-dakota-and-iowa-sell-warbonus.html | $19,750,000 BONDS FOR TWO STATES; South Dakota and Iowa Sell War-Bonus Issues to Bankers --Other Municipal Loans | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/new-plan-is-given-as-tornado-guide-air-force-officers-reveal-data.html | NEW PLAN IS GIVEN AS TORNADO GUIDE; Air Force Officers Reveal Data in Making Forecasts by Use of Radio-Equipped Balloons | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/brazauskasoconnell.html | Brazauskas--O'Connell | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/truman-picks-man-in-missouri-race-truman-promotes-his-pilot.html | TRUMAN PICKS MAN IN MISSOURI RACE; TRUMAN PROMOTES HIS PILOT | True | By W. H. Lawrence Special To the New York Times.the New York Times | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/jane-standiford-to-wed-hood-college-alumna-is-fiancee-of-william.html | JANE STANDIFORD TO WED; Hood College Alumna Is Fiancee of William George Eckenberg | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/utility-seeks-loan-affiliate-asks-sec-permission-to-borrow-from.html | UTILITY SEEKS LOAN; Affiliate Asks S.E.C. Permission to Borrow From Parent | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/set-fire-in-schoolhouse-three-brooklyn-boys-tell-police-they-didnt.html | SET FIRE IN SCHOOLHOUSE; Three Brooklyn Boys Tell Police They 'Didn't Like Teachers' | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/judson-j-miller.html | JUDSON J. MILLER | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/offering-by-village-savoyards.html | Offering by Village Savoyards | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/music-courses-at-town-hall.html | Music Courses at Town Hall | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/sir-willmott-lewis.html | SIR WILLMOTT LEWIS | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/szabo-beats-evans-in-hastings-chess.html | SZABO BEATS EVANS IN HASTINGS CHESS | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/braves-list-34-spring-games.html | Braves List 34 Spring Games | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/mulloy-advances-in-tampa-tennis-defeats-sierra-and-dickson-behrens.html | MULLOY ADVANCES IN TAMPA TENNIS; Defeats Sierra and Dickson-- Behrens and Grant Triumph --Miss Jahn Is Victor | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/british-circulation-off-total-put-at-1299663000-a-drop-of-22265000.html | BRITISH CIRCULATION OFF; Total Put at 1,299,663,000, a Drop of 22,265,000 | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/bath-iron-works-will-pay-1-extra-dividend-is-out-of-a-reserve.html | BATH IRON WORKS WILL PAY $1 EXTRA; Dividend Is Out of a Reserve Created in Wartime--Par of Stock Raised to $10 | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/court-hears-debate-on-soporific-record.html | COURT HEARS DEBATE ON SOPORIFIC RECORD | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/court-fines-ludendorff-widow.html | Court Fines Ludendorff Widow | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/vingo-slightly-improved.html | Vingo Slightly Improved | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/cantata-singers-extend-bid.html | Cantata Singers Extend Bid | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/mrs-louis-graeff.html | MRS. LOUIS GRAEFF | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/mrs-waters-b-parrot.html | MRS. WATERS B. PARROT | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/bandit-suspect-shot-in-times-sq-crowd.html | BANDIT SUSPECT SHOT IN TIMES SQ. CROWD | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/sports-today.html | Sports Today | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/curb-asked-on-cold-drug-british-journal-asks-listing-of.html | CURB ASKED ON COLD DRUG; British Journal, Asks Listing of Anti-Histamine as Poison | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/fireproof-mattress-pad-cuts-hazards-of-smoking.html | Fireproof Mattress Pad Cuts Hazards of Smoking | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/st-nicholas-six-wins-126.html | St. Nicholas Six Wins, 12-6 | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/vreeland-named-in-jersey.html | Vreeland Named in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/senator-tafts-aunt-dies-mr-william-a-edwards-was-sister-of-late.html | SENATOR TAFT'S AUNT DIES; Mr. William A. Edwards Was Sister of Late President | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/state-gop-picks-aides-pfeiffer-names-2-directors-to-help-build-a.html | STATE G.O.P. PICKS AIDES; Pfeiffer Names 2 Directors to Help Build a Skilled Staff | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/dispossess-moratorium-urged.html | Dispossess Moratorium Urged | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/mrs-mark-g-feder.html | MRS. MARK G. FEDER | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/michaels-rejects-contracts.html | Michaels Rejects Contracts | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/alderson-outpoints-doyle.html | Alderson Outpoints Doyle | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/yukon-maneuver-head-named.html | Yukon Maneuver Head Named | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/loves-ring-stops-phone-but-towns-talking-now.html | Love's Ring Stops Phone, But Town's Talking Now | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/william-m-lathrop.html | WILLIAM M. LATHROP | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/us-note-to-hungary-budapest-asked-to-pick-member-of-treaty-study.html | U.S. NOTE TO HUNGARY; Budapest Asked to Pick Member of Treaty Study Body | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/luckman-sees-gain-of-50-in-50-sales-lever-bros-head-is-optimistic.html | LUCKMAN SEES GAIN OF 50% IN '50 SALES; Lever Bros. Head Is Optimistic on Business for Second as Well as First Half-Year LUCKMAN SEES GAIN OF 50% IN '50 SALES | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/university-gets-35000-scaife-foundation-gives-fund-to-pittsburgh.html | UNIVERSITY GETS $35,000; Scaife Foundation Gives Fund to Pittsburgh for Research | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/pacts-recalled-president-cites-cairo-potsdam-agreements-on-china.html | PACTS RECALLED; President Cites Cairo, Potsdam Agreements on China Territory U.S. DESIGNS DISAVOWED Acheson Attributes Decision to Principles--Americans on Island Advised to Leave Seeks no Special Rights Acheson Elaborates TRUMAN RULES OUT FORMOSA ARMS AID U.S. Integrity Paramount Denies Rift With Johnson Clarification Was Aim | True | By Walter H. Waggoner Special To the New York Times. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/couple-arrested-in-50000-fraud-honor-graduate-of-hunter-is.html | COUPLE ARRESTED IN $50,000 FRAUD; Honor Graduate of Hunter Is Involved--Syndicate Held Duped for Over a Year Space Sublet Here Woman Received Bonus | True | | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/connecticut-tops-maine-bartnicki-new-father-helps-in-6556-upset.html | CONNECTICUT TOPS MAINE; Bartnicki, New Father, Helps in 65-56 Upset Triumph | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/dr-thomas-jones-sociologist-dead-leader-in-the-field-of-race.html | DR. THOMAS JONES, SOCIOLOGIST, DEAD; Leader in the Field of Race Relations, Director Emeritus of Phelps-Stokes Fund CHAMPION OF MINORITIES Spent Many Years Furthering Negro Education Programs --Toured World in Studies Joined Fund in 1913 Visited the Near East | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/cohankatz.html | Cohan--Katz | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/film-role-annoys-crowd-times-square-strollers-balk-at-movie.html | FILM ROLE ANNOYS CROWD; Times Square Strollers Balk at Movie Pushing-Around | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/hosiery-shipments-up-14433794-dozen-pairs-mark-november-against.html | HOSIERY SHIPMENTS UP; 14,433,794 Dozen Pairs Mark November, Against 11,345,357 | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/brown-continues-e-53d-st-resales-disposes-of-two-more-parcels-in-c.html | BROWN CONTINUES E. 53D ST. RESALES; Disposes of Two More Parcels in C. B. S. Group--Other Deals on East Side | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/policeman-held-for-jury-asbury-park-patrolman-accused-of-stealing.html | POLICEMAN HELD FOR JURY; Asbury Park Patrolman Accused of Stealing Prisoner's $1,500 | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/youth-speed-and-power-to-mark-1950-giant-squad-durocher-says-new.html | Youth, Speed and Power to Mark 1950 Giant Squad, Durocher Says; New York Manager Believes Acquisition of Dark at Shortstop Is Key to Successful Team--Hints Other Deals an Making Explains "Big Deal" Only One Man Over 30 Five B Squad Contests | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/garden-game-to-be-televised.html | Garden Game to Be Televised | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/11-crewmen-leave-blockade-runner-us-aide-in-hong-kong-orders.html | 11 CREWMEN LEAVE BLOCKADE RUNNER; U.S. Aide in Hong Kong Orders Signing-Off--Ship to Sail for Shanghai Today | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/chrysler-negotiations-resumed.html | Chrysler Negotiations Resumed | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/bruno-dies-in-chair-at-sing-sing.html | Bruno Dies in Chair at Sing Sing | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/joan-depuy-will-be-married.html | Joan DePuy Will Be Married | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |
| 1950-01-06 | 1950-01-06 | https://www.nytimes.com/1950/01/06/archives/auto-ad-budget-to-hit-400000000-survey-of-industry-reveals-50.html | AUTO AD BUDGET TO HIT $400,000,000; Survey of Industry Reveals '50 Plans--Chevrolet in Lead With $27,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 225753 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/hogan-gets-73-in-return-to-tourney-golf-as-furgol-leads-with-68-on.html | Hogan Gets 73 in Return to Tourney Golf as Furgol Leads on 68 on Coast; LITTLE TEXAN TIRES AFTER 9 HOLES IN 34 But 9,000 at Los Angeles Pay More Heed to Hogan's 73 Than to Better Scores FURGOL 68 IS 3 UNDER PAR Vines and Barber Next at 69 --Snead and Ferrier Need 71s, Middlecoff a 73 Favorite Course for Hogan Cameramen Fear Wider Ban Seven Golfers Tied at 72 | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/lie-says-china-issue-will-not-split-un.html | LIE SAYS CHINA ISSUE WILL NOT SPLIT U.N. | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/mayor-seeks-study-of-city-operations-by-impartial-body-will-ask.html | MAYOR SEEKS STUDY OF CITY OPERATIONS BY IMPARTIAL BODY; Will Ask Board for Power to Name Committee Authorized to Make Survey Contracts AIM IS THRIFT, EFFICIENCY Executive Aides Recommend Permanent Group to Help Put Economies Into Effect Limit of Tax Resources Nears MAYOR ASKS STUDY BY IMPARTIAL BODY Committee's Recommendations To Study Job Proposal | True | By Paul Crowell | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/worldtelegram-reassures-staff-members-wont-be-displaced-by-sun.html | WORLD-TELEGRAM REASSURES STAFF; Members Won't Be Displaced by Sun Workers--Guild Seeks Priority Lists To Confer Again Next Week | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/ski-slopes-and-trails-hauled-to-top-on-wheels-slalom-slope-is-tough.html | SKI SLOPES AND TRAILS; Hauled to Top on Wheels "Slalom Slope" is Tough Careless Skiers Guarded | True | By Frank Elkins Special To The New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/malaya-policy-stressed-britain-will-continue-to-combat-rebel.html | MALAYA POLICY STRESSED; Britain Will Continue to Combat Rebel Communists There | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/shipping-news-and-notes-fog-cancels-formal-appearance-in-hudson-of.html | Shipping News and Notes; Fog Cancels Formal Appearance in Hudson of the Essayons, Army's New Giant Dredge Two Seamen in Court Marine Society to Meet Library Association Elects Chilean Line Agent Named | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/servel-drive-set-to-lift-sales-50-higher-ad-budget-output-cut-in.html | SERVEL DRIVE SET TO LIFT SALES 50% Higher Ad Budget, Output, Cut in Prices, More Dealers Outlined by Jones Tubing Prices Raised 7 % Two Hosiery Mills in Merger | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/tuckers-gain-put-at-above-500000-sec-accountant-tells-court.html | TUCKER'S GAIN PUT AT ABOVE $500,000; S.E.C. Accountant Tells Court Promoter and Associates Netted Almost a Million Turnbull Defends Figures Payments to Others | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/paraplegics-halt-manhattan.html | Paraplegics Halt Manhattan | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/st-johns-to-play-in-garden-tonight-will-meet-st-josephs-five-after.html | ST. JOHN'S TO PLAY IN GARDEN TONIGHT; Will Meet St. Joseph's Five After City-Loyola Game-- Columbia Awaits Yale | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/world-news-summarized.html | World News Summarized | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/new-yorker-leaps-to-death.html | New Yorker Leaps to Death | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/heads-reeves-bros-subsidiary.html | Heads Reeves Bros. Subsidiary | True | | | C1B 225754 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/five-children-die-in-fire-sixth-not-expected-to-livesix-and.html | FIVE CHILDREN DIE IN FIRE; Sixth Not Expected to LiveSix and Baby-Sitter Safe | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/investment-concern-reports.html | Investment Concern Reports | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/heads-womens-division-of-goodman-theise-inc.html | Heads Women's Division Of Goodman & Theise, Inc. | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/louise-edwards-will-be-bride.html | Louise Edwards Will Be Bride | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/atlantic-council-approves-aid-plan-accepts-defense-committees.html | ATLANTIC COUNCIL APPROVES AID PLAN; Accepts Defense Committee's Proposals--Arms Shipments Seen Starting About Feb.1 ATLANTIC COUNCIL APPROVES AID PLAN Agreements Must Be Signed | True | By Walter H. Waggoner Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/ottawa-gold-dollar-fund-up.html | Ottawa Gold, Dollar Fund Up | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/cherbourg-men-to-unload-arms.html | Cherbourg Men to Unload Arms | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/fortieth-national-motor-boat-exhibition-opens-exhibits-at-the.html | Fortieth National Motor Boat Exhibition Opens; EXHIBITS AT THE NATIONAL MOTOR BOAT SHOW | True | By Clarence E. Lovejoythe New York Times | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/persian-gulf-area-demands-us-goods-rapid-increase-in-dry-cargo.html | PERSIAN GULF AREA DEMANDS U.S. GOODS; Rapid Increase in Dry Cargo Commerce is Handled by Expanded Sailing Lists Diverse Products Traded Exports at $19,200,000 Rate | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/loadings-in-week-off-205-per-cent-drop-from-year-ago-is-152-from-48.html | LOADINGS IN WEEK OFF 20.5 PER CENT; Drop From Year Ago Is 15.2% From '48 27.3%--Largest Losses Are in Coal, Cattle | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/eisenhower-gives-provost-speaking-role-in-shift-promised-by.html | Eisenhower Gives Provost Speaking Role In Shift Promised by Columbia Trustees; AT LUNCHEON HONORING PROVOST OF COLUMBIA | True | The New York Times | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/security-cost-set-at-25-billion-in-75-council-of-economic-advisers.html | SECURITY COST SET AT 25 BILLION IN '75; Council of Economic Advisers Agrees on Estimates Cited by Truman Plan Foes SECURITY COST SET AT 25 BILLION IN '75 | True | By John D. Morris Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/650-donated-for-school.html | $650 Donated for School | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/rail-suit-to-continue.html | Rail Suit to Continue | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/rocco-j-pellettieri.html | ROCCO J. PELLETTIERI | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/shipping-measure-offered-in-senate-early-action-is-indicated-on.html | SHIPPING MEASURE OFFERED IN SENATE; Early Action Is Indicated on Bill Generally Similar to Proposal in the House Early Action Indicated Other Measures in Bill | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/mrs-leonard-w-haefner.html | MRS. LEONARD W. HAEFNER | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/crash-victims-widow-sues.html | Crash Victim's Widow Sues | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/patricia-spencer-brookline-bride-has-7-attendants-at-wedding-to.html | PATRICIA SPENCER BROOKLINE BRIDE; Has 7 Attendants at Wedding to John Howland Simonds in First Parish Church | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/jw-greenslade-vice-admiral-69-retired-naval-officer-who-received.html | J.W. GREENSLADE, VICE ADMIRAL, 69; Retired Naval Officer, Who Received D.S.M. Twice, Dies --Served in Three Wars | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/relief-cuts-stand-despite-protests-city-and-state-welfare-heads.html | RELIEF CUTS STAND DESPITE PROTESTS; City and State Welfare Heads Agree on Revision Tied to Prices--Doubt New Items Response to State Request New Items as a Compromise | True | By Doris Greenberg | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/soviet-moves-watched-in-paris.html | Soviet Moves Watched in Paris | True | By Michael Clark Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/defends-time-to-sleep-retailer-tells-us-court-record-is-not-food.html | DEFENDS 'TIME TO SLEEP'; Retailer Tells U.S. Court Record Is Not Food, Drug or Cosmetic Stairway Contract Awarded | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/isaiah-bowman.html | ISAIAH BOWMAN | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/wiretap-records-in-spy-case-heard-oddities-in-disks-are-studied.html | WIRETAP RECORDS IN SPY CASE HEARD; 'Oddities' in Disks Are Studied --Coplon Counsel Munches Peanuts at Session Counsel Examine Material | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/cleared-man-quits-politics.html | Cleared Man Quits Politics | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/a-city-government-survey.html | A CITY GOVERNMENT SURVEY | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/truman-and-aides-ask-cuts-in-prices-steel-is-mentioned-specifically.html | TRUMAN AND AIDES ASK CUTS IN PRICES; Steel Is Mentioned Specifically In a Call for Production to Hold Up Sales Volume PAY ISSUES ARE SHELVED President Says He Wants No Part of Adjustments Now in Management-Labor Hands Would Share Production Gains Some Price Cuts 'Feasible' | True | By Joseph A. Loftus Special To The New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/marksman-is-cleared-pistol-shot-champion-is-heard-on-sullivan-law.html | MARKSMAN IS CLEARED; Pistol Shot Champion Is Heard on Sullivan Law Charge | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/maid-of-cotton-here-to-do-her-duty-suh-weissenberg-gives-2d-recital.html | MAID OF COTTON HERE TO DO HER DUTY, SUH; Weissenberg Gives 2d Recital | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/fight-high-powered-wine-michigan-grapegrowers-ask-stay-on.html | FIGHT HIGH POWERED WINE; Michigan Grapegrowers Ask Stay on California Types | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/texts-of-statements-on-china-text-of-yehs-statement.html | Texts of Statements on China; Text of Yeh's Statement | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/white-goods-sales-spotty-this-month-condition-is-general-in-nation.html | WHITE GOODS SALES SPOTTY THIS MONTH; Condition Is General in Nation, With City as Whole Believed Well Behind Last Year VIDEO DEMAND HOLDING UP Jordan Marsh & Co. of Boston Expects Business in Sets This Week of About $1,000,000 Optimistic on Prospects Television in Demand | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/article-4-no-title-awards-total-1042258-cites-developed-plan-sees.html | Article 4 -- No Title; Awards Total $1,042,258 Cites "Developed Plan" Sees Attempt at "Disguise" Realigns Boys' Wear Unit | True | | | C1B 225754 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/flynn-to-appear-in-his-own-movie-will-produce-bargain-with-coauthor.html | FLYNN TO APPEAR IN HIS OWN MOVIE; Will Produce 'Bargain' With Co-Author, William Marshall, in France This Summer Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/says-loss-may-be-offset-pv-shields-reports-for-curtisswright.html | SAYS LOSS MAY BE OFFSET; P. V. Shields Reports for Curtiss-Wright Corporation | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/natalie-rogers-engaged-depauw-alumna-will-be-bride-of-lawrence-h.html | NATALIE ROGERS ENGAGED; DePauw Alumna Will Be Bride of Lawrence H. Fuchs | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/mckenley-and-fox-to-renew-duel-in-columbus-council-meet-tonight.html | McKenley and Fox to Renew Duel In Columbus Council Meet Tonight; Maiocco, Pearman, Gilhooley Also in 500 --Wilt Set to Race Stone in Conklin Two-Mile Run on Brooklyn Track Thigpen Threat in 880 Vislocky in High Jump. | True | By Joseph M. Sheehan | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/indians-sign-melillo-veteran-gets-years-contract-as-coach-with.html | INDIANS SIGN MELILLO; Veteran Gets Year's Contract as Coach With Cleveland | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/he-urges-more-equitable-tax-system-and-new-methods-to-provide.html | He Urges 'More Equitable' Tax System and New Methods to Provide Equity Capital; Concern for Small Business Council for Tax Adjustments | True | By H. Walton Cloke Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/city-troupe-adds-time-of-your-life-evans-chooses-saroyan-play-as.html | CITY TROUPE ADDS 'TIME OF YOUR LIFE'; Evans Chooses Saroyan Play as Fourth Bill at Center-- Eddie Dowling in Lead "Legend of Good Women" Put Off Blackfriars Casting Rehearsals for "Bird Cage" | True | By Louis Calta | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/ge-election-advanced.html | G.E. Election Advanced | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/store-with-suites-in-brooklyn-sales.html | STORE WITH SUITES IN BROOKLYN SALES | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/sees-good-year-in-steel-head-of-continental-estimates-its-50-sales.html | SEES GOOD YEAR IN STEEL; Head of Continental Estimates Its '50 Sales at $30,000,000 | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/bonds-and-shares-on-london-market-election-uncertainty-retards.html | BONDS AND SHARES ON LONDON MARKET; Election Uncertainty Retards Trading, as Prices Drift Generally Lower | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/tropical-park-chart.html | TROPICAL PARK CHART | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/sports-today.html | Sports Today | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/telephone-to-sell-200000000-bonds-25000-common-5000-shares-of.html | TELEPHONE TO SELL $200,000,000 BONDS; 25,000 Common, 5,000 Shares of Preferred to Be Offered by Engineering Corporation | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/christian-service-group-appoints-new-secretary.html | Christian Service Group Appoints New Secretary | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/new-hope.html | New Hope | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/admiral-boris-romanov.html | ADMIRAL BORIS ROMANOV | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/selznick-wins-suit-trinity-films-claim-against-vanguard-not-allowed.html | SELZNICK WINS SUIT; Trinity Films' Claim Against Vanguard Not Allowed | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 225754 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/desmond-demands-new-motor-laws-state-senator-would-require-crash.html | DESMOND DEMANDS NEW MOTOR LAWS; State Senator Would Require Crash Pads on Dashboards and Bar Auto Television NIGHT DRIVING TEST URGED Regular Physical Examinations of Operators Is Proposed-- New Tax Plans Suggested Television for Cars Involved NewTax Inquiry Proposed | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/miyamoto-tevan-in-2man-art-show-watercolors-and-sculpture-on-view.html | MIYAMOTO, TEVAN IN 2-MAN ART SHOW; Water-Colors and Sculpture on View at Laurel Gallery --Lehman Works Seen | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/justice-md-patterson.html | JUSTICE M.D. PATTERSON | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/advertising-news-1949-linage-here-up-236-accounts-personnel-notes.html | Advertising News; 1949 Linage Here Up 2.36% Accounts Personnel Notes | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/miss-brigita-burch-honored.html | Miss Brigita Burch Honored | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/discussing-plans-for-midcentury-child-conference.html | DISCUSSING PLANS FOR MID-CENTURY CHILD CONFERENCE | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/news-of-food-a-bread-box-that-is-simple-to-construct-tempting-to.html | News of Food; A 'BREAD BOX' THAT IS SIMPLE TO CONSTRUCT, TEMPTING TO LOOK AT, DELICIOUS TO EAT | True | By Jane Nickersonthe New York Times Studio | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/books-published-today.html | Books Published Today | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/new-drop-predicted-in-farm-land-values.html | NEW DROP PREDICTED IN FARM LAND VALUES | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/localities-finance-housing-projects-50000000-notes-to-be-issued-by.html | LOCALITIES FINANCE HOUSING PROJECTS; $50,000,000 Notes to Be Issued by Connecticut--Bonds Sold by Buffalo and Cambridge | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/officials-support-merger-of-schools-education-boards-would-join.html | OFFICIALS SUPPORT MERGER OF SCHOOLS; Education Boards Would Join Systems of the Tarrytowns With That of Irvington | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/churchmen-to-aid-literacy-in-africa-dr-fc-laubach-heads-group-that.html | CHURCHMEN TO AID LITERACY IN AFRICA; Dr. F.C. Laubach Heads Group That Will Carry Crusade Into Eight Countries Dr. L.J. Shafer to Preach Fellowship Drama Tomorrow Christian Science Service Gains 80,273 Members Dr. H.H. McConnell to Speak Hymn Society to Meet Legislative Seminar Set Columbia Students Open Drive Nurserymen Elect Officers | True | By Preston King Sheldon | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/hugh-h-lansing.html | HUGH H. LANSING | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/chain-belts-net-off-22-in-year-shipments-held-down-by-customers.html | CHAIN BELT'S NET OFF 22% IN YEAR; Shipments Held Down by Customers' Inventories--OtherCorporations Report OTHER CORPORATE REPORTS | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/port-of-sydney-tied-up-6000-stay-off-jobs-in-dispute-of-dockers-and.html | PORT OF SYDNEY TIED UP; 6,000 Stay Off Jobs in Dispute of Dockers and Port Authorities | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/moving-men-in-pay-talks-employer-fears-strike-threat-union-notes.html | MOVING MEN IN PAY TALKS; Employer Fears Strike Threat, Union Notes Pact Goes to '51 | True | | | C1B 225754 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/car-washing-ban-is-upheld-pools-rinks-baths-curbed-water-bureau-to.html | Car Washing Ban Is Upheld; Pools, Rinks, Baths Curbed; Water Bureau to Hire 40 More Inspectors to Enforce Saving The Water Sitution CITY UPHELD IN BAN ON AUTO WASHING 40 More Inspectors to Be Hired 9 Billion Gallons Saved Rainfall Below Normal No Immediate Order Planned Fears Supply Will Turn Salt | True | By Charles G. Bennett | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/adieu-to-the-ritz.html | ADIEU TO THE RITZ | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/baltimore-ships-move-tugboat-strike-fails-to-halt-the-movement-of.html | BALTIMORE SHIPS MOVE; Tugboat Strike Fails to Halt the Movement of Large Vessels | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/guard-council-meets-maps-action-on-62-resolutions-passed-by.html | GUARD COUNCIL MEETS; Maps Action on 62 Resolutions Passed by Conference | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/bonds-finance-dial-phones.html | Bonds Finance Dial Phones | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/osmanski-resigns-post-at-holy-cross-football-coach-quits-after-2.html | OSMANSKI RESIGNS POST AT HOLY CROSS; Football Coach Quits After 2 Losing Years--No Hint as to His Successor | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/the-cast.html | The Cast | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/rev-robert-j-shores-mrs-grenville-parker.html | REV. ROBERT J. SHORES; MRS. GRENVILLE PARKER | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/colombia-paper-closed-for-day.html | Colombia Paper Closed for Day | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/doris-c-dickerson-affianced.html | Doris C. Dickerson Affianced | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/white-house-cornerstone-dug-up-whisky-label-papers-in-1902-box.html | White House 'Cornerstone' Dug Up; Whisky Label, Papers in 1902 Box; CONTENTS OF 'UNOFFICIAL' CORNERSTONE OF WHITE HOUSE | True | The New York Times (Washington Bureau) | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/rebels-and-yanks-on-gridiron-today-doak-walker-justice-to-lead.html | REBELS AND YANKS ON GRIDIRON TODAY; Doak Walker, Justice to Lead Rival Teams in Senior Bowl Test at Jacksonville Host of Great Linemen Owen Praises Squad | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/mrs-susan-king-to-wed-former-student-at-bennington-engaged-to-jm.html | MRS. SUSAN KING TO WED; Former Student at Bennington Engaged to J.M. Lotsch 2d | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/socialists-demand-costofliving-bonus-as-price-for-remaining-in.html | Socialists Demand Cost-of--Living Bonus As Price for Remaining in French Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/new-tourist-air-service-pan-american-cuts-fares-from-new-orleans-to.html | NEW TOURIST AIR SERVICE; Pan American Cuts Fares From New Orleans to South America | True | | | C1B 225754 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/named-to-advise-dutch-kaufmann-gimbels-philadelphia-due-abroad.html | NAMED TO ADVISE DUTCH; Kaufmann, Gimbel's, Philadelphia, Due Abroad Tomorrow | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/loan-for-telephone-company.html | Loan for Telephone Company | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/joan-walker-betrothed-new-rochelle-graduate-will-be-bride-of-ira-e.html | JOAN WALKER BETROTHED; New Rochelle Graduate Will Be Bride of Ira E. Cavallo | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/us-vessel-sails-for-red-shanghai-flying-arrows-cargo-placed-so-it.html | U.S. VESSEL SAILS FOR RED SHANGHAI; Flying Arrow's Cargo Placed So It Might Stop Shells of China Nationalist Warships Isbrandtsen Petitions Congress | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/constantin-alajolov-host-here.html | Constantin Alajolov Host Here | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/john-w-oconnor.html | JOHN W. O'CONNOR | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/stephen-w-mgrath.html | STEPHEN W. M'GRATH | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/britain-announces-her-recognition-of-peiping-regime-ceylon-acts.html | BRITAIN ANNOUNCES HER RECOGNITION OF PEIPING REGIME; Ceylon Acts Simultaneously-- Norway, Denmark Also Plan Communist China Move CHIANG ENVOY IS BITTER Aide in London Likens Action to 'Intervention'--Opinion in U.S. Congress Is Divided Washington Kept Informed Commercial Stake Heavy BRITAIN ANNOUNCES RECOGNITION OFFER | True | By Raymond Daniell Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/investor-acquires-east-side-house-buys-66th-st-home-converted-into.html | INVESTOR ACQUIRES EAST SIDE HOUSE; Buys 66th St. Home Converted Into Apartments--Other Deals Reported in Manhattan | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/bank-department-approves-changes-chase-safe-deposit-company-to.html | BANK DEPARTMENT APPROVES CHANGES; Chase Safe Deposit Company to Reduce Capital--Names of Others Altered | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/milliner-inspired-by-country-fair-springs-tricolor-effect-with.html | MILLINER INSPIRED BY COUNTRY FAIR; SPRINGS TRI-COLOR EFFECT WITH STRIPES | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/woodruff-named-coach-by-florida-football-head-leaves-baylor-to.html | WOODRUFF NAMED COACH BY FLORIDA; Football Head Leaves Baylor to Become Gators' Mentor and Athletic Director | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/loadings-for-year-down-aar-reports-them-6809087-cars-fewer-than-in.html | LOADINGS FOR YEAR DOWN; A.A.R. Reports Them 6,809,087 Cars Fewer Than in 1948 | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/vatican-recognizes-indonesia.html | Vatican Recognizes Indonesia | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/rothschild-tops-stuart-haggerty-pettit-among-state-squash-racquets.html | ROTHSCHILD TOPS STUART; Haggerty, Pettit Among State Squash Racquets Victors | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/funeral-flowers-turned-into-fund-probation-staffs-affection-for.html | FUNERAL FLOWERS TURNED INTO FUND; Probation Staff's Affection for Dead Worker Provides Aid for Friendless Girls | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/us-judge-praises-legal-aid-society-court-house-ceremony-marks.html | U.S. JUDGE PRAISES LEGAL AID SOCIETY; Court House Ceremony Marks Organization's First Year in Southern District Courts | True | | | C1B 225754 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/abroad-toward-a-new-policy-in-the-pacific-aid-to-asia-weakness-of.html | Abroad; Toward a New Policy in the Pacific Aid to Asia Weakness of the Front | True | By Anne O'Hare McCormick | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/union-quits-wage-talks-accuses-philadelphia-transit-negotiators-of.html | UNION QUITS WAGE TALKS; Accuses Philadelphia Transit Negotiators of 'Slowdown' | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/for-the-un.html | FOR THE U.N. | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/wheat-is-lifted-in-a-buying-rally-gains-up-to-58-cents-realized-on.html | WHEAT IS LIFTED IN A BUYING RALLY; Gains Up to 5/8 Cents Realized on Futures-- Short Covering in Other Grains Follows | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/willmott-lewis-service-diplomats-colleagues-at-rites-for-washington.html | WILLMOTT LEWIS SERVICE; Diplomats, Colleagues at Rites for Washington Correspondent | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/owners-sue-umw-for-cutting-output-8-ohio-concern-ask-damages-of.html | OWNERS SUE U.M.W. FOR CUTTING OUTPUT; 8 Ohio Concern Ask Damages of $11,000,000, Seek to Stop Miners' Obeying Lewis OWNERS SUE U.M.W. FOR CUTS IN OUTPUT Details of the Court Actions 654 Trains Eliminated Jersey Roads Begin Cuts Diesel Service Sives Oswego Branch Lines Go Tri-Weekly Toronto Schedules Shortened Coal Pickets Overturn Truck Schools May Shut in Indiana Hard-Coal Talks Recess | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/november-imports-up-exports-down-entries-top-monthly-average-9-for.html | NOVEMBER IMPORTS UP, EXPORTS DOWN; Entries Top Monthly Average 9% for 10 Months in '49-- 18% Noted for Shipments | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/ship-crash-unavoidable-delaware-pilot-informs-inquiry-fog-caused.html | SHIP CRASH 'UNAVOIDABLE'; Delaware Pilot Informs Inquiry Fog Caused Fatal Mishap | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/city-agencies-ask-budget-increases-but-patterson-says-spending-may.html | CITY AGENCIES ASK BUDGET INCREASES; But Patterson Says Spending May Have to Be Cut Below Present Record Total | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/pensions-offered-unions-weyerhaeuser-timber-company-sets-big-steel.html | PENSIONS OFFERED UNIONS; Weyerhaeuser Timber Company Sets 'Big Steel' Plan | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/price-rise-issued-by-topton-rug-co-few-smaller-sizes-of-cotton-line.html | PRICE RISE ISSUED BY TOPTON RUG CO.; Few Smaller Sizes of Cotton Line to Be Advanced About 5 Per Cent on Monday | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/spain-reports-uranium-find.html | Spain Reports Uranium Find | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/jersey-cio-lists-aims-wants-minimum-pay-law-rent-control-veterans.html | JERSEY C.I.O. LISTS AIMS; Wants Minimum Pay Law, Rent Control, Veterans Bonus | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/margarine-is-held-near-to-monopoly-aiken-fears-price-rise-if-tax-is.html | MARGARINE IS HELD NEAR TO 'MONOPOLY'; Aiken Fears Price Rise if Tax Is Voided--He Suggests the Industry Ask Excise End Excise Tax Repeal Suggested Demands Honest Advertising | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/for-modest-homes-2200000000-plan-is-asked-for-middle-class-on-a.html | FOR MODEST HOMES; $2,200,000,000 Plan Is Asked for Middle Class on a Non-Profit Basis COOPERATIVES WOULD ACT Private Investments Stressed, With the Government to Buy $100 Million Stock at Start Truman Proposals Followed VAST HOUSING PLAN GIVEN TO CONGRESS Loan Suggestion Recalled Income Levels Weighed Fund Plans Are Discussed | True | By C.p. Trussell Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/public-relations-gaining-society-cites-growth-of-chapter-here-to.html | PUBLIC RELATIONS GAINING; Society Cites Growth of Chapter Here to 335 Members | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/named-to-head-drive-for-nassau-hospital.html | Named to Head Drive For Nassau Hospital | True | Special to THE NEW YORK TIMES.Beidler-Viken | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/text-of-president-trumans-message-to-congress-on-how-economy-stands.html | Text of President Truman's Message to Congress on How Economy Stands; LOOKING OVER THE ECONOMIC REPORT | True | The New York Times (Washington Bureau) | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/mnarney-gets-award-work-on-budget-brings-third-oak-leaf-cluster.html | M'NARNEY GETS AWARD; Work on Budget Brings Third Oak Leaf Cluster | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/2-agencies-to-aid-nassau-offenders-problem-parents-and-juvenile.html | 2 AGENCIES TO AID NASSAU OFFENDERS; 'Problem' Parents and Juvenile Delinquents Will Get Help of Clinic and Children's Judge Guidance Staff Ready Court Long Established | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/diamond-trading-ends-1-discount-frankel-advised-from-london-policy.html | DIAMOND TRADING ENDS 1% DISCOUNT; Frankel Advised From London Policy Will Be Made Effective at Sale to Be Held Jan. 23 MEANS HIGHER PRICE HERE Also Sees First Offering of '50 Oversubscribed, With Buyers Unable to Fill Needs Automatic Price Rise Free of Black Market | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/anheuserbusch-names-conner.html | Anheuser-Busch Names Conner | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/long-beach-case-held-up-sanitation-board-praises-moves-to-eliminate.html | LONG BEACH CASE HELD UP; Sanitation Board Praises Moves to Eliminate Sea Pollution | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/agnes-e-benedict-education-expert-authority-in-the-field-of-child.html | AGNES E. BENEDICT, EDUCATION EXPERT; Authority in the Field of Child Development Dies--Author, Editor, Social Worker | True | The New York Times, 1948 | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/military-acts-to-aid-small-business-bids.html | MILITARY ACTS TO AID SMALL BUSINESS BIDS | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/mummers-set-to-parade-today.html | Mummers Set to Parade Today | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/140-horse-shows-seek-1950-dates-ahsa-drops-point-system-in.html | 140 HORSE SHOWS SEEK 1950 DATES; A.H.S.A. Drops Point System in Youngsters' Medal Tests and Re-elects Officers New Rule for Jumper Classes Young Riders Receive Trophies Harrisburg Cut to Six Days | True | By John Rendel | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/lympany-pianist-heard-in-recital-she-offers-works-by-chopin-franck.html | LYMPANY, PIANIST, HEARD IN RECITAL; She Offers Works by Chopin, Franck, Schumann, Brahms and Debussy at Town Hall | True | By Howard Taubman | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/france-to-get-seed-corn-shipment-of-us-hybrid-stock-authorized-by.html | FRANCE TO GET SEED CORN; Shipment of U.S. Hybrid Stock Authorized by E.C.A. | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/cress-takes-over-reserve-command-gray-greets-executive-officer.html | CRESS TAKES OVER RESERVE COMMAND; Gray Greets Executive Officer Explains Directive Cutting Some Training Pay | True | By Austin Stevens Special to the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/training-in-labrador-is-set-for-bombers.html | TRAINING IN LABRADOR IS SET FOR BOMBERS | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/saypol-appointed-us-attorney-here-us-attorney-here.html | SAYPOL APPOINTED U.S. ATTORNEY HERE; U.S. ATTORNEY HERE | True | Kaufman | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/the-economic-report.html | THE ECONOMIC REPORT | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/offers-new-decorating-material.html | Offers New Decorating Material | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/admiral-tv-cut-up-to-100-graver-at-sales-parley-cites-mass-output.html | ADMIRAL TV CUT UP TO $100; Graver at Sales Parley Cites Mass Output, Competition | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/uranium-inquiry-pressed-committee-aides-get-data-for-new-abomb.html | URANIUM INQUIRY PRESSED; Committee Aides Get Data for New A-Bomb Hearings | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/patricia-henline-of-cornell-betrothed-to-albert-jw-novak-harvard.html | Patricia Henline of Cornell Betrothed To Albert J.W. Novak, Harvard Alumnus; Andrae--Williams | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/b50-crashes-with-11-9-picked-up-in-bay.html | B-50 CRASHES WITH 11; 9 PICKED UP IN BAY | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/nationalization-barred-by-cuba-president-prio-also-rejects-special.html | NATIONALIZATION BARRED BY CUBA; President Prio Also Rejects Special Privileges--Plans Modernization Projects | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/article-3-no-title-schiff-leads-chamber-concert.html | Article 3 -- No Title; Schiff Leads Chamber Concert | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/new-phone-book-appears-in-shower-of-statistics.html | New Phone Book Appears In Shower of Statistics | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/truman-move-irks-party-in-missouri-critics-of-choice-of-candidate.html | TRUMAN MOVE IRKS PARTY IN MISSOURI; Critics of Choice of Candidate in Senatorial Primary Say He Promised Hands Off Move to Capture Rural Vote | True | By William M. Blair Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/2-mirrors-bring-1300-lambert-cary-auction-realizing-47917-will-end.html | 2 MIRRORS BRING $1,300; Lambert-Cary Auction, Realizing $47,917, Will End Today | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/mcarran-charges-dp-law-failure-senator-asserts-the-country-is-open.html | MCARRAN CHARGES D.P. LAW FAILURE; Senator Asserts the Country Is Open to 'Ready Recruits' for Subversive Work INCREASE IN FLOW FOUGHT He Cites Figures to Declare the Present Act Fair but Badly Administered Screening Called Poor Security Held in Danger | True | By W.h. Lawrence Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/radio-chess-arranged-yugoslav-us-champions-will-play-series-feb-11.html | RADIO CHESS ARRANGED; Yugoslav, U.S. Champions Will Play Series Feb. 11 to 14 Philadelphia Skaters Score Spaniel Show Starts Today | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/letters-to-the-times-for-an-independent-formosa-reestablishment-of.html | Letters to The Times; For an Independent Formosa Re-establishment of a Republic Is Believed Justified Prior Republic Treaty Stipulations Lack of Communications Use Republicans and Sentiment Party Considered to Be Lacking in Humanity and Warmth Mistake of Realists Housing Authority Salaries | True | J. RAYMOND DYER. Simbornville, N.H., Dec. 21, 1949.NORMAN R. BEERS, Editor, Nucleonics. New York, Dec. 23, 1949.HENRI PEYRE. New Haven, Conn., Dec. 23, 1949. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/curlers-may-bring-baldness.html | Curlers May Bring Baldness | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/eight-bids-are-received-for-concord-village-work.html | Eight Bids Are Received For Concord Village Work | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/programs-on-the-air-televisionfm.html | PROGRAMS ON THE AIR; TELEVISION-FM | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/land-engineers-sought-bureau-of-reclamation-makes-call-for-more.html | LAND ENGINEERS SOUGHT; Bureau of Reclamation Makes Call for More Students | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/irish-may-play-sooners-game-in-1952-hinted-by-leahy-in-talk-at.html | IRISH MAY PLAY SOONERS; Game in 1952 Hinted by Leahy in Talk at Washington | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/jessup-backs-statement-sticks-by-remark-that-us-will-not-abandon.html | JESSUP BACKS STATEMENT; Sticks by Remark That U.S. Will Not Abandon China | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/wife-gets-100000-for-godfrey-land-court-scores-queens-realty-man-in.html | WIFE GETS $100,000 FOR GODFREY LAND; Court Scores Queens Realty Man in Slicing Claim for Ravenswood Property | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/syracuse-mayor-gets-increase.html | Syracuse Mayor Gets Increase | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/trustee-unit-head-would-cut-area-in-un-jerusalem-plan-new-plan-for.html | Trustee Unit Head Would Cut Area in U.N. Jerusalem Plan; NEW PLAN FOR CONTROL OF JERUSALEM | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/big-gains-reported-by-3-detroit-banks.html | BIG GAINS REPORTED BY 3 DETROIT BANKS | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/quirino-leaves-manila-for-us.html | Quirino Leaves Manila for U.S. | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/aec-offers-contracting-guide.html | A.E.C. Offers Contracting Guide | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/appointed-by-studebaker-as-ny-district-manager.html | Appointed by Studebaker As N.Y. District Manager | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/boston-maine-fills-post.html | Boston & Maine Fills Post | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/state-urged-to-act-against-sheffield.html | STATE URGED TO ACT AGAINST SHEFFIELD | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/kogel-makes-plea-for-negro-doctors-calls-on-the-citys-hospitals-to.html | KOGEL MAKES PLEA FOR NEGRO DOCTORS; Calls on the City's Hospitals to Avoid Discrimination and to Purge 'Dead Wood' BARS 'EXCLUSIVE CLUBS' Seeks to Broaden Professional Opportunities and to Develop 'True Community' Service Community Service Urged Professional Duty Cited | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/mrs-george-m-forbes.html | MRS. GEORGE M. FORBES | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/cio-trial-opened-against-food-union-complaint-alleges-henderson.html | C.I.O. TRIAL OPENED AGAINST FOOD UNION; Complaint Alleges Henderson Said He Had Been a Red-- Reply Attacks 'Baiting' Henderson Moves Discussed | True | By Louis Stark Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/rayner-has-sore-knee-rangers-may-use-worsley-in-nets-against.html | RAYNER HAS SORE KNEE; Rangers May Use Worsley in Nets Against Canadiens | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/gain-for-connecticut-mutual-life.html | Gain for Connecticut Mutual Life | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/writer-dies-in-ice-fall-author-59-lies-several-hours-on-driveway-of.html | WRITER DIES IN ICE FALL; Author, 59, Lies Several Hours on Driveway of Texas Home | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/two-senators-ask-us-action-on-coal-lucas-says-truman-will-get-data.html | TWO SENATORS ASK U.S. ACTION ON COAL; Lucas Says Truman Will Get Data Today--Jenner Sees 'Desperation' in Indiana Action by Truman Urged Truman Gets Facts Today Possible Injunction Petition Coal Output Off 27% in Year | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/rail-relief-for-houston-examiners-for-icc-approve-plan-for-revised.html | RAIL RELIEF FOR HOUSTON; Examiners for I.C.C. Approve Plan for Revised Terminal | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/pep-opens-title-bout-drills.html | Pep Opens Title Bout Drills | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/minetti-shifted-to-transit-board-factfinding-in-twu-dispute-seen.html | Minetti Shifted to Transit Board; Fact-Finding in TWU Dispute Seen; Minetti Placed on Transit Board In Move Toward Fact-Finding Body Wage Rise Among Demand Four Years In City Service | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/guilty-of-manslaughter-combs-slayer-of-girls-father-faces-20year.html | GUILTY OF MANSLAUGHTER; Combs, Slayer of Girl's Father, Faces 20-Year Term | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/club-frees-mrs-truman-withdraws-tea-bid-following-racial.html | CLUB FREES MRS. TRUMAN; Withdraws Tea Bid Following Racial Controversy | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/lord-tedders-son-killed-plane-fatality-is-third-in-family-of.html | LORD TEDDER'S SON KILLED; Plane Fatality Is Third in Family of Wartime R.A.F. Leader | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/long-beach-buses-in-franchise-test-three-drivers-face-trial-on.html | LONG BEACH BUSES IN FRANCHISE TEST; Three Drivers Face Trial on Friday in a Dispute Over Carrier Service | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/china-trade-spur-seen-in-hong-kong-british-recognition-of-peiping.html | CHINA TRADE SPUR SEEN IN HONG KONG; British Recognition of Peiping Is Expected to Regularize Relations With Mainland Chennault Stops Flights | True | By Tillman Durdin Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/flash-fire-in-store-kills-man-injures-2.html | FLASH FIRE IN STORE KILLS MAN, INJURES 2 | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/jailed-in-90575-fraud-store-operator-gets-2-years-for-us-tax.html | JAILED IN $90,575 FRAUD; Store Operator Gets 2 Years for U.S. Tax Evasions | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/ghosts-employed-by-li-rail-road-company-may-pay-for-men-at-2.html | 'GHOST'S EMPLOYED BY L.I. RAIL ROAD; Company May Pay for Men at 2 Stations, but Commuters Insist They're Invisible Talks of Porter Costs Never Saw A Porter | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/mandic-joins-bullet-five.html | Mandic Joins Bullet Five | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/treatment-of-alcoholics.html | TREATMENT OF ALCOHOLICS | True | | | C1B 225754 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/commodities-here-in-wide-decline-price-fall-cancels-gains-of.html | COMMODITIES HERE IN WIDE DECLINE; Price Fall Cancels Gains of Thursday--Tin Down 2 to 5 Points--Sugar Is Higher | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/seoul-shifts-on-un-unit-modifies-ban-on-public-contact-with.html | SEOUL SHIFTS ON U.N. UNIT; Modifies Ban on Public Contact With Commission on Korea | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/10-rise-backed-on-rail-express-icc-examiners-find-that-even-with.html | 10% RISE BACKED ON RAIL EXPRESS; I.C.C. Examiners Find That Even With Increase Rate Will Not Meet Cost | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/allowed-to-raise-electric-rates.html | Allowed to Raise Electric Rates | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/union-generals-portraits-to-hang-with-that-of-lee.html | Union Generals' Portraits To Hang With That of Lee | True | By the United Press. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/eritrea-body-to-meet-un-commission-holds-session-tuesdayschmidt-is.html | ERITREA BODY TO MEET; U.N. Commission Holds Session Tuesday--Schmidt Is Secretary | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/philadelphia-milk-runs-cut.html | Philadelphia Milk Runs Cut | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/income-rise-is-seen-president-in-economic-report-puts-gain-per.html | INCOME RISE IS SEEN; President, in Economic Report, Puts Gain Per Family at $1,000 1950 PROSPERITY PICTURED Recession Is Declared Halted --Advisers Gear Wages to Higher Productivity "Conscious Purpose" Required Council Offers Review TRUMAN PREDICTS JOBS FOR 64,000,000 Prosperity Open to "All Groups" Employment Act Cited | True | By Anthony Leviero Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/belgrade-to-send-britain-meat.html | Belgrade to Send Britain Meat | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/grimm-resigns-as-cubs-executive-to-manage-dallas-in-texas-league.html | Grimm Resigns as Cubs' Executive To Manage Dallas in Texas League; His $25,000 Chicago Salary Is Believed Topped by Best Paid Job in Minors Offer Made at Winter Meetings Friction with Gallagher Denied | True | The New York Times | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/restaurant-lease-renewed.html | Restaurant Lease Renewed | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/cominform-hits-nosaka-journal-assails-japanese-red-leader-for.html | COMINFORM HITS NOSAKA; Journal Assails Japanese Red Leader for 'Bourgeois Attitude' | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/board-opens-inquiry-on-warning-to-vingo.html | BOARD OPENS INQUIRY ON WARNING TO VINGO | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/franco-said-to-plan-army-modernization-involving-cuts-in-personnel.html | Franco Said to Plan Army Modernization Involving Cuts in Personnel and Retirements | True | By Sam Pope Brewer Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/dr-beisser-beats-behrens-by-62-63-trabert-downs-balbiers-in-2d.html | DR. BEISSER BEATS BEHRENS, BY 6-2, 6-3; Trabert Downs Balbiers in 2d Dixie Tennis Upset--Mulloy, Grant Gain Semi-Finals | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/maragon-trial-is-set-on-4-perjury-counts.html | MARAGON TRIAL IS SET ON 4 PERJURY COUNTS | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/harry-j-ries.html | HARRY J. RIES | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/midwest-talks-fail-in-bell-pact-dispute.html | MIDWEST TALKS FAIL IN BELL PACT DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/rate-rise-plea-rejected-no-emergency-exists-board-tells-jersey.html | RATE RISE PLEA REJECTED; No Emergency Exists, Board Tells Jersey Power and Light | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/carpenter-co-raises-tool-steel.html | Carpenter Co. Raises Tool Steel | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/revolution-noted-on-special-pupils-washington-conference-told-new.html | 'REVOLUTION' NOTED ON SPECIAL PUPILS; Washington Conference Told New Techniques Prepare for Normal Living Economic Factor Cited 45,000 Helped In Illinois | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/resignation-put-off-by-premier-in-italy.html | RESIGNATION PUT OFF BY PREMIER IN ITALY | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/dr-lawrence-m-stanton.html | DR. LAWRENCE M. STANTON | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/mrs-albert-j-passage.html | MRS. ALBERT J. PASSAGE | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/french-delay-seen-on-swing-to-mao-disappointment-is-expressed-at.html | FRENCH DELAY SEEN ON SWING TO MAO; Disappointment Is Expressed at Britain's Not Recognizing Bao Dai Along With Peiping An International Problem Dutch to Consult Indies Viet Minh Force Discounted | True | By Harold Callender Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/a-forest-of-ice-in-memphis-tenn.html | A FOREST OF ICE IN MEMPHIS, TENN. | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/air-terminal-study-set-committee-starts-tour-monday-to-frame-safety.html | AIR TERMINAL STUDY SET; Committee Starts Tour Monday to Frame Safety Program | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/liquor-bill-is-cleared-senate-group-acts-on-taxing-and-warehousing.html | LIQUOR BILL IS CLEARED; Senate Group Acts on Taxing and Warehousing Measure | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/smuggling-by-soviet-tests-us-strategic-goods-ban-loopholes-allow.html | Smuggling by Soviet Tests U.S. Strategic Goods Ban; Loopholes Allow Leakage of Some Items Through Germany, Austria and Sweden Ball Bearings Are Smuggled Build Rubber Reserve | True | By C.l. Sulzberger Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/psychiatrist-lists-chambers-phases-charges-twelve-symptoms-of.html | PSYCHIATRIST LISTS CHAMBERS' PHASES; Charges Twelve Symptoms of Psychopathic Personality to Accuser of Hiss Testified Boy Was in Camp Binger Cites Symptoms | True | By William R. Conklin | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/mrs-charles-langbein.html | MRS. CHARLES LANGBEIN | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/1303-dps-land-monday.html | 1,303 D.P.'s Land Monday | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/expilot-kills-himself-col-simonian-is-found-dead-in-his-bucks.html | EX-PILOT KILLS HIMSELF; Col. Simonian Is Found Dead in His Bucks County Home | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/stench-bombs-left-in-2-more-theatres-veterans-friends-to-be-honored.html | STENCH BOMBS LEFT IN 2 MORE THEATRES; Veterans' Friends to Be Honored | True | | | C1B 225754 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/2-hikers-sought-in-philippines.html | 2 Hikers Sought in Philippines | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/orders-exports-up-in-machine-tools-shipments-up-to-nov-30-only.html | ORDERS, EXPORTS UP IN MACHINE TOOLS; Shipments Up to Nov. 30 Only $28,700,000 of $77,000,000 Total Under E.C.A. Plan | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/truman-to-get-a-degree-will-give-commencement-talk-at-u-of-missouri.html | TRUMAN TO GET A DEGREE; Will Give Commencement Talk at U. of Missouri June 9 | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/federated-stores-increase-dividend-annual-rate-goes-from-2-to.html | FEDERATED STORES INCREASE DIVIDEND; Annual Rate Goes From $2 to $2.50-- Company Pays Debt of $7,000,000 in Advance OTHER DIVIDEND NEWS | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/as-one-prosecutors-son-to-another-da-japanese-youth-calls-on-hogan.html | As One Prosecutor's Son to Another D.A., Japanese Youth Calls on Hogan for Help | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/autolite-cuts-batteries-7-reduction-second-in-8-months-effective-on.html | AUTO-LITE CUTS BATTERIES 7 % Reduction, Second in 8 Months, Effective on Jan. 10 | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/sara-lou-johnson-wed-to-physician-wed-yesterday.html | SARA LOU JOHNSON WED TO PHYSICIAN; WED YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/cotton-is-mixed-in-narrow-range-futures-on-exchange-here-open-1.html | COTTON IS MIXED IN NARROW RANGE; Futures on Exchange Here Open 1 Point Up to 2 Off, Close 6 Lower to 4 Higher | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/oil-man-is-honored-d-ev-murphree-awarded-chemical-society-medal.html | OIL MAN IS HONORED; Dr. E.V. Murphree Awarded Chemical Society Medal Magazine Editor to Speak No 'Official' Israeli Gifts | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/lustron-plan-is-filed-rfc-gets-reorganization-proposal-of-housing.html | LUSTRON PLAN IS FILED; RFC Gets Reorganization Proposal of Housing Concern | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/murder-jurors-picked-4-men-sworn-in-for-trial-here-of-youth-accused.html | MURDER JURORS PICKED; 4 Men Sworn In for Trial Here of Youth Accused in Killing | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/cooperative-ideal-urged-on-doctors-us-health-aide-pleads-here-for.html | COOPERATIVE IDEAL URGED ON DOCTORS; U.S. Health Aide Pleads Here for Ending 'Unwarranted Fear of Governmental Action' | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/peruvian-parties-pick-odria.html | Peruvian Parties Pick Odria | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/children-to-join-parents-belgrade-confirms-aim-to-let-greeks-go-to.html | CHILDREN TO JOIN PARENTS; Belgrade Confirms Aim to Let Greeks Go to Australia | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/firemen-use-hand-lines-on-blaze-to-save-water.html | Firemen Use Hand Lines On Blaze to Save Water | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/at-the-theatre-burgess-meredith-appears-in-a-musical-fantasy.html | AT THE THEATRE; Burgess Meredith Appears in a Musical Fantasy Entitled 'Happy as Larry' at the Coronet | True | By Brooks Atkinson | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/ski-jump-on-tomorrow-salisbury-to-hold-test-even-if-snow-forecast.html | SKI JUMP ON TOMORROW; Salisbury to Hold Test Even if Snow Forecast Is Wrong | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/dr-purcell-rites-today-service-for-history-professor-to-be-held-at.html | DR. PURCELL RITES TODAY; Service for History Professor to Be Held at Catholic U. | True | | | C1B 225754 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/satellite-study-pressed-us-names-prof-ed-dickinson-to-proposed.html | SATELLITE STUDY PRESSED; U.S. Names Prof. E.D. Dickinson to Proposed Treaty Board | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/rent-controls-removed-curbs-lifted-in-parts-of-six-new-york.html | RENT CONTROLS REMOVED; Curbs Lifted in Parts of Six New York Counties | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/lie-bars-talk-on-a-successor.html | Lie Bars Talk on a Successor | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/article-2-no-title-colefarrand.html | Article 2 -- No Title; Cole--Farrand | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/gas-company-rates-rise-southern-california-receives-5700000-interim.html | GAS COMPANY RATES RISE; Southern California Receives $5,700,000 Interim Increase | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/henry-nevins-dies-yacht-builder-72-designer-also-of-naval-vessels.html | HENRY NEVINS DIES; YACHT BUILDER, 72; Designer Also of Naval Vessels Constructed Yawls for Many Leaders in the Sport | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/hoofmouth-virus-spotted-on-photos.html | HOOF-MOUTH VIRUS SPOTTED ON PHOTOS | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/airline-glossary-issued-international-transport-group-defines-114.html | AIRLINE GLOSSARY ISSUED; International Transport Group Defines 114 Common Terms | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/gene-tunney-welcomed-to-the-police-athletic-league.html | GENE TUNNEY WELCOMED TO THE POLICE ATHLETIC LEAGUE | True | The New York Times | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/lit-brothers-loan-approved.html | Lit Brothers Loan Approved | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/nominated-for-nasd-john-j-sullivan-for-chairman-of-boardothers.html | NOMINATED FOR N.A.S.D.; John J. Sullivan for Chairman of Board--Others Named | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/ship-burns-in-breakup-fire-in-jersey-salvage-yard-consumes-lining.html | SHIP BURNS IN BREAK-UP; Fire in Jersey Salvage Yard Consumes Lining of Holds | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/rev-john-a-mnamara.html | REV. JOHN A. M'NAMARA | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/new-jamaica-court-asked.html | New Jamaica Court Asked | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/negro-housing-halted-homes-at-nashville-blast-scene-now-slated-for.html | NEGRO HOUSING HALTED; Homes at Nashville Blast Scene Now Slated for Whites | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/ford-suit-shift-denied-judge-refuses-to-have-ferguson-case-moved-to.html | FORD SUIT SHIFT DENIED; Judge Refuses to Have Ferguson Case Moved to Detroit | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/surprise-guest-at-rayburns-party.html | SURPRISE GUEST AT RAYBURN'S PARTY | True | Special to THE NEW YORK TIMES.The New York Times (by George Tames) | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/grogan-out-of-title-skating.html | Grogan Out of Title Skating | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/22-horses-perish-in-fire.html | 22 Horses Perish in Fire | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/womens-group-accused-congress-members-ordered-to-register-as.html | WOMEN'S GROUP ACCUSED; 'Congress' Members Ordered to Register as Foreign Agents | True | | | C1B 225754 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/german-reds-push-offensive-in-west-ruhr-is-objective-of-political.html | GERMAN REDS PUSH OFFENSIVE IN WEST; Ruhr Is Objective of Political Drive, Aiming to Recapture Party's Former Strength Poliitt Is Expected End of a Period | True | By Drew Middleton Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/topics-of-the-day-in-wall-street-new-securities-cotton-exports-rate.html | TOPICS OF THE DAY IN WALL STREET; New Securities Cotton Exports Rate Round-Up | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/spaak-would-take-a-high-erp-post-belgian-expremier-is-willing-to.html | SPAAK WOULD TAKE A HIGH E.R.P. POST; Belgian Ex-Premier Is Willing to Head Ministerial Body-- U.S. Approval Foreseen | True | By Sydney Gruson Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/knicks-at-garden-today-to-play-fort-waynes-quintet-in-afternoon.html | KNICKS AT GARDEN TODAY; To Play Fort Wayne's Quintet in Afternoon Contest | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/radio-and-television-new-amateur-series-featuring-performers-from-5.html | Radio and Television; New Amateur Series, Featuring Performers From 5 Boroughs, Scheduled by WNBT | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/rocket-steps-by-russia-mounting-of-missile-on-carrier-reported-by.html | ROCKET STEPS BY RUSSIA; Mounting of Missile on Carrier Reported by German Paper | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/pilots-in-layoff-seek-other-jobs-pan-american-world-airway-group.html | PILOTS IN LAY-OFF SEEK OTHER JOBS; Pan American World Airway Group Plans to Advertise as Talks Are Renewed Policy Followed Elsewhere Willing to Leave Area | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/apartment-house-conveyed-in-bronx-west-183d-st-parcel-taken-by-sam.html | APARTMENT HOUSE CONVEYED IN BRONX; West 183d St. Parcel Taken by Sam Stock--Houses in Other Borough Trading | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/emily-morrison-honored-head-of-school-for-girls-given-annual-gimbel.html | EMILY MORRISON HONORED; Head of School for Girls Given Annual Gimbel Award | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/deluxe-triumphs-at-tropical-park-calumet-racer-takes-winter.html | DELUXE TRIUMPHS AT TROPICAL PARK; Calumet Racer Takes Winter Debut--Culmone Gets Triple for 34 Winners at Meet Tropical Park Entries Santa Anita Results | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/books-of-the-times-those-who-shaped-victory-fantasies-becoming.html | Books of the Times; Those Who Shaped Victory Fantasies Becoming Realities | True | By Charles Poore | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/remington-offers-pension-rise.html | Remington Offers Pension Rise | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/cubs-get-60000-for-television.html | Cubs Get $60,000 for Television | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/3-injured-by-fire-on-tug-craft-beached-on-staten-island-after-blaze.html | 3 INJURED BY FIRE ON TUG; Craft Beached on Staten Island After Blaze in Engine Room | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/elected-as-vice-presidents-of-rca.html | ELECTED AS VICE PRESIDENTS OF R.C.A. | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/prof-w-hovgaard-naval-architect-professor-emeritus-at-mit-who.html | PROF. W. HOVGAARD, NAVAL ARCHITECT; Professor Emeritus at M.I.T. Who Advanced U.S. Warship Design Is Dead at 92 Retired From M.I.T. at 76 Studied at British College Received British Medal CHRISTOPHER J. LEE | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/hotel-drills-for-water-ambassador-seeks-supply-for-airconditioning.html | HOTEL DRILLS FOR WATER; Ambassador Seeks Supply for Air-Conditioning System | True | | | C1B 225754 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/miss-evelyn-burdett-is-fiancee.html | Miss Evelyn Burdett Is Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/congress-divided-on-british-action-disapproval-and-acceptance.html | CONGRESS DIVIDED ON BRITISH ACTION; Disapproval and Acceptance Voiced on Recognition of Chinese Communists REPRISAL THREATS AIRED State Department Says Basic Stand Still Parallels U.S.--White House Is Silent Link to Truman Stand Seen U.S. in No Hurry | True | By William S. White Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/smith-of-ohio-to-quit-house.html | Smith of Ohio to Quit House | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/coins-in-dashboard-slot-install-rider-in-own-car.html | Coins in Dashboard Slot Install Rider in Own Car | True | By the United Press | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/gas-lines-get-ruling-power-commission-will-not-omit-intermediate.html | GAS LINES GET RULING; Power Commission Will Not Omit Intermediate Procedure | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/kroger-stock-in-amsterdam.html | Kroger Stock in Amsterdam | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/rent-gouge-admitted-by-former-official.html | RENT GOUGE ADMITTED BY FORMER OFFICIAL | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/belgrade-freeing-industry-schools-tito-is-decentralizing-control-of.html | BELGRADE FREEING INDUSTRY, SCHOOLS; Tito Is Decentralizing Control of Plants and Liberalizing Educational System Freer Plants Work Better More Freedom of Thought | True | By M.s. Handler Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/dr-joseph-a-seifert.html | DR. JOSEPH A. SEIFERT | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/insurance-group-divided-on-rhode-island-concern.html | Insurance Group Divided On Rhode Island Concern | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/walter-white-named-trustee.html | Walter White Named Trustee | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/lumber-output-higher-87-rise-reported-in-week-compared-with-year.html | LUMBER OUTPUT HIGHER; 8.7% Rise Reported in Week Compared With Year Ago | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/widow-swindler-going-to-jail.html | Widow Swindler Going to Jail | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/us-seeks-to-woo-kurds-from-soviet-tribesmen-get-propaganda-as.html | U.S. SEEKS TO WOO KURDS FROM SOVIET; Tribesmen Get Propaganda as Counter to Broadcasts From Russian Stations | True | By Albion Ross Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/gift-for-neediest-sent-as-corsage-a-contribution-for-neediest-cases.html | GIFT FOR NEEDIEST SENT AS 'CORSAGE'; A CONTRIBUTION FOR NEEDIEST CASES FUND | True | The New York Times | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/two-mills-raise-carpets-bigelowsanford-firth-company-announce.html | TWO MILLS RAISE CARPETS; Bigelow-Sanford, Firth Company Announce Advances | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/selective-trading-dominates-stocks-cross-currents-on-big-board.html | SELECTIVE TRADING DOMINATES STOCKS; Cross Currents on Big Board Bring Slight Decline, Followed by Moderate Rebound 2,010,000 SHARE VOLUME Radio Corp. Leads--Bond Prices Up in Largest Business in Six Months on Exchange Truman Attitude Conciliatory Cuban-American Sugar Strong | True | | | C1B 225754 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/costner-triumphs-over-gene-burton-in-10round-feature-battle-at.html | Costner Triumphs Over Gene Burton in 10-Round Feature Battle at Garden; CAMDEN FIGHTER DRIVING A LEFT TO RIVAL'S JAW | True | By James P. Dawson the New York Times | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/nyac-five-bows-6665.html | N.Y.A.C. Five Bows, 66-65 | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/cant-defer-eviction-trials.html | Can't Defer Eviction Trials | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/exred-belabored-in-bridges-defense-counsel-crossquestions-editor-in.html | EX-RED BELABORED IN BRIDGES DEFENSE; Counsel Cross-Questions Editor in Attempt to Discredit Government's Case Denies Changing Testimony Memory Failures Continue | True | By Lawrence E. Davies Special To the New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/deyanne-farrell-becomes-fiancee-a-bridetobe.html | DEYANNE FARRELL BECOMES FIANCEE; A BRIDE-TO-BE | True | Shelburne | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/business-world-retail-sales-off-in-week.html | BUSINESS WORLD; Retail Sales Off in Week | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/gop-county-chiefs-prefer-dewey-again.html | G.O.P. COUNTY CHIEFS PREFER DEWEY AGAIN | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/dr-john-c-ranney.html | DR. JOHN C. RANNEY | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/mme-chiang-on-radio-talk-over-nbc-tomorrow-noon-last-before.html | MME. CHIANG ON RADIO; Talk Over N.B.C. Tomorrow Noon Last Before Departure | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/ampon-gains-net-final-defeats-misra-at-calcuttamiss-morans-teams.html | AMPON GAINS NET FINAL; Defeats Misra at Calcutta Miss Moran's Teams Win | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/booksauthors.html | Books--Authors | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/library-lecture-series-dr-curt-sachs-will-speak-on-music-dance-and.html | LIBRARY LECTURE SERIES; Dr. Curt Sachs Will Speak on 'Music, Dance and Life' | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/lesson-from-defeat.html | LESSON FROM DEFEAT | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/russia-marks-christmas-orthodox-believers-defy-cold-to-attend.html | RUSSIA MARKS CHRISTMAS; Orthodox Believers Defy Cold to Attend Church Rites | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/sylvania-workers-rule-out-ue.html | Sylvania Workers Rule Out U.E. | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/crude-petroleum-stocks-drop.html | Crude Petroleum Stocks Drop | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/szabo-tops-koenig-for-fourth-in-row-paces-chess-at-hastings-as.html | SZABO TOPS KOENIG FOR FOURTH IN ROW; Paces Chess at Hastings as Rossolimo Plays to Draw-- Mme. de Silans Leads Six Games Adjourned | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/india-for-war-ban-in-pakistan-rift-proposes-2-dominions-issue-joint.html | INDIA FOR WAR BAN IN PAKISTAN RIFT; Proposes 2 Dominions Issue Joint Declaration of Pledge in Solving Many Disputes | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/reserve-bank-net-shows-rise-in-1949-sproul-reports-a-profit-of.html | RESERVE BANK NET SHOWS RISE IN 1949; Sproul Reports a Profit of $55,515,000, Compared With $48,374,000 in 1948 GROSS IS UP BY $2,417,000 $7,653,000 Made on Sale of U.S. Securities--Total Assets Put at $12,442,438,000 | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/dave-gideon.html | DAVE GIDEON | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/fordham-defeats-st-francis-5651-quintet-staves-off-terriers-late.html | FORDHAM DEFEATS ST. FRANCIS, 56-51; Quintet Staves Off Terriers' Late Challenge for First Triumph in 4 Games | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/acquires-je-mergott-co.html | Acquires J.E. Mergott, Co. | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/dewey-answers-democrat-attack-assertion-mental-hospitals-are-in-the.html | DEWEY ANSWERS DEMOCRAT ATTACK; Assertion Mental Hospitals Are 'in the Blueprint Stage' Brings Sharp Reply HE POINTS TO 35 PROJECTS Says These Are Being Built, Lists Another 'Shock' of 3 Contracts About to Be Let | | By Douglas Dales Special To The New York Times. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/mercury-makes-22degree-plunge-dips-to-41-after-setting-4th-straight.html | MERCURY MAKES 22-DEGREE PLUNGE; Dips to 41 After Setting 4th Straight 'Heat' Record Here --Floods Rise in Midwest. Cold Front Is Stalled California Freeze Continues | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/economic-advisers-aid-brannan-plan-council-contends-portions-of.html | ECONOMIC ADVISERS AID BRANNAN PLAN; Council Contends Portions of Program Are Needed for $300,000,000,000 Aim Method Not Specified | | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/british-to-develop-gold-in-south-africa-security-exchanges-provided.html | BRITISH TO DEVELOP GOLD IN SOUTH AFRICA; Security Exchanges Provided DIVIDENDS ANNOUNCED | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/primary-markets-off-03-in-week-index-is-1507-of-26-average-as.html | PRIMARY MARKETS OFF 0.3% IN WEEK; Index Is 150.7 of '26 Average as Prices Move in Narrow Range, Many Unchanged | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/murder-charge-reduced-manslaughter-is-charged-to-patrolman-in.html | MURDER CHARGE REDUCED; Manslaughter Is Charged to Patrolman in Uncle's Death | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/grant-relative-to-marry-barbara-hanburywilliams-and-prince-m.html | GRANT RELATIVE TO MARRY; Barbara Hanbury-Williams and Prince M. Cantacuzene to Wed | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/dr-oney-p-smith.html | DR. ONEY P. SMITH | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/formosa-regime-bitter-at-british-yeh-calls-recognition-shift-a-blow.html | FORMOSA REGIME BITTER AT BRITISH; Yeh Calls Recognition Shift a Blow to Freedom--Island Natives Warn of Revolt Some Sort of Aid Hoped For Natives Warn of Revolt | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/joy-mathiasen-to-be-married.html | Joy Mathiasen to Be Married | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/avianca-airlines-reports-gain.html | Avianca Airlines Reports Gain | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/cab-lawyers-hit-atlantic-air-merger.html | C.A.B. LAWYERS HIT ATLANTIC AIR MERGER | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/eca-to-be-studied-by-editors-on-tour.html | E.C.A. TO BE STUDIED BY EDITORS ON TOUR | True | | | C1B 225754 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/the-screen.html | THE SCREEN | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/graf-joins-cb-cottrell-sons.html | Graf Joins C.B. Cottrell & Sons | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/rio-pact-invoked-in-caribbean-rifts-council-of-american-states-to.html | RIO PACT INVOKED IN CARIBBEAN RIFTS; Council of American States to Call Foreign Ministers and Name Fact-Finding Body Former Dominican Aide in Charges | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/company-marks-25th-year.html | Company Marks 25th Year | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/sees-power-plan-opposed-senator-thomas-says-public-is-against.html | SEES POWER PLAN OPPOSED; Senator Thomas Says Public Is Against Government Work | True | | | C1B 225754 | |
| 1950-01-07 | 1950-01-07 | https://www.nytimes.com/1950/01/07/archives/mrs-matthews-held-divorcee-charged-with-assault-exhusbands-nose.html | MRS. MATTHEWS HELD; Divorcee Charged With Assault, Ex-Husband's Nose Broken | True | Special to THE NEW YORK TIMES. | | C1B 225754 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/food-staff-of-life-ready-mixed.html | FOOD; Staff of Life, Ready Mixed | True | By Jane Nickerson | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/star-runner-in-civvies-nabbed-as-holdup-man.html | Star Runner in Civvies Nabbed as Hold-Up Man | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/universal-engines-cover-wide-range-line-includes-plants-of-8-to-110.html | UNIVERSAL ENGINES COVER WIDE RANGE; Line Includes Plants of 8 to 110 Horsepower, One, Two, Four and Six Cylinders | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/air-pilots-unit-backs-strike-vote-atlantic-division-of-the-pan.html | AIR PILOTS' UNIT BACKS STRIKE VOTE; Atlantic Division of the Pan American Airways Union for System-Wide Ballot | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/woman-100-dies-in-nebraska.html | Woman, 100; Dies in Nebraska | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/to-build-offices-on-hotel-site.html | TO BUILD OFFICES ON HOTEL SITE | True | Fabian Bachrach | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/miss-pfeiffer-engaged-daughter-of-us-representative-fiancee-of.html | MISS PFEIFFER ENGAGED; Daughter of U.S. Representative Fiancee of Frank Coburn Jr. | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/sturdy-mooring-buoy-reported-to-be-unaffected-by-climate-and.html | STURDY MOORING BUOY; Reported to Be Unaffected by Climate and Corrosion | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/taft-backs-his-law-to-ease-coal-tieup-he-says-injunction-provision.html | TAFT BACKS HIS LAW TO EASE COAL TIE-UP; He Says Injunction Provision Should Be Invoked--Will Join Conference Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/problem-of-asia-challenge-for-west.html | Problem of Asia; Challenge for West | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/orlando-b-ransom.html | ORLANDO B. RANSOM | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/cornell-wins-swim-3936.html | Cornell Wins Swim, 39-36 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/quick-plant-polls-asked-by-the-iue-elected-trustees-of-manlius.html | QUICK PLANT POLLS ASKED BY THE I.U.E.; Elected Trustees of Manlius | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/margaret-m-klersy-is-bride-in-toronto.html | MARGARET M. KLERSY IS BRIDE IN TORONTO | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/taylor-asks-berlin-aid-commander-urges-agencies-here-help-city.html | TAYLOR ASKS BERLIN AID; Commander Urges Agencies Here Help City Through Winter | True | | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/new-york-to-work-in-albany.html | NEW YORK; To Work in Albany | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/widow-on-a-college-campus.html | Widow on a College Campus | True | By David Daiches | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/are-the-democrats-more-democratic-at-the-personal-level-yes-says.html | Are the Democrats More Democratic?; At the personal level, yes, says this observer, who finds Republicans lacking in 'human touch.' | True | By William S. White | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/holy-cross-tops-boston-college.html | Holy Cross Tops Boston College | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/new-7514-models-in-evinrude-line-no-radical-changes-made-in-light.html | NEW 7.5-14 MODELS IN EVINRUDE LINE; No Radical Changes Made in Light 1.5 and 3.3 Motors --22.5-33.4 on List | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/ground-broken-for-tall-apartments-on-old-speyer-corner-on-fifth-ave.html | Ground Broken for Tall Apartments On Old Speyer Corner on Fifth Ave.; Variety of Housing Provided in Latest Projects on City and Suburban Sites | True | By Lee E. Cooper | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-southwest-water-supply-is-preoccupation-there-as-in-new-york.html | THE SOUTHWEST; Water Supply Is Preoccupation There as in New York City | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/as-the-negro-sees-himself.html | As the Negro Sees Himself | True | By Beatrice M. Murphy | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/leafs-trim-hawks-52-kennedy-watson-score-2-goals-each-in-toronto.html | LEAFS TRIM HAWKS, 5-2; Kennedy, Watson Score 2 Goals Each in Toronto Hockey | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/6day-race-feb-26march-4.html | 6-Day Race Feb. 26-March 4 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/miss-kiger-betrothed-engaged-to-gordon-l-hough-exeditor-of-harvard.html | MISS KIGER BETROTHED; Engaged to Gordon L. Hough, Ex-Editor of Harvard Lampoon | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/opera-to-aid-smith-club-scholarship-fund-will-benefit-by.html | OPERA TO AID SMITH CLUB; Scholarship Fund Will Benefit by 'Rosenkavalier' Tuesday | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/leopold-summons-supporters.html | Leopold Summons Supporters | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/news-of-the-world-of-stamps-series-to-commemorate-establishment-of.html | NEWS OF THE WORLD OF STAMPS; Series to Commemorate Establishment of the Republic of India | True | By Kent B. Stiles. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/appliance-output-due-for-increase-production-in-1949-was-far-below.html | APPLIANCE OUTPUT DUE FOR INCREASE; Production in 1949 Was Far Below Demand of Dealers and Distributors | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/egypts-wafd.html | Egypt's Wafd | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/everett-e-browning.html | EVERETT E. BROWNING | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/government-by-leak-a-washington-problem-formosa-incident-is-latest.html | 'GOVERNMENT BY LEAK' A WASHINGTON PROBLEM; Formosa Incident Is Latest Example Of How a Confidential Decision May Be Misused With Resultant Harm POSITIVE FACTORS UNNOTICED | True | By Arthur Krock | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/brooklyn-museum-has-notable-year-important-accessories-raise.html | BROOKLYN MUSEUM HAS NOTABLE YEAR; Important Accessories Raise Egyptian Collection to Top Rank in This Country | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/chriscraft-line-has-wide-variety-154-models-range-from-motor-yacht.html | CHRIS-CRAFT LINE HAS WIDE VARIETY; 154 Models Range From Motor Yacht to 16-Foot Runabout --Marine Engines Shown | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/miss-kerrigan-fiancee-manhattanville-alumna-will-be-bride-of-joseph.html | MISS KERRIGAN FIANCEE; Manhattanville Alumna Will Be Bride of Joseph J. Cahill Jr. | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/market-averages.html | MARKET AVERAGES | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/joyce-bonner-wed-to-george-doxsey-wellesley-alumna-and-former-nyu.html | JOYCE BONNER WED TO GEORGE DOXSEY; Wellesley Alumna and Former N.Y.U. Student Married in Niles, Mich., Church | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/child-to-mrs-john-m-mulligan.html | Child to Mrs. John M. Mulligan | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/pennsylvania-routs-lafayette-and-ends-fivegame-basketball-losing.html | Pennsylvania Routs Lafayette and Ends Five-Game Basketball Losing Streak; QUAKERS TRIUMPH IN PALESTRA 73-57 Lyon Gets 18 Points, Brooks 16, Jefferies 15 for Penn Against Lafayette Five TEMPLE BEATS SYRACUSE Borsavage's Field Goal With One Minute Left Decisive in 55-to-52 Contest | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/miss-dougherty-to-wed-mt-st-vincent-alumna-engaged-to-joseph-p.html | MISS DOUGHERTY TO WED; Mt. St. Vincent Alumna Engaged to Joseph P. McCormick Jr. | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/strike-call-postponed-union-leader-praises-attitude-of-american.html | STRIKE CALL POSTPONED; Union Leader Praises Attitude of American Locomotive | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/11-french-workers-injured-on-liberte.html | 11 FRENCH WORKERS INJURED ON LIBERTE | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/andersonhill.html | Anderson--Hill | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/publishers-pillory.html | Publishers' Pillory | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/group-to-aid-dutch-department-store-officials-to-advise-on-sales.html | GROUP TO AID DUTCH; Department Store Officials to Advise on Sales Promotion | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/restyled-budget-hailed-on-clarity-hoover-report-backers-see-us.html | RESTYLED BUDGET HAILED ON 'CLARITY'; Hoover Report Backers See U.S. Planning Impetus in Data Due Tomorrow | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/news-of-tv-and-radio-nbcs-block-scheduling-planwmcafm.html | NEWS OF TV AND RADIO; NBC's 'Block Scheduling' Plan--WMCA-FM | True | By Sidney Lohman | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/amateurs-have-show-of-their-own-paintings-in-newly-opened-oneman.html | AMATEURS HAVE SHOW OF THEIR OWN; PAINTINGS IN NEWLY OPENED ONE-MAN SHOWS. | True | By Aline B. Louchheim | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/mrs-gc-mceachern-has-son.html | Mrs. G.C. McEachern Has Son | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/missouri-opening-office-to-supply-baby-sitters.html | Missouri Opening Office To Supply Baby Sitters | True | | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/setting-for-a-home-flowers-adaptable-to-house-or-apartment.html | SETTING FOR A HOME; FLOWERS ADAPTABLE TO HOUSE OR APARTMENT | True | By H. Stuart Ortloff | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/news-and-gossip-of-the-rialto-repeal-of-excise-taxes-may-only.html | NEWS AND GOSSIP OF THE RIALTO; Repeal of Excise Taxes May Only Partially Help Theatres | True | By Lewis Funke | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/london-letter-two-new-mystery-plays-and-a-comedy-shown-amidst-usual.html | LONDON LETTER; Two New Mystery Plays and a Comedy Shown Amidst Usual Holiday Fare | True | By W.a. Darlington | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/to-make-flying-safe-a-pilots-view-the-man-at-the-controls-has-too.html | To Make Flying Safe: A Pilot's View; The man at the controls has too much to watch and do--planes must be simpler, airports bigger. | True | By Wolfgang Langewiesche | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/wide-size-range-in-wheeler-line-boats-run-28-to-55-feet-water.html | WIDE SIZE RANGE IN WHEELER LINE; Boats Run 28 to 55 Feet-- Water Pressure Standard in Craft With Showers | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-upper-south-attention-is-centered-on-bills-to-come-before.html | THE UPPER SOUTH; Attention Is Centered on Bills to Come Before Congress | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/salesmen-report-on-bosses-faults-poll-taken-at-midtown-center-shows.html | SALESMEN REPORT ON BOSSES FAULTS; Poll Taken at Midtown Center Shows Points of Weakness Among Sales Managers | True | By James A. Williams | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/treasure-chest-nature-and-warfare.html | Treasure Chest; Nature and Warfare | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/mosconi-takes-cue-match-82.html | Mosconi Takes Cue Match, 8-2 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/events-today.html | Events Today | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/guatemala-volcano-erupts.html | Guatemala Volcano Erupts | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/boat-comes-precut-for-home-assembly.html | BOAT COMES PRE-CUT FOR HOME ASSEMBLY | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/our-victorian-legacy.html | Our Victorian Legacy | True | By Carlos Baker | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/jane-d-lum-affianced-wellesley-alumna-will-be-bride-of-rev-dwight-e.html | JANE D. LUM AFFIANCED; Wellesley Alumna Will Be Bride of Rev. Dwight E. Faust | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/cio-textile-union-renews-contracts-100-pacts-cover-90000-cotton-and.html | C.I.O. TEXTILE UNION RENEWS CONTRACTS; 100 Pacts Cover 90,000 Cotton and Rayon Workers--Second Unchanged Extension | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/wa-brady-86-dies-of-heart-ailment-noted-showmans-wife-grace-george.html | W.A. BRADY, 86, DIES OF HEART AILMENT; Noted Showman's Wife, Grace George, Remains in Play Here After Being at Deathbed GRANDDAUGHTER IN CAST Theatrical Producer Managed Corbett and Jeffries--Was Father of Alice Brady | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/marriage-in-june-for-miss-crocker-daughter-of-headmaster-of-the.html | MARRIAGE IN JUNE FOR MISS CROCKER; Daughter of Headmaster of the Groton School Engaged to Thomas G. Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/report-from-the-nation-the-trends-in-six-sections-new-england-new.html | REPORT FROM THE NATION: THE TRENDS IN SIX SECTIONS; NEW ENGLAND New Hampshire 'Mercy-Killing' Stirs Many Arguments | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/seamen-in-protest-taken-off-annitsa-16-refusing-pay-in-devalued.html | SEAMEN IN PROTEST TAKEN OFF ANNITSA; 16 Refusing Pay in Devalued Pound Sterling Are Accused of Interfering With Ship | True | | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/power-and-politics-i-formosas-importance-as-key-bastion-and-us.html | Power and Politics I; Formosa's Importance as Key Bastion and U.S. Strategy for Pacific Assayed | True | By Hanson W. Baldwin | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/giants-sign-dark-to-1950-contract-player-acquired-from-braves-first.html | GIANTS SIGN DARK TO 1950 CONTRACT; Player Acquired From Braves First to Accept Terms-- Salary Not Revealed | True | By John Drebinger | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/frances-mcormick-geologists-fiancee.html | FRANCES M'CORMICK GEOLOGIST'S FIANCEE | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/betty-anderson-engaged-packer-alumna-will-be-married-to-william-s-s.html | BETTY ANDERSON ENGAGED; Packer Alumna Will Be Married to William S. Shanks | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/un-group-selects-49-feature-events.html | U.N. GROUP SELECTS '49 FEATURE EVENTS | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/helen-l-waterman-affianced-to-ensign.html | HELEN L. WATERMAN AFFIANCED TO ENSIGN | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/two-the-blondes-preferred-some-tales-concerning-levin-and-smith-who.html | TWO THE 'BLONDES' PREFERRED; Some Tales Concerning Levin and Smith, Who Produced Musical | True | By Richard S. Maney | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/reductions-urged-in-spending-taxes-ced-outlines-a-revision-to-html | REDUCTIONS URGED IN SPENDING, TAXES; C.E.D. Outlines a Revision to $39,700,000,000 Budget, a Deficit of $2,700,000,000 | True | By John D. Morris Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/around-the-garden-spring-in-january.html | AROUND THE GARDEN; Spring in January | True | By Dorothy H. Jenkins | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/lombardos-engine-shown.html | Lombardo's Engine Shown | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/outlook-still-dim-on-austrian-pact-little-hope-of-agreement-seen-in.html | OUTLOOK STILL DIM ON AUSTRIAN PACT; Little Hope of Agreement Seen in London as Talks Are Scheduled to Reopen | True | By Benjamin Welles Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/george-schwetje.html | GEORGE SCHWETJE | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/elizabeth-m-jones-to-be-bride-feb-11-nurses-instructor-betrothed-to.html | ELIZABETH M. JONES TO BE BRIDE FEB. 11; Nurses' Instructor Betrothed to Dr. Roy H. Ott Jr., Who Is on Grasslands Hospital Staff | True | Bradford Bachrach | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/nf-griffin-dead-a-retired-banker-onetime-vice-president-of-chase.html | N.F. GRIFFIN DEAD; A RETIRED BANKER; One-Time Vice President of Chase National Was First Head of 72d St. Branch | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/dr-william-f-martin-joan-weber-engaged.html | DR. WILLIAM F. MARTIN, JOAN WEBER ENGAGED | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/republicans-say-us-balked-chiang-national-body-of-young-members-of.html | REPUBLICANS SAY U.S. BALKED CHIANG; National Body of Young Members of Party Assails State Department | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/coast-guard-auxiliary-hopes-to-expand-courtesy-inspections-as-aid.html | Coast Guard Auxiliary Hopes to Expand Courtesy Inspections as Aid to Safety | True | By Commodore Everett B. Drew Third Coast Guard District Auxiliary | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/stalford-forms-new-unit.html | Stalford Forms New Unit | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/german-silence-urged-schumacher-gives-advice-on-the-subject-of.html | GERMAN SILENCE URGED; Schumacher Gives Advice on the Subject of Rearmament | True | | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/features-selfbailing-cockpit.html | Features Self-Bailing Cockpit | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/pupils-score-high-in-current-events-6-junior-high-school-students.html | PUPILS SCORE HIGH IN CURRENT EVENTS; 6 Junior High School Students Are Quizzed on Happenings of 1949 at Youth Forum | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/in-favor-of-fm-radio-in-the-halls-of-ivy.html | IN FAVOR OF FM RADIO; IN "THE HALLS OF IVY" | | EVERETT L. DILLARD. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/boat-assembly-kit-offered.html | Boat Assembly Kit Offered | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/drday-will-leave-cornell-on-jan-31-expresident-now-chancellor-makes.html | DR.DAY WILL LEAVE CORNELL ON JAN. 31; Ex-President, Now Chancellor, Makes 'Regretful' Decision -- Trustees Praise Him | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/lorene-ter-meek-to-wed-trenton-state-teachers-alumna-engaged-to.html | LORENE TER MEEK TO WED; Trenton State Teachers Alumna Engaged to Harmon Sheldon | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/samuel-j-mcaw.html | SAMUEL J. M'CAW | | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/argentina-offers-land-to-workers-tenyear-leases-in-patagonia-to-go.html | ARGENTINA OFFERS LAND TO WORKERS; Ten-Year Leases in Patagonia to Go to Those Pledging to Operate Their Holdings | True | By Milton Bracaer Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/other-books-of-the-week.html | Other Books of the Week | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/miss-barbra-lyons-becomes-engaged-betrothal-of-englewood-girl-to.html | MISS BARBRA LYONS BECOMES ENGAGED; Betrothal of Englewood Girl to Frederick Yates Butler Is Announced by Parents | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/trouble-in-eritrea.html | Trouble in Eritrea | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/power-squadrons-attain-strength-of-14000-members-and-112-units.html | Power Squadrons Attain Strength Of 14,000 Members and 112 Units; Broad Education Program Includes Groups in Hawaii and Panama--Nation Helped by Experienced Seamen in 2 Wars | True | By Vice Commander A.n. Clifton United States Power Squadrons | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/us-evangelists-stoned-in-italy-charge-that-priests-incited-mobs-us.html | U.S. Evangelists Stoned in Italy; Charge That Priests Incited Mobs; U.S. EVANGELISTS STONED IN ITALY | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/curbs-tightened-on-rent-rises-here-expediter-tells-aides-owners.html | CURBS TIGHTENED ON RENT RISES HERE; Expediter Tells Aides Owners Must Give Required Services if Increases Are Allowed | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/bostons-capt-kidd-is-a-veteran-at-41-20-years-in-service.html | BOSTON'S CAPT. KIDD IS A VETERAN AT 41; 20 YEARS IN SERVICE | | By Joseph O. Haff Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/scroll-comment-denied-biblical-scholar-says-date-of-text-was-not-at.html | SCROLL COMMENT DENIED; Biblical Scholar Says Date of Text Was Not at Issue | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/2-army-transports-reach-coast.html | 2 Army Transports Reach Coast | | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/mrs-bh-reighley-bride-in-montclair.html | MRS. B.H. REIGHLEY BRIDE IN MONTCLAIR | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/findings-in-iraq-may-revise-history-of-the-human-mind-textbooks.html | Findings in Iraq May Revise History of the Human Mind; 'Textbooks' Uncovered in Sumeria Tell of Solution to Classic Problem of the Triangle 1,700 Years Before Euclid | True | By Albion Ross Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/six-tv-tubes-a-minute-off-sylvania-line.html | SIX TV TUBES A MINUTE OFF SYLVANIA LINE | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/candidate-names-aides-bradleyforgovernor-group-is-formed-in.html | CANDIDATE NAMES AIDES; Bradley-for-Governor Group Is Formed in Connecticut | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/a-sense-of-reality-about-russia-bedell-smiths-memoirs-help-clarify.html | 'A SENSE OF REALITY' ABOUT RUSSIA; Bedell Smith's Memoirs Help Clarify Some of the Crucial Issues of the Day | True | By Isiah Berlin | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/jury-acts.html | Jury Acts | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/federal-spending-against-private-keynesian-idea-of-multiplier-from.html | FEDERAL SPENDING, AGAINST PRIVATE; Keynesian Idea of 'Multiplier' From Government Operations Is Contested Here GROSS PRODUCTION STUDY Government Income 'Part of Roll-Over' From Taxation, Says Dr. H.L. Lutz | True | By Godfrey N. Nelson | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/builders-opening-new-ranch-homes-models-shown-in-sections-now.html | BUILDERS OPENING NEW RANCH HOMES; Models Shown in Sections Now Rising in Merrick, Hicksville and Freeport, L.I. | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/bookcase-brings-1700-lambert-and-cary-sale-totals-95862-for-three.html | BOOKCASE BRINGS $1,700; Lambert and Cary Sale Totals $95,862 for Three Days | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/dr-mary-blakely-of-presbyterian-hospital-betrothed-to-dr-george.html | Dr. Mary Blakely of Presbyterian Hospital Betrothed to Dr. George Ross Fisher 3d | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/objectivity-in-prague.html | "OBJECTIVITY" IN PRAGUE | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/hispanoscots-game-today.html | Hispano-Scots Game Today | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/brooklyn-college-triumphs-by-10853-kingsmen-down-kings-point.html | BROOKLYN COLLEGE TRIUMPHS BY 108-53; Kingsmen Down Kings Point Quintet With 2d Century Score of Campaign | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/beverly-myers-fiancee-she-will-be-married-to-j-alan-shapiro.html | BEVERLY MYERS FIANCEE; She Will Be Married to J. Alan Shapiro, Columbia Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/marshall-plan-nations-urged-to-advertise-products-vigorously-in-the.html | Marshall Plan Nations Urged to Advertise Products Vigorously in the U.S. Market | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/li-board-to-hear-nixon.html | L.I. Board to Hear Nixon | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/canisius-defeats-st-louis-55-to-50-triumphs-with-late-spurt-on.html | CANISIUS DEFEATS ST. LOUIS, 55 TO 50; Triumphs With Late Spurt on Buffalo Court--Niagara Downs West Virginia | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/new-commerce-group-to-lunch.html | New Commerce Group to Lunch | True | | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/10-greatest-jews-selected-by-rabbi-eminent-men-of-last-50-years.html | 10 GREATEST JEWS SELECTED BY RABBI; Eminent Men of Last 50 Years Listed by Leader of B'nai Jeshurun Congregation | | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-vogeler-case-the-american-position.html | The Vogeler Case; The American Position | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/wood-field-and-stream-declare-reasons-stupid.html | WOOD, FIELD AND STREAM; Declare Reasons "Stupid" | True | By Raymond R. Camp | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/education-in-review-armed-services-program-provides-schooling-from.html | EDUCATION IN REVIEW; Armed Services' Program Provides Schooling From Elementary Level Through College | True | By Benjamin Fine | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/a-report-on-criminals-at-large-perry-mason-co.html | A Report on Criminals at Large; Perry Mason & Co. | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/lloyds-official-honored-william-bennett-made-officer-of-british.html | LLOYD'S OFFICIAL HONORED; William Bennett Made Officer of British Empire | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/new-jersey-acts-to-help-skippers-equipment-for-convenience-and.html | NEW JERSEY ACTS TO HELP SKIPPERS; EQUIPMENT FOR CONVENIENCE AND SAFETY | True | By Peter J. Gannon Chief Navigation Section, State of New Jersey | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/clifford-bucknam.html | CLIFFORD BUCKNAM | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/la-salle-swimmers-excel.html | La Salle Swimmers Excel | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/new-chart-is-due-on-hempstead-bay-coast-and-geodetic-survey-to-give.html | NEW CHART IS DUE ON HEMPSTEAD BAY; Coast and Geodetic Survey to Give Boatmen Latest Data on Sinuous Channels HUDSON RIVER RECHECKED Manhattan to New Hamburg Covered--Rockaway Inlets on Program for 1950 | True | By Rear Admiral L.o. Colbert Director, U.s.c. & G.s. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/cf-norberg-advanced.html | C.F. Norberg Advanced | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/vistas-along-that-other-road-love-in-texas.html | VISTAS ALONG THAT OTHER 'ROAD'; LOVE IN TEXAS | True | By Margaret Webster | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/election-time-in-north-paddington-as-this-key-constituency-goes-so.html | Election Time In North Paddington; As this key constituency goes, so all Britain may go in Labor Government's trial by ballots. | True | By James MacGregor Burns | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/joan-duffy-wed-in-brooklyn.html | Joan Duffy Wed in Brooklyn | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/kreisler-to-be-honored-benefit-for-musicians-on-feb-1-to-mark.html | KREISLER TO BE HONORED; Benefit for Musicians on Feb. 1 to Mark Violinist's Birthday | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/berlin-drive-opens-socialist-charges-infiltration.html | Berlin Drive Opens; Socialist Charges Infiltration | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/taxes-in-wisconsin-119-per-capita.html | TAXES IN WISCONSIN $119 PER CAPITA | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/ben-hogan-isback.html | BEN HOGAN IS-BACK | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/chicago-night-games-set-white-sox-to-play-20-contests-2-fewer-than.html | CHICAGO NIGHT GAMES SET; White Sox to Play 20 Contests, 2 Fewer Than Last Season | True | | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/m-elliott-hodgkinson.html | M. ELLIOTT HODGKINSON | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/58-in-hambletonian-trot-record-purse-of-85000-will-result-if-18.html | 58 IN HAMBLETONIAN TROT; Record Purse of $85,000 Will Result if 18 Start | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/commerce-group-names-zucker.html | Commerce Group Names Zucker | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/claude-m-harper-wed-in-princeton-attended-by-2-cousins-at-her.html | CLAUDE M. HARPER WED IN PRINCETON; Attended by 2 Cousins at Her Marriage to John L. Madden, Who Served in A.A.F. | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/card-party-to-help-sick-poor.html | Card Party to Help Sick Poor | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/convention-city-montreal-with-155-meetings-in-1949-expects-a-new.html | CONVENTION CITY; Montreal, With 155 Meetings in 1949, Expects a New Record This Year | True | By Charles J. Lazarus | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/play-to-assist-welfare-that-lady-on-jan-24-will-aid-brooklyn.html | PLAY TO ASSIST WELFARE; 'That Lady' on Jan. 24 Will Aid Brooklyn Neighborhood Houses | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/elizabeth-brewer-engaged-to-marry-former-hood-college-student.html | ELIZABETH BREWER ENGAGED TO MARRY; Former Hood College Student Fiancee of Donald Battey Jr., Wartime Army Captain | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/walter-h-callow.html | WALTER H. CALLOW | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/aviation-1949s-record-us-domestic-and-overseas-lines-show-gains-in.html | AVIATION: 1949'S RECORD; U.S. Domestic and Overseas Lines Show Gains in All Phases of Operation | True | By Frederich Graham | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/bank-statement-peoples-first-national-pittsburgh.html | BANK STATEMENT; Peoples First National, Pittsburgh | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/higher-rent-given-for-123491-units-housing-office-here-reports.html | HIGHER RENT GIVEN FOR 123,491 UNITS; Housing Office Here Reports Increases in 1949 in 7% of Homes Under Its Control | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/william-t-morris.html | WILLIAM T. MORRIS | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/wagner-defeats-upsala-doremus-16-points-set-pace-for-68to62-triumph.html | WAGNER DEFEATS UPSALA; Doremus' 16 Points Set Pace for 68-to-62 Triumph | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/scottatwater-adds-new-outboard-motor.html | SCOTT-ATWATER ADDS NEW OUTBOARD MOTOR | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/civil-rights-test-will-come-on-fepc-strategy.html | CIVIL RIGHTS TEST WILL COME ON F.E.P.C.; 'STRATEGY" | True | By Cabell Phillips Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/german-reds-urge-end-of-occupation-call-western-leaders-at-ruhr.html | GERMAN REDS URGE END OF OCCUPATION; Call Western Leaders at Ruhr Rally to Join East in Drive to Oust All Allied Troops | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/soviet-blast-reported-london-editor-says-predicted-atomic-explosion.html | SOVIET BLAST REPORTED; London Editor Says Predicted Atomic Explosion Occurs | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/british-sell-more-to-us-and-canada-but-sales-earn-fewer-dollars.html | BRITISH SELL MORE TO U.S. AND CANADA; But Sales Earn Fewer Dollars Than Before Devaluation-- Raw Materials Cost Up | True | By Raymond Daniell Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/state-of-union-economics-plus-politics.html | State of Union; Economics Plus Politics | True | | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/war-relief-units-anniversary.html | War Relief Unit's Anniversary | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/william-r-harshe.html | WILLIAM R. HARSHE | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/ancient-script-unearthed.html | Ancient Script Unearthed | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/mercy-or-murder.html | Mercy or Murder? | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/drama-mailbag-in-reply-to-rodgers-and-hammerstein-city-center.html | DRAMA MAILBAG; In Reply to Rodgers and Hammerstein--City Center Offering--Views | True | DAVID A. BADER. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/gloria-burgers-troth-actress-is-engaged-to-george-c-singer.html | GLORIA BURGER'S TROTH; Actress Is Engaged to George C. Singer, Dartmouth Senior | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/may-buy-in-detroit-city-investing-will-manage-office-properties.html | MAY BUY IN DETROIT; City Investing Will Manage Office Properties There | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/jews-to-get-4-hospitals-yemenites-in-israel-to-be-aided-by-funds.html | JEWS TO GET 4 HOSPITALS; Yemenites in Israel to Be Aided by Funds From Agency Here | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/wattbenner.html | Watt--Benner | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-view-from-capitol-hill.html | THE VIEW FROM CAPITOL HILL | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/viet-nam-to-send-envoys-act-will-occur-as-soon-as-us-and-britain.html | VIET NAM TO SEND ENVOYS; Act Will Occur as Soon as U.S. and Britain Recognize Nation | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/sperry-hydraulic-ram-aids-smallboat-pilots.html | Sperry Hydraulic Ram Aids Small-Boat Pilots | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/28foot-steel-safticraft-in-bow-at-show-boat-is-suitable-for.html | 28-Foot Steel Safticraft in Bow at Show; Boat Is Suitable for Pleasure or Utility | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/herbert-t-underwood.html | HERBERT T. UNDERWOOD | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/crew-has-comfort-on-new-british-ship.html | CREW HAS COMFORT ON NEW BRITISH SHIP | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/joseph-e-mason.html | JOSEPH E. MASON | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/white-plains-sales-11024500-in-1949.html | WHITE PLAINS SALES $11,024,500 IN 1949 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/letters-19001950.html | Letters; 1900-1950 | True | PAUL SIFTON. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/daughter-to-robert-j-brucks.html | Daughter to Robert J. Brucks | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/prince-joseph-dies-in-italy-at-75.html | Prince Joseph Dies in Italy at 75 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/democrats-clash-over-tax-package-or-excise-cut-first-george-insists.html | DEMOCRATS CLASH OVER TAX 'PACKAGE' OR EXCISE CUT FIRST; George Insists on Reductions in 'Luxury' Levies Promptly, With Reforms Later OTHERS WANT SINGLE BILL House Likely to Pass Omnibus Measure, but Senate Group May Split It in Two | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/howe-twins-down-rivals-topseeded-stars-gain-in-new-england-squash.html | HOWE TWINS DOWN RIVALS, Top-Seeded Stars Gain in New England Squash Racquets | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/mrs-frank-e-mee-has-son.html | Mrs. Frank E. Mee Has Son | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/school-aid-asked-by-liberal-party-national-program-also-backs.html | SCHOOL AID ASKED BY LIBERAL PARTY; National Program Also Backs Social Security Expansion, Stronger Rent Control | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/science-in-review-electronic-robot-selects-and-records-a-mass-of-in.html | SCIENCE IN REVIEW; Electronic Robot Selects and Records a Mass Of Information Wanted by Specialists | True | By Waldemar Kaempffert | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/george-h-dunkle.html | GEORGE H. DUNKLE | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/radar-available-for-medium-yachts-ships-and-landmarks-can-be.html | RADAR AVAILABLE FOR MEDIUM YACHTS; Ships and Landmarks Can Be Detected From 75 Yards to 20 Miles by CR-103 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/il-piano-marshall-etc-europes-man-in-the-street-or-the-via-or-the.html | 'Il Piano Marshall' Etc.; Europe's Man in the Street or the Via or the Rue has many varying ideas on the meaning of the E.R.P. | True | By Sidney Feldman | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/mummers-in-march-breast-heavy-gale-mummers-on-the-march-in.html | MUMMERS IN MARCH BREAST HEAVY GALE; MUMMERS ON THE MARCH IN PHILADELPHIA STREETS | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/nuptials-in-jersey-for-miss-doremus-she-becomes-bride-of-philip.html | NUPTIALS IN JERSEY FOR MISS DOREMUS, She Becomes Bride of Philip Paulus in First Presbyterian Church in Red Bank | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/as-the-second-session-of-the-eightyfirst-congress-gets-down-to-work.html | AS THE SECOND SESSION OF THE EIGHTY-FIRST CONGRESS GETS DOWN TO WORK | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/premiere.html | PREMIERE | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/authors-query.html | Author's Query | True | VIRGINIA L. SMITH. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/mrs-rosamond-smith-bride-of-wd-wilson.html | MRS. ROSAMOND SMITH BRIDE OF W.D. WILSON | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/15-largest-banks-show-deposit-rise-yearend-statements-reflect.html | 15 LARGEST BANKS SHOW DEPOSIT RISE; Year-End Statements Reflect Improvement in Business, Offset 3d-Quarter Losses | True | By J.e. McMahon | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/oleo-tax-repealer-linked-to-excises-dairy-senators-hope-to-draw.html | OLEO TAX REPEALER LINKED TO EXCISES; 'Dairy Senators' Hope to Draw Votes for Own Measure by Joining Two Bills | True | By Harold B. Hinton Special To The New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/a-correction.html | A Correction | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/mitchell-spaniel-is-first-in-stake-national-specialty-futurity-won.html | MITCHELL SPANIEL IS FIRST IN STAKE; National Specialty Futurity Won by Cone Crest Collect --Trimble Dog Scores | True | By John Rendel | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/a-heavy-snowfall-in-buffalo-and-floods-in-missouri.html | A HEAVY SNOWFALL IN BUFFALO AND FLOODS IN MISSOURI | True | | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/state-department-seeks-policy-ideas-in-congress-trips-members-back.html | STATE DEPARTMENT SEEKS POLICY IDEAS IN CONGRESS TRIPS; Members Back From Abroad Will Be Invited to Discuss Views on What They Saw 'GIVE AND TAKE' IS PLANNED Move Is Seen as Deference to Charges of 'Iron Curtain' Between Two Branches | True | By Walter H. Waggoner Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/omission-corrected.html | Omission Corrected | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/us-tennis-players-gain-mrs-todd-miss-moran-reach-indias-singles.html | U.S. TENNIS PLAYERS GAIN; Mrs. Todd, Miss Moran Reach India's Singles Final | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/landscape-contrasts-leonid-and-carl-gaertner-other-attractions.html | LANDSCAPE CONTRASTS; Leonid and Carl Gaertner -- Other Attractions | True | By Stuart Preston | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/report-on-skiing-conditions-boston-jan-7-apthe.html | Report on Skiing Conditions; BOSTON, Jan. 7 (AP)--The | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/british-labor-delays-new-welfare-steps.html | BRITISH LABOR DELAYS NEW WELFARE STEPS | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/fair-deal-part-ii-economic-outlook.html | Fair Deal, Part II; Economic Outlook | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/worry-study-psychiatrists-find-anxiety-is-a-contagious-phenomenon.html | Worry Study; Psychiatrists Find Anxiety Is a Contagious Phenomenon | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/johnson-fivehorsepower-outboard-engine-starts-easier-with-neutral.html | Johnson Five-Horsepower Outboard Engine Starts Easier With Neutral Clutch Device | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/fennmcdonough.html | Fenn--McDonough | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/new-hampshires-case.html | New Hampshire's Case | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/lewis-at-critical-point-in-his-fighting-career-question-is-raised.html | LEWIS AT CRITICAL POINT IN HIS FIGHTING CAREER; Question Is Raised Whether He Can Continue to Hold Miners Together | True | By Louis Stark Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/family-affair.html | FAMILY AFFAIR | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/utility-sale-irks-private-concerns-pacific-power-and-light-deal.html | UTILITY SALE IRKS PRIVATE CONCERNS; Pacific Power and Light Deal Seen as Setting the Stage for Public Ownership U.S. COMPETITION FEARED Industry Leaders Cite Danger of People's Losing Faith in Free Enterprise | True | By John P. Callahan | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/north-atlantic-plans-are-tightened-on-arms-meeting-in-washington.html | NORTH ATLANTIC PLANS ARE TIGHTENED ON ARMS; Meeting in Washington Smooths Way For Early Shipment of Supplies For Common Defense THEY MAY START BY FEB. 1 | True | By Edwin L. James | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-kremlin-prepares-a-new-party-line-to-offset-titoism-and.html | The Kremlin Prepares a New Party Line; To offset Titoism and setbacks in the West Moscow builds up to a pledge of pure Marxism. | True | By Ernest J. Simmons | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/state-university-plan-is-debated-arguments-for-and-against.html | State University Plan Is Debated; Arguments For and Against | True | | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/talks-scheduled-on-tug-contract-local-333-and-port-towboat.html | TALKS SCHEDULED ON TUG CONTRACT; Local 333 and Port Towboat Operators Meet Wednesday --Wage Increase Asked | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/a-man-called-pear.html | A Man Called Pear | True | By Hoffman Birney | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/butter-v-oleo.html | Butter v. Oleo | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-middle-west-an-increase-in-corn-acreage-is-likely-despite.html | THE MIDDLE WEST; An Increase in Corn Acreage Is Likely Despite Controls | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/roads-to-communism-and-back-six-personal-histories-communism-and.html | Roads to Communism and Back: Six Personal Histories; Communism --And Back | True | By Rebecca West | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/mary-ullman-betrothed-skidmore-alumna-will-be-wed-to-thomas-s-getty.html | MARY ULLMAN BETROTHED; Skidmore alumna Will Be Wed to Thomas S. Getty | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/notre-dame-scores-7665.html | Notre Dame Scores, 76-65 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/diana-m-huggins-to-wed-march-15-troth-made-known.html | DIANA M. HUGGINS TO WED MARCH 15; TROTH MADE KNOWN | True | Gleaner | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/lieut-duff-usn-to-wed-miss-gade-submarine-officer-and-alumna-of.html | LIEUT. DUFF, U.S.N., TO WED MISS GADE; Submarine Officer and Alumna of Low-Heywood Belong to Connecticut Families | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/roderick-ross.html | RODERICK ROSS | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/integration-pace-is-issue-for-europe-new-eca-drive-to-broaden-trade.html | 'INTEGRATION' PACE IS ISSUE FOR EUROPE; New E.C.A. Drive to Broaden Trade Steps Creates Sharp Differences in Parleys | True | By Harold Callender Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/mrs-ta-doederlein.html | MRS. T. A. DOEDERLEIN | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-unwed-mother.html | The Unwed Mother | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/libraries-schedule-events-for-the-week-architects-plan-competition.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK; Architects Plan Competition | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/jj-nagle-jr-to-wed-therese-j-soubiran.html | J.J. NAGLE JR. TO WED THERESE J. SOUBIRAN | True | Bradford Bachrach | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/hope-mconnell-wed-to-walter-johnson.html | HOPE M'CONNELL WED TO WALTER JOHNSON | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/schedule-for-pruning-cold-weather-chore.html | SCHEDULE FOR PRUNING; COLD WEATHER CHORE | True | By P.j. McKenna | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/boac-plane-dedicated-first-of-6-us-stratocruisers-to-enter-new-york.html | B.O.A.C. PLANE DEDICATED; First of 6 U.S. Stratocruisers to Enter New York Service | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/boris-pasternaks-difficult-art.html | Boris Pasternak's Difficult Art | True | By Ernest J. Simmons | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/packaged-boats-shown.html | 'Packaged Boats' Shown | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/safety-stressed-in-new-de-soto-the-1950-custom-fourdoor-de-soto.html | SAFETY STRESSED IN NEW DE SOTO; THE 1950 CUSTOM FOUR-DOOR DE SOTO SEDAN | True | | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/timely-inspection-bulbs-in-storage-need-some-attention-now.html | TIMELY INSPECTION; Bulbs in Storage Need Some Attention Now | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/lott-and-mateer-eliminate-two-rival-duos-as-lockett-trophy-squash.html | Lott and Mateer Eliminate Two Rival Duos As Lockett Trophy Squash Racquets Starts; LOTT-MATEER TOP TWO RIVAL TEAMS | | By Lincoln A. Werden | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/notes-on-science-study-of-radioactive-cortisone-thousands-of.html | NOTES ON SCIENCE; Study of Radioactive Cortisone -- Thousands of Icebergs CORTISONE-- | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/odwyer-slights-anger-union-heads-incidents-since-start-of-new-term.html | O'DWYER 'SLIGHTS' ANGER UNION HEADS; Incidents Since Start of New Term Cause Rift, but Open Break Is Held Unlikely | True | By Stanley Levey | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/colgate-five-wins-6867-beats-penn-state-in-overtime-contest-on-shot.html | COLGATE FIVE WINS, 68-67; Beats Penn State in Overtime Contest on Shot by Utz | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/pedestrian-walks-over-jaywalking-automobile.html | Pedestrian Walks Over Jay-Walking Automobile | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/new-york-skaters-beaten.html | New York Skaters Beaten | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/outboard-racing-aimed-at-masses-power-units-to-please-the-outboard.html | OUTBOARD RACING AIMED AT MASSES; POWER UNITS TO PLEASE THE OUTBOARD DRIVER | True | By Arnon N. Benson Director, Outboard Boating Club of America | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/home-making-the-most-of-little.html | HOME; Making The Most Of Little | True | By Betty Pepis. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/brownpotter.html | Brown--Potter | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/to-direct-school-for-ywca.html | To Direct School for Y.W.C.A. | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/child-to-the-dv-buttenheims.html | Child to the D.V. Buttenheims | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/other-uses-for-airollers.html | Other Uses for Airollers | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/billion-lack-seen-in-state-highways-doubling-of-deficit-in-quality.html | BILLION LACK SEEN IN STATE HIGHWAYS; Doubling of Deficit in Quality by 1962 Forecast by Sells Unless Outlays Resume | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/farouks-role.html | Farouk's Role | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/picture-credits-90481650.html | PICTURE CREDITS | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/power-boat-group-faces-vexing-test-will-new-policy-in-which-all.html | POWER BOAT GROUP FACES VEXING TEST; Will New Policy in Which All 3,000 Members Vote Prove Workable at Meeting? | True | By C. King Brugman President, A.p.b.a. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | True | By Joseph A. Barry | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/radioactive-gases-warmed-air-from-atomic-energy-plants-presents-a.html | Radioactive Gases; Warmed Air From Atomic Energy Plants Presents a Danger | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/case-for-flash.html | CASE FOR FLASH | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/volunteers-test-new-air-crash-aid-smashes-are-duplicated-in-use-of.html | VOLUNTEERS TEST NEW AIR CRASH AID; Smashes Are Duplicated in Use of Rocket Sleds--Riding Backward May Result | True | | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/top-prize-to-szabo-in-hastings-chess-hungarian-defeats-fuller-in.html | TOP PRIZE TO SZABO IN HASTINGS CHESS; Hungarian Defeats Fuller in Final Round--Rossolimo of France Finishes Second | | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/in-new-directions-current-shows-reveal-steady-expansion-of-modern.html | IN NEW DIRECTIONS; Current Shows Reveal Steady Expansion Of Modern Movement's Horizons | True | By Howard Devree | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/hillsdale-estate-to-be-ski-lodge-hugh-dickinson-takes-40acre-place.html | HILLSDALE ESTATE TO BE SKI LODGE; Hugh Dickinson Takes 40-Acre Place on Route 22--Sale in Putnam County | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/miss-janet-white-worcester-bride-she-is-gowned-in-ivory-satin-at.html | MISS JANET WHITE WORCESTER BRIDE; She Is Gowned in Ivory Satin at Marriage in All Saints to William Allbright Boyd | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/general-of-the-frontier.html | General of the Frontier | True | By William B. Hamilton | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/aid-to-7-athletes-ends-southwest-stars-punished-for-taking-senior.html | AID TO 7 ATHLETES ENDS; Southwest Stars Punished for Taking Senior Bowl Pay | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/pirie-in-front-at-miami-scores-with-twin-star-in-first-race-of.html | PIRIE IN FRONT AT MIAMI; Scores With Twin Star in First Race of Sunshine Regatta | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/on-using-nonactors-in-pictures-director-fred-zinnemann-comments-on.html | ON USING NON-ACTORS IN PICTURES; Director Fred Zinnemann Comments on His Experiences With Ordinary People Who Portray Themselves on the Screen | True | By Fred Zinnemann | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/barbara-johnstone-ew-bennett-marry.html | BARBARA JOHNSTONE, E.W. BENNETT MARRY | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/electrical-trade-in-buyers-market-lawson-holds-manufacturing.html | ELECTRICAL TRADE IN BUYER'S MARKET; Lawson Holds Manufacturing Promises Better Values for the Consumer in 1950 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/einsteins-daring-mind-einsteins-daring-mind-continued-from-page-6.html | Einstein's Daring Mind; Einstein's Daring Mind (Continued from Page 6) | True | By Waldemar Kaempffert | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/1000-attend-service-for-judge-sullivan.html | 1,000 ATTEND SERVICE FOR JUDGE SULLIVAN | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/variety-of-outboards-lyman-craft-come-in-lengths-up-to-eighteen.html | VARIETY OF OUTBOARDS; Lyman Craft Come in Lengths Up to Eighteen Feet | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/video-and-children-an-addition-to-televisions-puppetry.html | VIDEO AND CHILDREN; AN ADDITION TO TELEVISION'S PUPPETRY | True | By Jack Gould | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/dr-l-cornish-dies-church-leader-79-president-of-us-unitarians-from.html | DR. L. CORNISH DIES; CHURCH LEADER, 79; President of U.S. Unitarians From '27 to '37 Was Head of Religious Liberals | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/violet-matmen-triumph-1711.html | Violet Matmen Triumph, 17-11 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/on-television.html | ON TELEVISION | True | | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/smallprutton.html | Small--Prutton | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/best-year.html | "BEST YEAR" | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/utility-financing-increased-in-49-industry-had-largest-share-in.html | UTILITY FINANCING INCREASED IN '49; Industry Had Largest Share in Corporate Field--New Method in Offerings | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/alicia-boland-affianced-graduate-of-liu-to-be-bride-in-summer-of.html | ALICIA BOLAND AFFIANCED; Graduate of L.I.U. to Be Bride in Summer of Edmond Siuse 3d | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-debate-the-strategy.html | The Debate; The Strategy | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/four-plan-races-for-thomas-seat-two-republicans-2-democrats-in.html | FOUR PLAN RACES FOR THOMAS SEAT; Two Republicans, 2 Democrats in Seventh Jersey District Definitely in Primaries | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/for-bourbon-andor-france.html | For Bourbon and/or France | True | By John Brooks | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/harmony-meeting-set-by-democrats-southern-and-administration-wings.html | HARMONY MEETING SET BY DEMOCRATS; Southern and Administration Wings to Gather at Raleigh-- Taft Qualifies G.O.P. Plan | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/fireboat-diesels-stressed-by-gm.html | FIREBOAT DIESELS STRESSED BY G.M. | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/apparel-makers-push-cost-saving-technological-developments-studied.html | APPAREL MAKERS PUSH COST SAVING; Technological Developments Studied to Improve Output as Aging Craftsmen Quit | True | By Herbert Koshetz Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/east-side-growth-hailed-by-tishman.html | EAST SIDE GROWTH HAILED BY TISHMAN | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/west-studies-plan-for-german-peace-acheson-initiates-move-to-end.html | WEST STUDIES PLAN FOR GERMAN PEACE; Acheson Initiates Move to End Legal Status of War --Many Questions Arise | True | By Sydney Gruson Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/saturday-record-is-set-by-stocks-trading-of-1021-issues-at-fast.html | SATURDAY RECORD IS SET BY STOCKS; Trading of 1,021 Issues at Fast Pace--Rise Continued-- Averages Up 1.04 Points | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/topsides-built-to-order-leeks-has-same-cedar-on-oak-hull-with.html | TOPSIDES BUILT TO ORDER; Leeks Has Same Cedar on Oak Hull With Variations | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/dominican-sugar-grind-starts.html | Dominican Sugar Grind Starts | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/hollywood-reports-double-bills-flourishingrko-settles-lamour.html | HOLLYWOOD REPORTS; Double Bills Flourishing--RKO Settles Lamour Contract Dispute--Other Items | True | By Thomas F. Brady | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/geoffrey-rosamond.html | Geoffrey & Rosamond | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/dr-frederick-s-adler.html | DR. FREDERICK S. ADLER | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/barbara-fenton-hope-a-bride.html | Barbara Fenton Hope a Bride | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/hand-fire-extinguishers.html | Hand Fire Extinguishers | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/strategists-of-state-general-staff.html | Strategists of 'State'; GENERAL STAFF | True | By Harold B. Hinton | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/army-athletes-honored-forty-receive-football-letters-three-for.html | ARMY ATHLETES HONORED; Forty Receive Football Letters, Three for Cross-Country | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/fox-nearly-ruins-essex-hunt-club-riders-lamed-prize-dog-is-missing.html | Fox Nearly Ruins Essex Hunt Club; Riders Lamed, Prize Dog Is Missing; FOX NEARLY RUINS JERSEY HUNT CLUB | | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/april-ball-to-aid-day-nursery.html | April Ball to Aid Day Nursery | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/dartmouth-halts-cornell-and-princeton-routs-harvard-in-league.html | Dartmouth Halts Cornell and Princeton Routs Harvard in League Basketball; THE NEXT OPPONENTS OF L.I.U.'S FIVE "IRON MEN" | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/communism-to-top-agenda-at-ceylon-island-premier-ranks-subject-with.html | COMMUNISM TO TOP AGENDA AT CEYLON; Island Premier Ranks Subject With Japan Treaty in British Commonwealth Parley | | By Robert Trumbull Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/to-install-fraternity-chapter.html | To Install Fraternity Chapter | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/sheelerhoekelman.html | Sheeler--Hoekelman | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/toys-swamp-dock-for-europes-tots-5000000-items-in-legions-drive.html | TOYS SWAMP DOCK FOR EUROPE'S TOTS; 5,000,000 Items in Legion's Drive Await Shipment From Philadelphia | | By William G. Weart Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/bridge-inferences-two-hands-show-that-much-is-learned-from-what.html | BRIDGE: INFERENCES; Two Hands Show That Much Is Learned From What Opponents Do Not Do | True | BY Albert H. Morehead | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/lynching-in-1949.html | LYNCHING IN 1949 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/fall-dates-urged-to-aid-boat-show-holding-exhibits-in-october-or.html | FALL DATES URGED TO AID BOAT SHOW; Holding Exhibits in October or November Would Raise Sales, Melhuish Says | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/three-brides-of-yesterday-and-two-fiancees.html | THREE BRIDES OF YESTERDAY AND TWO FIANCEES | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/new-books-in-the-younger-readers-library-fatso-zero-co.html | New Books in the Younger Readers' Library; 'Fatso' Zero & Co. | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/nationalist-generals-tune-up.html | Nationalist Generals Tune Up | | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/arson-hinted-as-22-horses-die.html | Arson Hinted as 22 Horses Die | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/james-f-abel.html | JAMES F. ABEL | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/columbia-deficit-cut-by-1000000-saving-is-made-despite-rising.html | COLUMBIA DEFICIT CUT BY $1,000,000; Saving Is Made, Despite Rising Operation Costs, From Fees, Endowments and Gifts | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/letters-to-the-editor-german-writers.html | Letters to the Editor; German Writers | True | EVA C. WUNDERLICH. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/milhaud-at-home-his-music-including-the-operas-enjoys-wide-vogue-in.html | MILHAUD AT HOME; His Music, Including the Operas, Enjoys Wide Vogue in Own Country | True | By Irving Fine | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/negro-collection-is-opened-by-yale-races-artists-pour-creations.html | NEGRO COLLECTION IS OPENED BY YALE; Race's Artists Pour Creations Into Cultural Stream, Fisk President Declares | True | By Richard H. Parke Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/summaries-of-the-events.html | Summaries of the Events | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/goldsteinsiegel.html | Goldstein--Siegel | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/coalition-faces-new-test-antihague-democrats-prepared-for-possible.html | COALITION FACES NEW TEST; Anti-Hague Democrats Prepared for Possible Defeat Monday | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/failla-left-all-to-wife-victim-of-christmas-morning-stabbing-had.html | FAILLA LEFT ALL TO WIFE; Victim of Christmas Morning Stabbing Had $100,000 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/city-commerce-unit-gets-new-deputies-nursing-film-made-available.html | CITY COMMERCE UNIT GETS NEW DEPUTIES; Nursing Film Made Available | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/ohio-state-downs-illinois-five-8362-buckeyes-win-first-start-in.html | OHIO STATE DOWNS ILLINOIS FIVE, 83-62; Buckeyes Win First Start in Conference Race--Purdue Beaten in Overtime | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/packard-engines-gain-longer-life-operating-efficiency-also-is.html | PACKARD ENGINES GAIN LONGER LIFE; Operating Efficiency Also Is Improved in 1950 Models, According to Hoder | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/uppercrust-daughter.html | Upper-Crust Daughter | True | By Granville Hicks | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/provinces-to-fight-ottawa-law-shift-clash-of-personalities-politics.html | PROVINCES TO FIGHT OTTAWA LAW SHIFT; Clash of Personalities, Politics Seen Hindering Agreement at Constitutional Talks | True | By P.j. Philip Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/new-store-center-features-parking-and-nursery-units-suburban.html | NEW STORE CENTER FEATURES PARKING AND NURSERY UNITS; SUBURBAN SHOPPING CENTER FOR 30-ACRE TRACT | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/zimmermanhughes.html | Zimmerman--Hughes | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/part-of-new-group-of-fifty-homes.html | PART OF NEW GROUP OF FIFTY HOMES | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/van-heflin-plays-the-field-gives-up-metro-contract-for-freedom-to.html | VAN HEFLIN PLAYS THE FIELD; Gives Up Metro Contract For Freedom to Select His Own Roles | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/garden-calendar.html | GARDEN CALENDAR | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/automobiles-design-regulations-of-the-various-states-affect.html | AUTOMOBILES: DESIGN; Regulations of the Various States Affect Engineers' Plans for New Models | True | By Bert Pierce | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/3-new-aluminum-models-feather-craft-boat-suitable-for-use-as.html | 3 NEW ALUMINUM MODELS; Feather Craft Boat Suitable for Use as Outboards | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/alice-desserts-troth-research-chemist-and-richard-p-welcher-to-be.html | ALICE DESSERT'S TROTH; Research Chemist and Richard P. Welcher to Be Married | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/man-of-the-halfcentury-churchill-roosevelt-and-wilson-are-named.html | MAN OF THE HALF-CENTURY'; Churchill, Roosevelt and Wilson Are Named, With Other Countries to Be Heard From | True | By John Desmond | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/boston-college-in-front-halts-princeton-six-93-for-18th-straight.html | BOSTON COLLEGE IN FRONT; Halts Princeton Six, 9-3, for 18th Straight Triumph | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/rutgers-downs-bucknell.html | Rutgers Downs Bucknell | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/nyu-tops-lion-fencers-1512.html | N.Y.U. Tops Lion Fencers, 15-12 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/pair-of-spectacles-samson-and-delilah-and-prince-of-foxes-are.html | PAIR OF SPECTACLES; 'Samson and Delilah' and 'Prince of Foxes' Are Closely Scrutinized | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/techniques-of-printing-the-white-church.html | TECHNIQUES OF PRINTING; "THE WHITE CHURCH" | True | By Jacob Deschin | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/sails-are-exhibited.html | Sails Are Exhibited | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/new-dean-is-appointed-for-pembroke-college.html | New Dean Is Appointed For Pembroke College | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/four-who-are-prospective-brides.html | FOUR WHO ARE PROSPECTIVE BRIDES | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-dance-futures-with-uday-shankar.html | THE DANCE: FUTURES; WITH UDAY SHANKAR | True | By John Martin | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/in-and-out-of-books-harbinger.html | IN AND OUT OF BOOKS; Harbinger | True | By David Dempsey | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/trophy-awarded-for-deal-in-florida.html | TROPHY AWARDED FOR DEAL IN FLORIDA | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/gm-awards-total-5000000.html | G.M. Awards Total $5,000,000 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/oschwaldwin-gerter.html | Oschwald--Wingerter | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/parent-and-child-admired-traits.html | PARENT AND CHILD; Admired Traits | True | By Dorothy Barclay | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/dr-rhee-of-korea-is-critical-london-names-embassy-head.html | Dr. Rhee of Korea Is Critical; London Names Embassy Head | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/news-notes-from-the-field-of-travel-monument-at-pretoria.html | NEWS NOTES FROM THE FIELD OF TRAVEL; MONUMENT AT PRETORIA | True | Union of South Africa Information Office | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/miss-bristol-wed-to-wa-hamilton-becomes-bride-of-staff-aide-to.html | MISS BRISTOL WED TO W.A. HAMILTON; Becomes Bride of Staff Aide to Congressional Committee at Pelham Bay Park Club | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/article-6-no-title-fiction.html | Article 6 -- No Title; Fiction | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-water-situation.html | The Water Situation | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/maostalin-accord-seen-close-moscow-tie-to-peiping-is-forecast-by.html | MAO-STALIN ACCORD SEEN; Close Moscow Tie to Peiping Is Forecast by Diplomats | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/hungary-says-us-violates-treaty-asserts-closing-of-consulates.html | HUNGARY SAYS U.S. VIOLATES TREATY; Asserts Closing of Consulates Constitutes Interference in Internal Affairs | True | | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/american-bar-group-names-committees.html | AMERICAN BAR GROUP NAMES COMMITTEES | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/a-new-delhi-peace-draft.html | A NEW DELHI PEACE DRAFT | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/western-reserve-inducts-dr-millis-new-college-head.html | WESTERN RESERVE INDUCTS DR. MILLIS; NEW COLLEGE HEAD | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/miss-e-lebenthal-will-be-marrird-smith-college-alumna-fiancee-of-h.html | MISS E. LEBENTHAL WILL BE MARRIRD; Smith College Alumna Fiancee of H. Gerard Bissinger 2d, a Dartmouth Graduate | True | Bradford Bachrach | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/miss-e-referendum-on-saar-urged-by-west-german-minister-west-german-asks.html | Referendum on Saar Urged By West German Minister; WEST GERMAN ASKS SAAR REFERENDUM | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/100foot-bridge-is-lost-somewhere-in-alabama.html | 100-Foot Bridge Is Lost Somewhere in Alabama | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/japans-tax-hits-traders-no-relief-seen-for-foreigners-on-rates.html | JAPAN'S TAX HITS TRADERS; No Relief Seen for Foreigners on Rates Effective in April | True | Special to THE NEW YORK TIMES | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-eternal-light-down-in-the-valley.html | 'THE ETERNAL LIGHT'; "DOWN IN THE VALLEY" | True | By Val Adams | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/ah-howard-dead-printer-77-years-long-an-executive-of-hornell.html | A.H. HOWARD DEAD; PRINTER 77 YEARS; Long an Executive of Hornell Evening Tribune--Began as Printer's Devil When 11 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/teacher-50-years-will-be-honored-mrs-alice-m-nash-of-vineland-has-m.html | TEACHER 50 YEARS WILL BE HONORED; Mrs. Alice M. Nash of Vineland Has Made Career of Aiding Retarded Children | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/philip-d-macarow.html | PHILIP D. MACAROW | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/4-electric-trains-added-by-li-road-research-foundation-formed.html | 4 ELECTRIC TRAINS ADDED BY L.I. ROAD; Research Foundation Formed | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/pacific-coast-a-wet-and-cold-california-ponders-its-weather.html | PACIFIC COAST; A Wet and Cold California Ponders Its Weather | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/new-boxoffice-king-romance-and-crime-abound-in-the-weeks-new-film.html | NEW BOX-OFFICE KING; ROMANCE AND CRIME ABOUND IN THE WEEK'S NEW FILM ENTRIES | True | By Phil Koury | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/many-sail-craft-provide-interest-over-the-bounding-main-on-wings-of.html | MANY SAIL CRAFT PROVIDE INTEREST; OVER THE BOUNDING MAIN ON WINGS OF WIND AND SAIL | True | By John Rendel | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/mrs-janet-gregg-wed-widow-of-shorthand-authority-bride-of-alfred-c.html | MRS. JANET GREGG WED; Widow of Shorthand Authority Bride of Alfred C. Howell | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/yugoslavia-names-4-foreign-deputies.html | YUGOSLAVIA NAMES 4 FOREIGN DEPUTIES | True | Special to THE NEW YORK TIMES | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/rain-aids-city-water-supply-but-curbs-on-use-are-to-stay-water.html | Rain Aids City Water Supply But Curbs on Use Are to Stay; WATER SUPPLY UP, BUT CURBS STAND | True | By Halman Seigel | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/janet-schwab-is-fiancee-her-troth-to-manfred-j-flock-made-known-in.html | JANET SCHWAB IS FIANCEE; Her Troth to Manfred J. Flock Made Known in New Rochelle | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/navy-overcomes-vmi-five-7626-middle-coach-uses-all-16-of-his.html | NAVY OVERCOMES V.M.I. FIVE, 76-26; Middle Coach Uses All 16 of His Players--McDonough and Williams Excel | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/budget-no-1-issue-in-trenton-session-legislature-facing-political.html | BUDGET NO. 1 ISSUE IN TRENTON SESSION; Legislature Facing Political Tension--Caucus Procedure Strengthened by Ruling | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/programs-of-the-week-opera-metropolitan.html | PROGRAMS OF THE WEEK; OPERA METROPOLITAN | True | Abresch | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/yugoslavia-and-uruguay-in-pact-grapefruit-tangerine-merged.html | Yugoslavia and Uruguay in Pact; Grapefruit, Tangerine Merged | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/peabodys-who-were-somebodies-in-bostons-golden-age.html | Peabodys Who Were Somebodies; IN BOSTON'S GOLDEN AGE-- | True | By Cleveland Amory | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/rent-laws-pose-a-puzzle-for-tenant-and-landlord-cant-agree.html | RENT LAWS POSE A PUZZLE FOR TENANT AND LANDLORD; 'CAN'T AGREE' | True | By Kalman Seigel | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/department-store-sales-show-decrease-in-week-new-york.html | Department Store Sales Show Decrease in Week; New York | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/philip-harold-moore-to-wed-barbara-vick.html | PHILIP HAROLD MOORE TO WED BARBARA VICK | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/miss-phyllis-berger.html | MISS PHYLLIS BERGER | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/article-3-no-title-touching-all-bases.html | Article 3 -- No Title; Touching All Bases | True | By Arthur Daley | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/mme-silans-scores-third-chess-victory.html | MME. SILANS SCORES THIRD CHESS VICTORY | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/steamship-fares-transatlantic-operators-study-challenge-of-airlines.html | STEAMSHIP FARES; Transatlantic Operators Study Challenge Of Airlines' Off-Season Rate Cuts | True | By George Horne | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/army-routed-123-by-brown-hockey-team-but-trips-bruins-in-basketball.html | Army Routed, 12-3, by Brown Hockey Team, But Trips Bruins in Basketball, Swimming; ARMY SIX TOPPLED BY BROWN, 12 TO 3 | True | By James Roach Special To The New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/records-decision-a-udible-poet.html | RECORDS; DECISION; A UDIBLE POET | True | By Howard Taubman | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/markets-prepare-for-spring-buying-demand-for-dresses-cottons.html | MARKETS PREPARE FOR SPRING BUYING; Demand for Dresses, Cottons, Lingerie, Corsets Expected to Show Heavy Increase | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/2-honored-at-west-point-merit-legion-given-for-combat-record-ribbon.html | 2 HONORED AT WEST POINT; Merit Legion Given for Combat Record, Ribbon for Airlift | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/miss-lj-smith-to-wed-graduate-of-oberlin-betrothed-to-russell-david.html | MISS L.-J. SMITH TO WED; Graduate of Oberlin Betrothed to Russell David Roberts | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/casals-and-bach-distinguished-cellist.html | CASALS AND BACH; DISTINGUISHED 'CELLIST | True | By Olin Downes | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/shanghai-mining-reported-finished-nationalist-admiral-describes.html | SHANGHAI MINING REPORTED FINISHED; Nationalist Admiral Describes Action on Sea Approaches as U.S. Freighter Nears Port | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/hull-of-playboat-is-reduced-model-actually-is-sealed-down-for.html | HULL OF PLAYBOAT IS REDUCED MODEL; Actually Is Sealed Down for 32-Footer From Matthews' 40--Good for Flehing | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/handling-devices-in-bigger-demand-industries-seeking-equipment-to.html | HANDLING DEVICES IN BIGGER DEMAND; Industries Seeking Equipment to Expedite Goods in Transit and Reduce Waste Motion | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/citizens-of-nation-push-school-plan-regional-groups-extend-move.html | CITIZENS OF NATION PUSH SCHOOL PLAN; Regional Groups Extend Move With Over-All Guidance to Improve Public Systems | True | By Benjamin Fine | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/stocks-gains-in-december.html | Stocks' Gains in December | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/israel-says-no-to-modified-plan-will-not-accept-compromise-on.html | ISRAEL SAYS 'NO' TO MODIFIED PLAN; Will Not Accept Compromise on Jerusalem Offered by Head of U.N. Trusteeship Unit | True | By Gene Currivan Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/builders-to-study-changing-methods-new-devices-and-techniques-will.html | BUILDERS TO STUDY CHANGING METHODS; New Devices and Techniques Will Be Shown at Exposition and Meeting in Chicago | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/debate-over-china-shows-seven-misconceptions-there-are-rumors.html | DEBATE OVER CHINA SHOWS SEVEN MISCONCEPTIONS; 'THERE ARE RUMORS' | True | By James Reston Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/peiping-is-silent-on-british-action-delay-on-recognition-is-not.html | PEIPING IS SILENT ON BRITISH ACTION; Delay on Recognition Is Not Held Significant--London Names Embassy Counselor | True | By Tillman Durdin Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/aluminums-gain-tied-to-wider-use-industry-expects-transport-to.html | ALUMINUM'S GAIN TIED TO WIDER USE; Industry Expects Transport to Surpass Building This Year as Top Consumer | True | By Thomas E. Mullaney | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/new-type-of-bond-to-pay-war-bonus-state-of-washington-pledges.html | NEW TYPE OF BOND TO PAY WAR BONUS; State of Washington Pledges Cigarette Taxes, Not Its 'Full Faith and Credit' SECURITIES MADE EXEMPT State Is Eleventh to Borrow for Awards to Veterans-- Total Near 2 Billion | True | By Paul Heffernan | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/heads-builders.html | HEADS BUILDERS | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/jeanne-c-maurer-to-be-june-bride-graduate-student-at-stanford.html | JEANNE C. MAURER TO BE JUNE BRIDE; Graduate Student at Stanford Fiancee of Robert Eugene Shutes, Yale Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/ernest-zieger.html | ERNEST ZIEGER | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/committee-chairmen-and-fiancees-of-war-veterans.html | COMMITTEE CHAIRMEN AND FIANCEES OF WAR VETERANS | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-prophet.html | THE PROPHET | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/east-resorts-count-holiday-losses-winter-sportsmen-left-playgrounds.html | EAST RESORTS COUNT HOLIDAY LOSSES; Winter Sportsmen Left Playgrounds Deserted In Balmy Weather | True | By Frank Elkins | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/yacht-clubs-active-in-heart-fund-drive.html | YACHT CLUBS ACTIVE IN HEART FUND DRIVE | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/glen-ridge-girls-troth-anne-e-schoonmaker-will-be-the-bride-of.html | GLEN RIDGE GIRL'S TROTH; Anne E. Schoonmaker Will Be the Bride of Eldred J. Carow | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/arrows-beat-sands-point.html | Arrows Beat Sands Point | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/army-engineers-corps-completed-four-harbor-projects-since-july.html | Army Engineers Corps Completed Four Harbor Projects Since July; Maintenance Dredging Finished at Moriches Inlet, Shark River, Lake Montauk, Great South Bay--More Planned in Spring | True | By Lieut. Col. Paul D. Troxler, U.s.a. Acting District Engineer | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/dividends-announced-cottonseed-oil.html | DIVIDENDS ANNOUNCED; COTTONSEED OIL | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/british-mothers-scolded-for-using-baby-buggies.html | British Mothers Scolded For Using Baby Buggies | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/back-to-the-islands-and-lidos-of-italy-not-ready-for-tourists.html | BACK TO THE ISLANDS AND LIDOS OF ITALY; Not Ready for Tourists | True | By Paul Hofmann | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/37-women-perish-behind-bars-in-fire-at-iowa-hospital-a-view-of-the.html | 37 WOMEN PERISH BEHIND BARS IN FIRE AT IOWA HOSPITAL; A VIEW OF THE HOLOCAUST IN DAVENPORT | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/miss-eloise-herrick-married-in-buffalo-son-to-mrs-donald-macausland.html | MISS ELOISE HERRICK MARRIED IN BUFFALO; Son to Mrs. Donald MacAusland | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/hydraulic-shifts-offered-as-option-reverse-gear-controls-may-be.html | HYDRAULIC SHIFTS OFFERED AS OPTION; Reverse Gear Controls May Be Interchanged With Manual Type on Gray Engines | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/gail-griffin-to-be-bride-nasson-college-senior-engaged-to-lieut.html | GAIL GRIFFIN TO BE BRIDE; Nasson College Senior Engaged to Lieut. Clyde Bell Jr., U.S.A. | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/mikkelsen-offers-full-engine-service.html | MIKKELSEN OFFERS FULL ENGINE SERVICE | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/william-p-connelly.html | WILLIAM P. CONNELLY | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/curzon-presents-3-piano-selections-gives-recital-here.html | CURZON PRESENTS 3 PIANO SELECTIONS; GIVES RECITAL HERE | True | By Olin Downes | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/labor-peers.html | Labor Peers | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/doris-hart-wins-at-net-beats-miss-brough-in-opening-match-of.html | DORIS HART WINS AT NET; Beats Miss Brough in Opening Match of Australian Tour | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/carnival-at-nice-setting-for-a-major-winter-event-at-nice.html | CARNIVAL AT NICE; SETTING FOR A MAJOR WINTER EVENT AT NICE | True | By Robert C. Lewis | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/102000foot-ascent-recorded-by-balloon.html | 102,000-FOOT ASCENT RECORDED BY BALLOON | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/shaw-in-fine-fettle-all-because-of-clutterbuck.html | SHAW IN FINE FETTLE; ALL BECAUSE OF "CLUTTERBUCK" | True | By Brooks Atkinson | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/sells-mortgage-of-812500.html | Sells Mortgage of $812,500 | True | | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/how-a-difficult-composer-gets-that-way-harpsichordist.html | HOW A 'DIFFICULT' COMPOSER GETS THAT WAY; HARPSICHORDIST | True | By Roger Sessions | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/miss-rita-cleland-prospecpive-bride-hood-college-alumna-will-be.html | MISS RITA CLELAND PROSPECPIVE BRIDE; Hood College Alumna Will Be Married in June to Arthur Leslie Thornton Jr. | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/customs-reforms-in-drafting-stage-treasury-is-putting-program-in.html | CUSTOMS REFORMS IN DRAFTING STAGE; Treasury Is Putting Program in Shape for Submission to Congress This Year | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/premier-dissolves-greek-parliament-step-is-first-act-of-caretaker.html | PREMIER DISSOLVES GREEK PARLIAMENT; Step Is First Act of Caretaker Regime--Voting for a New Body Set for Feb. 19 | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/uncle-ward.html | Uncle Ward | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/hanhausenmilton.html | Hanhausen--Milton | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/miss-ida-mdermott.html | MISS IDA M'DERMOTT | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/young-women-whose-whose-betrothals-are-announced.html | YOUNG WOMEN WHOSE BETROTHALS ARE ANNOUNCED | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/blodgetthetcham.html | Blodgett--Hetcham | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/elizabeth-brooks-married-in-jersey-duke-alumna-becomes-bride-of.html | ELIZABETH BROOKS MARRIED IN JERSEY; Duke Alumna Becomes Bride of John Lee Ballin in Church at Upper Montclair | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/spain-and-italy-triumph-in-european-basketball.html | Spain and Italy Triumph In European Basketball | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/german-food-cut-is-urged-by-eca-mission-holds-bonn-program-makes-no.html | GERMAN FOOD CUT IS URGED BY E.C.A.; Mission Holds Bonn Program Makes No Provision for Meeting Import Cost | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/late-donors-laud-fund-for-neediest-womans-letter-describes-it-as.html | LATE DONORS LAUD FUND FOR NEEDIEST; Woman's Letter Describes It as 'Greatest Humanitarian Cause on Earth' 52 CONTRIBUTE $997 IN DAY Number Who Have Helped So Far This Season Is 10,713 --Total Now $295,129 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/fort-wayne-beats-knicks-five-8880-towering-pistons-pull-ahead-of.html | FORT WAYNE BEATS KNICKS FIVE, 88-80; Towering Pistons Pull Ahead of New York in Last Period Before 11,000 at Garden | True | By William J. Briordy | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/along-the-highways-and-byways-of-finance-turn-of-the-century.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Turn of the Century | True | By Robert H. Fetridge | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/start-480-suites-for-westchester-builders-using-5acre-tract-in.html | START 480 SUITES FOR WESTCHESTER; Builders Using 5-Acre Tract in Fleetwood--Planning Garage Space for 300 Cars | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/edward-p-ziegler.html | EDWARD P. ZIEGLER | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/norwegian-canadian-and-american-squads-compete-in-ski-jumping-today.html | Norwegian, Canadian and American squads Compete in Ski Jumping Today; HILL AT SALISBURY SPRAYED WITH ICE Connecticut Club Creates Own Snow to Assure Holding of International Ski Jump RUUD LEADS NORWEGIANS Three-Time Olympic Champion Entered in Event Honoring Memory of John Satre | True | By Frank Elkins Special To The New York Times. | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/bacons-great-prophecy.html | Bacon's Great Prophecy | True | By John E. Pfeiffer | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/dixonhuson.html | Dixon--Huson | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/amaryllis-indoors-bulbs-can-be-made-to-bloom-in-sunny-window-as.html | AMARYLLIS INDOORS; Bulbs Can Be Made to Bloom in Sunny Windows as Well as a Greenhouse | True | By Thomas R. Manley | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/richardson-adds-two-power-craft-26footer-accommodates-four-persons.html | RICHARDSON ADDS TWO POWER CRAFT; 26-Footer Accommodates Four Persons While 35 Sleeps 6 --Fleet Now Totals 5 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/womens-club-calendar-for-week-in-metropolitian-area.html | WOMEN'S CLUB CALENDAR FOR WEEK IN METROPOLITIAN AREA | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/mulloy-grant-gain-final-miss-jahn-miss-barnett-also-advance-in.html | MULLOY, GRANT GAIN FINAL; Miss Jahn, Miss Barnett Also Advance in Dixie Tennis | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/show-extended.html | SHOW EXTENDED | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/tropical-park-chart-coral-gables-fla.html | TROPICAL PARK CHART; Coral Gables, Fla. | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/child-to-mrs-john-m-tuttle-3d.html | Child to Mrs. John M. Tuttle 3d | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/steel-market-hit-by-economic-rise-un-commission-finds-newly.html | STEEL MARKET HIT BY ECONOMIC RISE; U.N. Commission Finds Newly Industrialized Areas Buy Less From Old Sources | True | By Michael L. Hoffman Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/all-space-leased-before-completion-in-3-bergen-county-store-centers.html | All Space Leased Before Completion In 3 Bergen County Store Centers | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/news-and-events-botanic-garden-features-program-on-orchids.html | NEWS AND EVENTS; Botanic Garden Features Program on Orchids | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/wanderers-draw-against-plymouth-cupholders-play-11-game-as-derby.html | WANDERERS DRAW AGAINST PLYMOUTH; Cupholders Play 1-1 Game as Derby, Manchester United Win in Soccer Series | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/enskohiggins.html | Ensko--Higgins | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-world-of-music-conductors-remain-at-posts-new-and-old-music-in.html | THE WORLD OF MUSIC: CONDUCTORS REMAIN AT POSTS; NEW AND OLD MUSIC IN THE CONCERT HALLS THIS WEEK | True | By Ross Parmenter | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/electric-starter-available.html | Electric Starter Available | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/al-mazur-named-manager.html | Al Mazur Named Manager | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/brooklyn-poly-is-victor-downs-union-college-7164-as-finkernagel.html | BROOKLYN POLY IS VICTOR; Downs Union College, 71-64, as Finkernagel Excels | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-nation-about-chambers.html | THE NATION; About Chambers | True | | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/squadron-a-trips-chicago-trio-1312-millers-tally-in-overtime.html | SQUADRON A TRIPS CHICAGO TRIO, 13-12; Miller's Tally in Overtime Decides--Elliston Victor Over Yellows by 9-8 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/patricia-blake-engaged-to-percival-hill-3d-joan-blanchard-fiancee.html | Patricia Blake Engaged to Percival Hill 3d; Joan Blanchard Fiancee of William H. Gray | | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/1700-filipino-pilgrims-to-mecca-stranded-50-die-of-smallpox-in.html | 1,700 Filipino Pilgrims to Mecca Stranded; 50 Die of Smallpox in Jidda, Ship Detained | | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/apathy-in-party-ranks-troubling-the-kremlin-russias-directive.html | APATHY IN PARTY RANKS TROUBLING THE KREMLIN; RUSSIA'S DIRECTIVE | True | By Harry Schwartz | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/paris-opera-strike-settled.html | Paris Opera Strike Settled | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/strike-halts-bus-lines-11000-commuters-are-affected-by-dispute-in.html | STRIKE HALTS BUS LINES; 11,000 Commuters Are Affected by Dispute in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/riot-victim-made-policeman.html | Riot Victim, Made Policeman | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/cut-in-eca-aid-to-slow-exports-reduction-ordered-for-july-1-seen.html | CUT IN E.C.A. AID TO SLOW EXPORTS; Reduction Ordered for July 1 Seen Accelerating Decline Which Started Last Year IMPORT INCREASES LIKELY Narrowing of Trade Gap Held Certain--But Dollar Famine Abroad Will Continue | True | By Thomas F. Conroy | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/will-sparks-dies-exfederal-judge-member-of-appeals-court-for-19.html | WILL SPARKS DIES; EX-FEDERAL JUDGE; Member of Appeals Court for 19 Years Presided at Trial of Klan Leader Stephenson | True | The New York Times, 1942 | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/mountain-states-new-schools-for-the-navajos-are-held-only-a-start.html | MOUNTAIN STATES; New Schools for the Navajos Are Held Only a Start | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/buda-diesels-on-display-engines-of-various-sizes-and-generators.html | BUDA DIESELS ON DISPLAY; Engines of Various Sizes and Generators Being Shown | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/gallagherclark.html | Gallagher--Clark | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/first-bowles-year-stirs-controversy-democrats-defend-governor.html | FIRST BOWLES YEAR STIRS CONTROVERSY; Democrats Defend Governor, Republicans Assail Him on Connecticut's Position | | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-opening.html | THE OPENING | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/guidance-clinic-gets-space.html | Guidance Clinic Gets Space | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/topics-of-the-times-manhattan-and-formosa.html | Topics of The Times; Manhattan and Formosa | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/use-of-plastics-is-due-to-expand-gooch-foresees-increases-in.html | USE OF PLASTICS IS DUE TO EXPAND; Gooch Foresees Increases in Television, Radio, Upholstery and House Furnishings | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/ends-53year-career-j-m-mcdougall-quits-post-as-cunard-donaldson.html | ENDS 53-YEAR CAREER; J. M. McDougall Quits Post as Cunard Donaldson Official | True | | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/sanitation-men-get-promotions-3-new-executive-assistants.html | SANITATION MEN GET PROMOTIONS; 3 New Executive Assistants Named--Borough Heads Take Over Jobs | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/african-cortisone-prospects-for-obtaining-the-drug-from-plants.html | African Cortisone; Prospects for Obtaining the Drug From Plants There Are Gloomy | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/headroom-in-sea-skiff-29foot-jersey-boat-also-is-restyled-for-eye.html | HEADROOM IN SEA SKIFF; 29-Foot Jersey Boat Also Is Restyled for Eye Appeal | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/us-manual-tells-how-to-throw-paper-away.html | U.S. Manual Tells How To Throw Paper Away | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/news-of-ships-eastern-lines-wins-1180000-from-us-for-torpedoed-ship.html | News of Ships; Eastern Lines Wins $1,180,000 from U.S. For Torpedoed Ship | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/cunningham-vohden.html | Cunningham--Vohden | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-e-gordon-rices-have-son.html | The E. Gordon Rices Have Son | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/vigor-and-spirit-mark-activities-of-power-squadrons-chief-finds.html | Vigor and Spirit Mark Activities Of Power Squadrons, Chief Finds; FROM CRUISER TO CANOE, THERE IS A TRIM NEW CRAFT TO SUIT EVERY NEED | True | By Chief Commander F. Ritter Shumway United States Power Squadrons | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/mme-de-senoret-s-olin-dows-wed-principals-in-wedding-and-a.html | MME. DE SENORET, S. OLIN DOWS WED; PRINCIPALS IN WEDDING AND A BRIDE-TO-BE | True | The New York Times | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/son-born-to-mrs-fc-goeth-jr.html | Son Born to Mrs. F.C. Goeth Jr. | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/indonesia-to-review-trade-deal.html | Indonesia to Review Trade Deal | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/german-rightists-seek-a-leader-and-a-party-thatll-be-the-day.html | GERMAN RIGHTISTS SEEK A LEADER AND A PARTY; 'THAT'LL BE THE DAY' | True | By Drew Middleton Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/paris-negotiations-set.html | Paris Negotiations Set | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/miss-ethel-skakel-becomes-engaged-fiancee-of-robert-f-kennedy-son.html | MISS ETHEL SKAKEL BECOMES ENGAGED; Fiancee of Robert F. Kennedy, Son of Former Ambassador --June Wedding Planned | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/unwise-pensions-in-jersey-scored-state-chamber-official-asks.html | 'UNWISE' PENSIONS IN JERSEY SCORED; State Chamber Official Asks Legislation to Correct Laws and Aid Taxpayers | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/drennenfurlong.html | Drennen--Furlong | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/cruise-time-is-now-and-summer-time-is-just-a-wish-away.html | CRUISE TIME IS NOW AND SUMMER TIME IS JUST A WISH AWAY | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/sports-today.html | Sports Today | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/camelli-saginaw-manager.html | Camelli Saginaw Manager | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/japanese-land-returned-macarthur-also-restores-1500-buildings-used.html | JAPANESE LAND RETURNED; MacArthur Also Restores 1,500 Buildings Used by Occupation | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/boom-in-boat-industry-continues-despite-easing-off-in-production.html | Boom in Boat Industry Continues Despite Easing Off in Production; CRUISERS APPEAR IN NEW, TRIM LINES | True | By Joseph E. Choate Manager, National Motor Boat Show | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/j-maragon-defendant.html | J. Maragon, Defendant | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/atom-bomb-ratio-ot-havoc-limited-twice-explosive-force-would.html | ATOM BOMB RATIO OT HAVOC LIMITED; Twice Explosive Force Would Increase Radius of Damage One-fourth, A.E.C. Says | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/socialist-britain-likes-peers-too-laborite-government-sees-no.html | SOCIALIST BRITAIN LIKES PEERS, TOO; Laborite Government Sees No Contradiction in Its Clinging to Time-Honored Custom | True | By Tania Long Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/joan-hillman-to-be-wed-engaged-to-george-c-thomsen-both-attended.html | JOAN HILLMAN TO BE WED; Engaged to George C. Thomsen --Both Attended Valparaiso U. | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/guided-missile-bases-in-hungary-reported.html | GUIDED MISSILE BASES IN HUNGARY REPORTED | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/ant-circus-gift-for-girl-creates-crises-in-transit.html | Ant Circus, Gift for Girl, Creates Crises in Transit | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/postal-rulings-revised-limit-on-gifts-of-coffee-and-tea-to-homes-in.html | POSTAL RULINGS REVISED; Limit on Gifts of Coffee and Tea to Homes in Western Germany | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/miss-julia-h-frank.html | MISS JULIA H. FRANK | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/twins-to-mrs-derick-w-betts.html | Twins to Mrs. Derick W. Betts | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/random-notes-about-people-and-pictures-out-of-the-past.html | RANDOM NOTES ABOUT PEOPLE AND PICTURES; OUT OF THE PAST | True | By A.h. Weiler | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/joan-feldman-affianced-former-yale-drama-student-to-be-bride-of-dr.html | JOAN FELDMAN AFFIANCED; Former Yale Drama Student to Be Bride of Dr. Samuel Kron | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/adam-in-the-looking-glass.html | 'Adam in the Looking Glass' | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/course-in-pictorialism.html | COURSE IN PICTORIALISM | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/violet-fasolino-becomes-bride.html | Violet Fasolino Becomes Bride | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/breitenfeldbarton.html | Breitenfeld--Barton | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/maritime-activity-here-shows-increase-in-1949.html | Maritime Activity Here Shows Increase in 1949 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/ccny-wrestlers-win-226.html | C.C.N.Y. Wrestlers Win, 22-6 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/hotel-sets-pace-to-courtesy-era-head-of-the-new-yorker-tells-of.html | HOTEL SETS PACE TO 'COURTESY ERA'; Head of the New Yorker Tells of Ways to Keep Guests Returning for Decades | True | By Madeleine Loeb | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-world-the-garreau-plan.html | THE WORLD; The Garreau Plan | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/sweden-roiled-at-prague-economic-sanctions-are-studied-after.html | SWEDEN ROILED AT PRAGUE; Economic Sanctions Are Studied After Protests in Hjelm Case | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/king-feisal-at-his-home-in-england.html | KING FEISAL AT HIS HOME IN ENGLAND | True | The New York Times (London Bureau) | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/daytime-club.html | DAYTIME CLUB | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/education-for-handicapped-still-a-widespread-problem-high-costs.html | Education for Handicapped Still a Widespread Problem; High Costs, Teacher Personnel Shortage Cited as Factors Needing Solution | True | By Howard A. Rusk, M.d. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/boheme-to-assist-scholarship-fund-performance-at-metropolitan-feb-7.html | 'BOHEME' TO ASSIST SCHOLARSHIP FUND; Performance at Metropolitan Feb. 7 Will Further Work of Manhattanville College | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/high-jinks-at-the-royal-poinciana.html | High Jinks at the Royal Poinciana | True | By William du Bois | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/court-jails-8-unionists-men-cited-for-contempt-after-railroad-is.html | COURT JAILS 8 UNIONISTS; Men Cited for Contempt After Railroad Is Blockaded | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/miss-nancy-lauder-officers-fiancee-hollins-college-senior-will-be.html | MISS NANCY LAUDER OFFICER'S FIANCEE; Hollins College Senior Will Be Bride of Lieut. Charles T. Baker of Fort Bliss | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/waterway-plans-suspended-on-li-failure-of-congress-to-pass-rivers.html | WATERWAY PLANS SUSPENDED ON L.I.; Failure of Congress to Pass Rivers Bill Responsible, Says Meade Dobson | True | By Meade C. Dobson Managing Director, Long Island Assn. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/purchasing-brisk-at-boat-exhibition-the-motor-boat-shows-41foot.html | PURCHASING BRISK AT BOAT EXHIBITION; The Motor Boat Shows 41-Foot 'Flagship' Cruiser | True | By Clarence E. Lovejoy | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/an-offtherecord-chat-at-elysee-palace.html | AN OFF-THE-RECORD CHAT AT ELYSEE PALACE | True | The New York Times (Paris Bureau) | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-commonwealth-meets-to-map-a-world-program-ceylon-assembly-will.html | THE COMMONWEALTH MEETS TO MAP A WORLD PROGRAM; Ceylon Assembly Will Plan Common Defense Against Communism and Ways to Raise Economic Levels | True | By Clifton Daniel Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/battle-to-further-safety-never-ends-originates-at-drafting-board.html | BATTLE TO FURTHER SAFETY NEVER ENDS; Originates at Drafting Board and Major Burden Falls to the Individual Owner COAST GUARD STANDING BY Freaks of Nature Frequently Cause Emergencies but It Is Often Lax Skipper | True | By Rear Admiral Ed. H. Smith, U.s.c.g. Commanding Third District | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/coal-season-3-response.html | Coal Season; 3 % Response | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/nyac-sets-back-brooklyn-poloists.html | N.Y.A.C. SETS BACK BROOKLYN POLOISTS | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/truman-outlines-a-fiveyear-plan-kite-flying.html | TRUMAN OUTLINES A 'FIVE-YEAR PLAN'; 'KITE FLYING' | True | By John D. Morris Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/city-park-program-seen-boating-boon-commission-has-continued-to.html | CITY PARK PROGRAM SEEN BOATING BOON; Commission Has Continued to Improve Local Facilities for Yacht Enthusiasts GREAT KILLS AREA OPENED Public Operation of Landing Piers and Linking Parkway Among Plans for Future | True | By Robert Moses | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/art-sale-totals-25405-12-venetian-chairs-go-for-900-at-twoday.html | ART SALE TOTALS $25,405; 12 Venetian Chairs Go for $900 at Two-Day Auction | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/weeks-paper-output-ratio-off.html | Week's Paper Output Ratio Off | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/mans-olfactory-decline.html | MAN'S OLFACTORY DECLINE | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/information-on-travel.html | Information on Travel | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/troth-announced-of-sally-benedict-packer-graduate-debutante-of-46.html | TROTH ANNOUNCED OF SALLY BENEDICT; Packer Graduate, Debutante of '46, Will Become Bride of William L. Russell 2d | True | Michael Shuter | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/usbritish-relations-are-under-new-strains-limb-to-go-out-on.html | U.S-BRITISH RELATIONS ARE UNDER NEW STRAINS; 'LIMB TO GO OUT ON' | True | By Raymond Daniell Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/adelphi-alumnae-plan-benefit.html | Adelphi Alumnae Plan Benefit | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/weeks-best-promotions-towels-sheets-and-pillowcases-lead-in-list-of.html | WEEK'S BEST PROMOTIONS; Towels, Sheets and Pillowcases Lead in List of Offerings | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/prague-hangs-4-for-plot-czechs-were-found-guilty-of-spying-for.html | PRAGUE HANGS 4 FOR PLOT; Czechs Were Found Guilty of Spying for Foreign Power | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/to-them-picasso-is-old-hat-the-new-look-in-paris-art.html | To Them Picasso Is Old Hat; THE NEW LOOK IN PARIS ART | True | By Joseph A. Barry | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/developing-96-acres-in-new-canaan-area.html | DEVELOPING 96 ACRES IN NEW CANAAN AREA | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/washington-items-on-sale-this-week-pewter-camp-service-among-relics.html | WASHINGTON ITEMS ON SALE THIS WEEK; Pewter Camp Service Among Relics of First President-- News of Other Auctions | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/maiocco-of-nyu-winner-by-a-yard-in-columbus-500-his-0574-clips-the.html | MAIOCCO OF N.Y.U. WINNER BY A YARD IN COLUMBUS 500; His 0:57.4 Clips the K. of C. Meet Record as He Scores Over Fast-Closing Fox WILT FIRST AT TWO MILES He Also Cuts Games Standard With 9:06.2--Thigpen Takes 880--Double for Wade | True | By Joseph M. Sheehan | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/solidarity-takes-san-pasqual-handicap-before-36000-at-santa-anita.html | Solidarity Takes San Pasqual Handicap Before 36,000 at Santa Anita Park; 6-1 SHOT DEFEATS NOOR BY A LENGTH Solidarity, Neves Up, Earns $44,100 of $67,700 Purse--Favored Ponder Third BOLERO FOURTH ON COAST Citation Works Half Mile in 0:46 3/5 and 5 Furlongs, Eased Up, in 1:01 1/5 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/communists-plan-to-liberate-tibet-chinese-general-declares-aim-plan.html | COMMUNISTS PLAN TO 'LIBERATE' TIBET; Chinese General Declares Aim --Plans for a Fifth Column on Formosa Stressed | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/5000000-in-awards-general-motors-reports-on-prizes-to-employes-for.html | $5,000,000 IN AWARDS; General Motors Reports on Prizes to Employes for Suggestions | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/new-fight-starts-over-school-aid-meeting-designed-to-achieve-plans.html | NEW FIGHT STARTS OVER SCHOOL AID; Meeting Designed to Achieve Plans for a Compromise Bill Freshens Dispute | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/joseph-garbarino.html | JOSEPH GARBARINO | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/driver-rodney-hurt-by-kick.html | Driver Rodney Hurt by Kick | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/grain-prices-slip-in-slow-market-selling-light-but-sufficient-to-be.html | GRAIN PRICES SLIP IN SLOW MARKET; Selling Light but Sufficient to Be Depressing--Wheat Shows Resistance | True | | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/9inch-snow-at-berlin-nh.html | 9-Inch Snow at Berlin, N.H. | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/smashing-italian-bandit-gang.html | SMASHING ITALIAN BANDIT GANG | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/hosiery-show-to-open-annual-event-to-extend-interest-to-mens-and.html | HOSIERY SHOW TO OPEN; Annual Event to Extend Interest to Men's and Children's Lines | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/many-more-fields-being-mechanized-new-installations-show-trend.html | MANY MORE FIELDS BEING MECHANIZED; New Installations Show Trend Toward Use of Machinery in Schools, Hospitals | True | By Hartley W. Barclay | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/belmont-l-bogart.html | BELMONT L. BOGART | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/against-federal-pay-rise-house-unit-head-says-employes-have-had.html | AGAINST FEDERAL PAY RISE; House Unit Head Says Employes Have Had Four Since 1945 | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/junior-committees-aid-milk-fund-plans-for-don-giovanni-performance.html | Junior Committees Aid Milk Fund Plans For 'Don Giovanni' Performance on Feb. 3 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/talk-with-james-grossman.html | Talk With James Grossman | True | By Harvey Breit | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/miss-weber-fiancee-of-air-force-officer.html | MISS WEBER FIANCEE OF AIR FORCE OFFICER | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/chiang-holds-formosa-in-an-uncertain-grip-the-island-of.html | CHIANG HOLDS FORMOSA IN AN UNCERTAIN GRIP; THE ISLAND OF FORMOSA--CHIANGS LAST REDOUBT. | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/myra-hess-scores-in-piano-program-gives-a-masterful-rendition-of.html | MYRA HESS SCORES IN PIANO PROGRAM; Gives a Masterful Rendition of Beethoven and Mozart Sonatas at Carnegie Hall | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/mother-of-99-son-of-80-saved-in-missouri-flood.html | Mother of 99, Son of 80 Saved in Missouri Flood | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/big-snow-at-lake-placid-california-bureau-prediction-of-7inch-fall.html | BIG SNOW AT LAKE PLACID; California Bureau Prediction of 7-Inch Fall Comes True | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/letters-to-the-times-federal-aid-to-schools-basic-provisions-for.html | Letters to The Times; Federal Aid to Schools Basic Provisions for Effective Legislation Listed | True | DELBERT CLARK. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/many-take-boxes-to-opera-benefit-performance-of-le-nozze-di-figaro.html | MANY TAKE BOXES TO OPERA BENEFIT; Performance of 'Le Nozze di Figaro' Jan. 28 Will Help Vassar Scholarships | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-child-is-like-that.html | The Child Is Like That | True | By Marian R. Brown | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/alblurae-gelding-scores-at-darien-rallies-to-take-jumper-title-in.html | ALBLURAE GELDING SCORES AT DARIEN; Rallies to Take Jumper Title in Ox Ridge Show--Hunter Award to Hydro Fashion | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/jazz-age-collegian.html | Jazz Age Collegian | True | By James Kelly | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/catherine-babcock-to-wed-next-month.html | CATHERINE BABCOCK TO WED NEXT MONTH | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/columbia-turns-back-yale-5143-in-ivy-league-basketball-battle.html | Columbia Turns Back Yale, 51-43, In Ivy League Basketball Battle; COLUMBIA DOWNS YALE FIVE, 51 TO 43 | True | By Roscoe McGowen | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/offseason-interest-after-leaves-fall.html | OFF-SEASON INTEREST; AFTER LEAVES FALL | True | By Thelma K. Stevens | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/obrien-to-press-drive-on-gambling-but-police-head-denies-he-has.html | O'BRIEN TO PRESS DRIVE ON GAMBLING; But Police Head Denies He Has Received Orders From Mayor to Start Crack-Down | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/dempseyvan-der-beck.html | Dempsey--Van Der Beck | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/depots-in-florida-repower-yachts-general-motors-facilities-on-east.html | DEPOTS IN FLORIDA REPOWER YACHTS; General Motors Facilities on East and West Coasts Part of Diesel Service | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-financial-week-stock-prices-continue-their-risepresidential.html | THE FINANCIAL WEEK; Stock Prices Continue Their Rise--Presidential Messages Conciliatory in Tone | True | By John G. Forrest Financial Editor | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/sells-in-dutchess-county.html | Sells in Dutchess County | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/crudge-resigns-boac-post.html | Crudge Resigns B.O.A.C. Post | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/you-cant-build-peace-on-empty-stomachs-lord-boyd-orr-nobel-prize.html | 'You Can't Build Peace on Empty Stomachs'; Lord Boyd Orr, Nobel Prize winner, sees planned food economy as the first step toward stability. | True | By Gilbert Bailey | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/englewood-to-get-two-home-colonies-dwellings-with-three-and-four-be.html | ENGLEWOOD TO GET TWO HOME COLONIES; Dwellings With Three and Four Bedrooms to Be Priced at $12,500 and $15,000 | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/world-news-summarized.html | World News Summarized | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/plan-civil-rights-drive-50-anticommunist-groups-join-to-back-truman.html | PLAN CIVIL RIGHTS DRIVE; 50 Anti-Communist Groups Join to Back Truman Program | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/stresses-boating-safety-sylvester-company-is-offering-literature-on.html | STRESSES BOATING SAFETY; Sylvester Company Is Offering Literature on Subject | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/camera-notes-improved-contax-iia-issmaller-and-lighter.html | CAMERA NOTES; Improved Contax II-A, IsSmaller and Lighter | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/trunans-message-scored-in-moscow-red-star-calls-it-improbable-and.html | TRUNAN'S MESSAGE SCORED IN MOSCOW; Red Star Calls It 'Improbable' and 'Demagogic,' Declares Analysis Is 'Unrealistic' | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/higgs-packard-distributor.html | Higgs Packard Distributor | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/boating-increases-along-new-jersey-shows-rise-of-onethird-over.html | BOATING INCREASES ALONG NEW JERSEY; Shows Rise of One-Third Over Previous Season--Skippers Lured by Long Voyages | True | By Geoffrey G. Smith Texaco Waterways Service | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/venezuela-census-explained-to-people.html | VENEZUELA CENSUS EXPLAINED TO PEOPLE | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/in-brief-general-books-hosteler.html | In Brief: General Books; Hosteler | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/the-paths-of-science.html | The Paths of Science | True | By Paul Ramsey | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/radio-concerts-of-the-week.html | RADIO CONCERTS OF THE WEEK | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/adelphi-stops-queens-4341.html | Adelphi Stops Queens, 43-41 | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/intermediate-college-test-to-be-used-in-transfers.html | Intermediate College Test To Be Used in Transfers | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/steer-trade-in-chicago-up.html | Steer Trade in Chicago Up | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/film-prizes-awarded-george-washington-high-school-wins-museum.html | FILM PRIZES AWARDED; George Washington High School Wins Museum Contest | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/finebel.html | 'Finebel' | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/welcome-set-for-liner-city-of-philadelphia-will-greet-new-namesake.html | WELCOME SET FOR LINER; City of Philadelphia Will Greet New Namesake Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/truman-faces-congress-in-a-confident-mood-hasnt-changed-much.html | TRUMAN FACES CONGRESS IN A CONFIDENT MOOD; 'HASN'T CHANGED MUCH' | True | By Anthony Leviero Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/candeeleftwich.html | Candee--Leftwich | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/buick-names-assistant-for-eastern-area-sales.html | Buick Names Assistant For Eastern Area Sales | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/new-york-power-squadron-looks-to-cruises-in-1950-and-offers-free.html | New York Power Squadron Looks to Cruises In 1950 and Offers Free Training Ashore | True | By Commander James D. Paris New York Power Squadron | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/british-take-milk-off-rationed-list-sales-will-be-unrestricted.html | BRITISH TAKE MILK OFF RATIONED LIST; Sales Will Be Unrestricted After Jan. 15--Increase in Meat Quota Is Hinted At | True | By Tania Long Special To the New York Times. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/world-shadows-the-president-and-congressas-grave-problems-confront.html | World Shadows; THE PRESIDENT AND CONGRESS--AS GRAVE PROBLEMS CONFRONT THE NATION | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/mrs-df-burnett.html | MRS. D.F. BURNETT | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/dr-jacob-sherman-gynecologist-dead.html | DR. JACOB SHERMAN, GYNECOLOGIST, DEAD | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/ransomeandrews.html | Ransome--Andrews | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/cotton-advanced-by-10-to-15-points-market-opens-with-gains-and.html | COTTON ADVANCED BY 10 TO 15 POINTS; Market Opens With Gains and Continues to Rise--Buying in March and May | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/cruisalong-redesigned-21foot-special-offers-more-headroom-cabin.html | CRUIS-ALONG REDESIGNED; 21-Foot Special Offers More Headroom, Cabin Space | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/dream-vs-reality.html | Dream vs. Reality | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/st-johns-topples-st-josephs-st-josephs-7658-ccny-five-victor-a-loyola-player.html | ST. JOHN'S TOPPLES ST. JOSEPH'S, 76-58; C.C.N.Y. FIVE VICTOR; A Loyola Player Scoring | True | By Michael Strauss | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/lamp-serves-as-an-artificial-star-measure-of-light.html | Lamp Serves as an Artificial Star; Measure of Light | True | | | C1B 226405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/phipps-martin-triumph-down-lingelbach-edwards-in-intercity-court.html | PHIPPS, MARTIN TRIUMPH; Down Lingelbach, Edwards in Intercity Court Tennis | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/improved-nut-trees-suit-smallest-property-director-bartlett-tree.html | IMPROVED NUT TREES SUIT SMALLEST PROPERTY; Director, Bartlett Tree Research Laboratories | | By Rush P. Marshall | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/aluminum-craft-on-display.html | Aluminum Craft on Display | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/bambergarnold.html | Bamberg--Arnold | True | Special to THE NEW YORK TIMES. | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/winter-blows-in-on-55mile-wind-balmy-weather-ends-quickly.html | WINTER BLOWS IN ON 55-MILE WIND; Balmy Weather Ends Quickly Here--Conditions in West and South Improve | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/gala-guatemala-famed-religious-festival-at-esquipulas-to-attract.html | GALA GUATEMALA; Famed Religious Festival at Esquipulas To Attract Pilgrims Next Week-End | True | By Dan Hammerman | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/more-help-is-sought-by-blinded-veterans.html | MORE HELP IS SOUGHT BY BLINDED VETERANS | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom COLORADO--"Atomic Age" | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/small-boats-on-exhibit-25-by-wagemaker-included-in-port-washington.html | SMALL BOATS ON EXHIBIT; 25 by Wagemaker Included in Port Washington Display | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/colgan-in-phils-school-post.html | Colgan in Phils' School Post | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/mrs-frank-doerhoefer.html | MRS. FRANK DOERHOEFER | True | | | C1B 226405 | |
| 1950-01-08 | 1950-01-08 | https://www.nytimes.com/1950/01/08/archives/postal-official-honored-testimonial-luncheon-held-for-abraham-j.html | POSTAL OFFICIAL HONORED; Testimonial Luncheon Held for Abraham J. Grotker | True | | | C1B 226405 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/norwegian-skiers-sweep-first-six-places-in-salisbury-jumping.html | Norwegian Skiers Sweep First Six Places in Salisbury Jumping Competition; CHARTER MEMBERS OF MARINE SPEEDSTERS CLUB--INBOARD DRIVERS HEAD | True | By Frank Elkins Special To The New York Times. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/monty-banks-52-screen-director-comedy-star-of-silent-movies-husband.html | MONTY BANKS, 52, SCREEN DIRECTOR; Comedy Star of Silent Movies Husband of Gracie Fields, Dies on Trip in Italy | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/lott-and-mateer-triumph-in-final-defeat-oelsner-and-strachan-to.html | LOTT AND MATEER TRIUMPH IN FINAL; Defeat Oelsner and Strachan to Capture Lockett Squash Racquets 2d Year in Row | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/sovietized-asia-plan-laid-to-stalin-mao.html | SOVIETIZED ASIA PLAN LAID TO STALIN, MAO | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/dr-js-baldwin-police-surgeon-62-chief-since-1946-appointed-to.html | DR. J.S. BALDWIN, POLICE SURGEON, 62; Chief Since 1946, Appointed to Department in 1923, Dies--Practiced in Brooklyn | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/joyce-w-hagemeyer-betrothed.html | Joyce W. Hagemeyer Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/union-assails-jansen-teachers-charge-that-he-still-asks-of.html | UNION ASSAILS JANSEN; Teachers Charge That He Still Asks of Political Belief | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/indian-urges-bloc-to-free-asia.html | Indian Urges Bloc to Free Asia | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/greeks-dip-cross-in-river-100-st-michaels-parishioners-attend.html | GREEKS DIP CROSS IN RIVER; 100 St. Michael's Parishioners Attend Traditional Service | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/genoa-victor-at-soccer-62.html | Genoa Victor at Soccer, 6-2 | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/hospital-fetes-those-who-aid-it.html | Hospital Fetes Those Who Aid It | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/westinghouse-video-prices-cut.html | Westinghouse Video Prices Cut | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/texas-jack-87-once-southwest-outlaw.html | TEXAS JACK, 87, ONCE SOUTHWEST OUTLAW | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/europe-pins-hope-on-our-initiative-nam-report-says-reliance-is-on.html | EUROPE PINS HOPE ON OUR INITIATIVE; N.A.M. Report Says Reliance Is on Investing and Point 4 After Marshall Plan Ends ECONOMIC UNION DOUBTED Retention of Bilateral Trade Is Indicated in Continental Survey by Research Aide Key to "Dollar Gap" | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/zionists-praise-truman-group-here-thanks-him-for-his-friendship-to.html | ZIONISTS PRAISE TRUMAN; Group Here Thanks Him for His Friendship to Israel | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/no-clues-on-uaw-bomb.html | No Clues on U.A.W. Bomb | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/the-new-disability-law.html | THE NEW DISABILITY LAW | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/51-police-officers-go-to-new-posts-in-wide-shakeup-in-new-police.html | 51 POLICE OFFICERS GO TO NEW POSTS IN WIDE SHAKE-UP; IN NEW POLICE JOB | True | By Murray Schumach | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/finnish-red-leader-assails-dr-paasikivi.html | FINNISH RED LEADER ASSAILS DR. PAASIKIVI | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/penrock-dog-wins-2d-year-in-a-row-best-in-show-at-the-spaniel.html | PENROCK DOG WINS 2D YEAR IN A ROW; BEST IN SHOW AT THE SPANIEL SPECIALTY | True | By John Rendelthe New York Times | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/peace-to-be-theme-at-ceylon-today-commonwealth-plan-to-avert-war.html | PEACE TO BE THEME AT CEYLON TODAY; Commonwealth Plan to Avert War Held Goal of Talks--China, Japan on Agenda RED THREATS TO BE HEARD Actions in Southeastern Asia Trouble Conferees--U.S. to Be Kept Informed Burma to be Discussed Some Differences of Opinion | True | By Robert Trumbull Special To the New York Times. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/booksauthors.html | Books--Authors | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/grass-fire-kills-boy-3-brother-5-tries-to-save-child-who-stumbles.html | GRASS FIRE KILLS BOY, 3; Brother, 5, Tries to Save Child Who Stumbles Into Blaze | True | | | C1B 226406 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/congress-receives-1951-budget-today-in-a-critical-mood-gop-and-many.html | CONGRESS RECEIVES 1951 BUDGET TODAY IN A CRITICAL MOOD; G.O.P. and Many Democrats Are Aroused Over Indicated Deficit of Four Billion 42 BILLION OUTGO IS SEEN Truman May Seek New Levies to Offset Loss in Revenue if Excise Scale Is Eased Points Made by Mr. Truman Congress Gets '51 Budget Today; Deficit Hint Arouses Both Parties | | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/programs-on-the-air-radio.html | PROGRAMS ON THE AIR; RADIO | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/jones-pistol-official-dies.html | Jones, Pistol Official, Dies | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/hawaii-shrugs-off-strike-cutbacks-loss-from-dock-stoppage-put-at.html | HAWAII SHRUGS OFF STRIKE, CUTBACKS; Loss From Dock Stoppage Put at $100,000,000, but Plans Are Made to Spur Business Outlook Better Than Painted U.S. Cutbacks Hard Blow | True | By Richard F. MacMillan Special To the New York Times. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/argentine-soccer-club-wins.html | Argentine Soccer Club Wins | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/abroad-china-makes-a-dent-in-american-selfconfidence-resources-not.html | Abroad; China Makes a Dent in American Self-Confidence Resources Not Unlimited Where Success Lies | True | By Anne O'Hare McCormick | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/tito-to-try-10-albanians-yugoslavia-accuses-group-of-spying-for.html | TITO TO TRY 10 ALBANIANS; Yugoslavia Accuses Group of Spying for Cominform | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/sports-of-the-times-pardon-your-slip-is-showing-ship-ahoy-oh-yeah.html | Sports of the Times; Pardon, Your Slip Is Showing Ship Ahoy! Oh, Yeah? Prophets in Distress Slightly Wrong | True | By Arthur Daley | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/overture-has-premiere-philharmonic-plays-piket-work-for-first-time.html | OVERTURE HAS PREMIERE; Philharmonic Plays Piket Work for First Time Here | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/killed-3-out-of-mercy-doctor-in-britain-asserts.html | Killed 3 Out of 'Mercy,' Doctor in Britain Asserts | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/italys-five-takes-title-defeats-spain-4436-in-final-of-european.html | ITALY'S FIVE TAKES TITLE; Defeats Spain, 44-36, in Final of European Tournament | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/prices-fluctuate-on-grain-markets-weeks-average-slightly-higher-as.html | PRICES FLUCTUATE ON GRAIN MARKETS; Week's Average Slightly Higher as Farmers Fail to Speed Selling of Surpluses | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/american-home-products-promotes-three-officials.html | American Home Products Promotes Three Officials | True | Conway | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/dovekies-on-rare-migration-from-arctic-snared-by-death-in-long.html | Dovekies on Rare Migration From Arctic Snared by Death in Long Island Oil Slicks | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/three-high-syrians-in-egypt.html | Three High Syrians in Egypt | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/earle-j-stoneman.html | EARLE J. STONEMAN | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/state-democrats-push-school-bonds-200000000-building-funds-can-be.html | STATE DEMOCRATS PUSH SCHOOL BONDS; $200,000,000 Building Funds Can Be Raised Without New Taxes, Fitzpatrick Holds | | | | C1B 226406 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/power-and-politics-ii-shaping-of-positive-policy-on-western-pacific.html | Power and Politics: II; Shaping of Positive Policy on Western Pacific and Orient Held Vital for U.S. Many Problems for Manila No U.S. Forces in Korea Spotlight on Pacific Role | True | By Hanson W. Baldwin | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/25-americans-set-to-leave-formosa.html | 25 AMERICANS SET TO LEAVE FORMOSA | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/white-stag-forms-2-divisions.html | White Stag Forms 2 Divisions | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/feslers-status-due-for-discussion-today.html | FESLER'S STATUS DUE FOR DISCUSSION TODAY | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/brooklyn-corner-in-1100000-deal-flatbush-fulton-building-and.html | BROOKLYN CORNER IN $1,100,000 DEAL; Flatbush Fulton Building and Adjoining Plot Bought From the Realty Associates | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/haberdashers-urge-valentine-day-gifts.html | HABERDASHERS URGE VALENTINE DAY GIFTS | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/unbleached-muslin-is-given-high-styling.html | UNBLEACHED MUSLIN IS GIVEN HIGH STYLING | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/athens-uncertain-on-voting-method-ending-of-proportional-system-in.html | ATHENS UNCERTAIN ON VOTING METHOD; Ending of Proportional System in Feb. 19 Elections Might Aid Papagos if He Ran | True | By A.c. Sedgwick Special To The New York Times. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/builder-purchases-bayside-corner-site.html | BUILDER PURCHASES BAYSIDE CORNER SITE | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/saddlebag-bishop-gets-1950-tribute-turkey-hollow-congregation.html | SADDLE-BAG BISHOP GETS 1950 TRIBUTE; 'Turkey Hollow' Congregation Consecrates Its Church to Memory of Asbury | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/bietila-scores-in-jump-annexes-central-us-class-a-ski-honors-on-146.html | BIETILA SCORES IN JUMP; Annexes Central U.S. Class A Ski Honors on 146 Points | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/swiss-see-promise-in-clearing-union-socalled-bissell-plan-held-to.html | SWISS SEE PROMISE IN CLEARING UNION; So-Called 'Bissell Plan' Held to Be Feasible if Confidence and Fair Play Are Present SWISS SEE PROMISE IN CLEARING UNION | True | By George H. Morison Special To the New York Times. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/britains-markets-lack-enthusiasm-statement-by-cripps-on-rise-in.html | BRITAIN'S MARKETS LACK ENTHUSIASM; Statement by Cripps on Rise in Reserves Fails to Stir Favorable Response FURTHER LETHARGY SEEN Approach of General Election Holds Investors' Attention, With Tax Policy in Doubt Much Depends Upon Election | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/reservoir-intake-curbed-by-freeze-1634000000-gallons-added-in-a.html | RESERVOIR INTAKE CURBED BY FREEZE; 1,634,000,000 Gallons Added in a Day's Run-Off, but City Is Warned of Water Deficit The Water Situation By ALEXANDER FEINBERG Reservoir Intake Curbed by Freeze; Last of Runoff Leaves Big Deficit | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/us-tax-proposals-for-japan-scored-american-concerns-see-trade-curb.html | U.S. TAX PROPOSALS FOR JAPAN SCORED; American Concerns See Trade Curb if 50% Income Levy Applies to Their Staffs Comment by Council | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/mrs-algernon-crapsey.html | MRS. ALGERNON CRAPSEY | True | | | C1B 226406 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/us-arms-group-departs-flies-to-london-for-parley-on-aid-to-atlantic.html | U.S. ARMS GROUP DEPARTS; Flies to London for Parley on Aid to Atlantic Pact Allies | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/huntington-plans-rise-permits-up-nearly-500000-last-year-report.html | HUNTINGTON PLANS RISE; Permits Up Nearly $500,000 Last Year, Report Shows | | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/holy-year-air-tours-priced-597-to-635.html | HOLY YEAR AIR TOURS PRICED $597 TO $635 | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/paul-snowden-russell.html | PAUL SNOWDEN RUSSELL | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/operator-obtains-sixth-ave-corner-nathan-wilson-buys-property-at.html | OPERATOR OBTAINS 'SIXTH' AVE. CORNER; Nathan Wilson Buys Property at 39th St.--8th Ave. Site Leased for Apartments | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/slovak-recital-at-times-hall.html | Slovak Recital at Times Hall | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/harry-a-laing.html | HARRY A. LAING | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/bellevue-to-open-new-kind-of-clinic-service-for-needy-beginning.html | BELLEVUE TO OPEN NEW KIND OF CLINIC; Service for Needy, Beginning Tomorrow, to Give Continuing Care by Same Doctor ADVANCES CITY'S PROGRAM Specialists to Be Available for Out-Patient Care--a Staff of 250 Will Be Provided Funds From Kress Grant Expansion Held Necessary | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/unshaken-kingdom-cited-god-in-hearts-stressed-in-sermon-by-dr.html | UNSHAKEN KINGDOM CITED; God in Hearts Stressed in Sermon by Dr. Buttrick | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/taft-says-acheson-ignores-the-gop-he-asserts-bipartisan-foreign.html | TAFT SAYS ACHESON IGNORES THE G.O.P.; He Asserts Bipartisan Foreign Policy Died When Secretary of State Took Office "There Isn't Any Such Thing" Truman Message Is Issue | | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/beerschwefel.html | Beer--Schwefel | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/other-bank-statements-continental-illinois-national-chicago.html | OTHER BANK STATEMENTS; Continental Illinois National, Chicago | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/dr-franklin-e-tuttle.html | DR. FRANKLIN E. TUTTLE | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/miss-judith-ostberg-a-prospective-bride.html | MISS JUDITH OSTBERG A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/decorative-skirts-made-for-leisure-dachshunds-and-toy-trains-circle.html | DECORATIVE SKIRTS MADE FOR LEISURE; Dachshunds and Toy Trains Circle Apparel for Resorts Shown at Bergdorf Goodman | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/commodity-prices-worry-the-british-decades-rise-attains-a-point.html | COMMODITY PRICES WORRY THE BRITISH; Decade's Rise Attains a Point Where Descent Is Expected to Have World-Wide Effects | | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/world-news-summarized.html | World News Summarized | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/auto-toll-up-on-speeding-half-of-rise-in-state-deaths-laid-to-this.html | AUTO TOLL UP ON SPEEDING; Half of Rise in State Deaths Laid to This Cause | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/barkley-to-discuss-dp-program.html | Barkley to Discuss D.P. Program | True | | | C1B 226406 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/bolivian-minister-offers-to-quit.html | Bolivian Minister Offers to Quit | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/patricia-c-perry-wed-bride-of-walter-h-haggard-in-church-of-the.html | PATRICIA C. PERRY WED; Bride of Walter H. Haggard in Church of the Incarnation | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/west-va-delays-action-on-coach-athletic-board-meeting-with-degroot.html | WEST VA. DELAYS ACTION ON COACH; Athletic Board Meeting With DeGroot Will Be Called to Review the Situation | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/child-artists-tell-what-it-all-means-60-exhibitors-at-annual-show.html | CHILD ARTISTS TELL WHAT IT ALL MEANS; 60 Exhibitors at Annual Show Also Provide 10-Year-Old Lecturer for Visitors | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/justice-in-medical-post-football-star-leaves-game-for-north.html | JUSTICE IN MEDICAL POST; Football Star Leaves Game for North Carolina Health Work | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/home-furnishings-seen-in-310-rise-opening-of-market-in-chicago.html | HOME FURNISHINGS SEEN IN 3-10% RISE; Opening of Market in Chicago Finds New Styles Numerous, Contrary to Predictions Big Question Is Carpets | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/dr-bh-mkeeby.html | DR. B.H. M'KEEBY | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/rangers-and-chicago-play-to-deadlock-in-penaltystudded-hockey.html | Rangers and Chicago Play to Deadlock in Penalty-Studded Hockey Battle; THE NEW YORK GOAL THAT TIED THE SCORE LAST NIGHT | True | By Joseph C. Nicholsthe New York Times | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/michael-j-cody.html | MICHAEL J. CODY | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/freitagborschow.html | Freitag--Borschow | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/2768567-telephones-keep-city-in-world-lead.html | 2,768,567 Telephones Keep City in World Lead | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/star-of-bird-cage.html | STAR OF "BIRD CAGE" | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/willis-swift-score-on-links.html | Willis, Swift Score on Links | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/cyril-smithsinger-dies-old-associate-of-rudy-vallee-is-found-in.html | CYRIL SMITH, SINGER, DIES; Old Associate of Rudy Vallee Is Found in Hotel Room | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/brewster-urges-us-send-germany-ships.html | BREWSTER URGES U.S. SEND GERMANY SHIPS | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/brockman-pianist-makes-his-bow-here.html | BROCKMAN, PIANIST, MAKES HIS BOW HERE | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/late-rocket-rush-tops-rovers-43-in-stormy-amateur-hockey-battle.html | Late Rocket Rush Tops Rovers, 4-3, In Stormy Amateur Hockey Battle; Myke Nets a Third-Period Goal to Decide as Fists Fly Before 8,739 at Garden-- Mets Triumph, 9-3, Over Lynn Pics | True | By William J. Briordy | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/judith-wolfson-a-bride-escorted-by-father-at-wedding-to-martin.html | JUDITH WOLFSON A BRIDE; Escorted by Father at Wedding to Martin Solomon | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/events-today.html | Events Today | True | | | C1B 226406 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/city-gets-a-taste-of-real-winter-as-cold-dips-under-49s-lowest.html | City Gets a Taste of Real Winter As Cold Dips Under '49's Lowest; NATIONAL GUARD 'DUCKS ON PATROL IN INDIANA | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/british-diesel-men-due-14-locomotive-experts-to-visit-plants-in-13.html | BRITISH DIESEL MEN DUE; 14 Locomotive Experts to Visit Plants in 13 Cities Here | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/bevin-deadline-stirs-guesses.html | Bevin Deadline Stirs Guesses | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/asks-greater-output-by-photoengravers.html | ASKS GREATER OUTPUT BY PHOTOENGRAVERS | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/mme-chiang-vows-long-war-on-reds-in-goodby-to-us-pledges-war-to.html | MME. CHIANG VOWS LONG WAR ON REDS IN 'GOOD-BY' TO U.S.; PLEDGES WAR TO DEATH AGAINST REDS MME. CHIANG VOWS LONG WAR ON REDS | True | The New York Times (by George Alexanderson) | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/economics-and-finance-we-planned-it-that-way-1950-version.html | ECONOMICS AND FINANCE; "We Planned It That Way" (1950 Version) | True | By Edward H. Collins | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/underwood-corporation-names-district-manager.html | Underwood Corporation Names District Manager | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/goldmanweiler.html | Goldman--Weiler | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/abner-bernard.html | ABNER BERNARD | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/auto-club-offers-legislative-plans-seeks-to-protect-rights-of.html | AUTO CLUB OFFERS LEGISLATIVE PLANS; Seeks to Protect Rights of Owners, Increase Safety and Improve Roads | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/florida-league-sets-slate.html | Florida League Sets Slate | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/financing-more-difficult-market-conditions-less-favorable-last-year.html | FINANCING MORE DIFFICULT; Market Conditions Less Favorable Last Year Than in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/peggy-flanigan-engaged-to-wed-their-engagements-are-announced.html | PEGGY FLANIGAN ENGAGED TO WED; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Phyfe | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/mrs-sherman-ackerman.html | MRS. SHERMAN ACKERMAN | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/our-schools-a-half-century.html | OUR SCHOOLS: A HALF CENTURY | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/ampon-turns-back-masip-wins-singles-shares-doubles-title-in-indian.html | AMPON TURNS BACK MASIP; Wins Singles, Shares Doubles Title in Indian Tennis | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/jc-broomfield-methodist-bishop-retired-head-of-missouri-area-dies.html | J.C. BROOMFIELD, METHODIST BISHOP; Retired Head of Missouri Area Dies in Ohio--Was a Leader in Unifying 3 Branches | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/dykes-lumber-to-build-on-cliff-street-loft-site.html | Dykes Lumber to Build On Cliff Street Loft Site | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/news-of-food-cheese-is-also-good-when-its-cooked-recipes-use-both.html | News of Food; Cheese Is Also Good When It's Cooked; Recipes Use Both Swiss, American Types | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/dedicated-to-service.html | Dedicated to Service | True | | | C1B 226406 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/the-greek-election.html | THE GREEK ELECTION | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/charles-f-nettrour.html | CHARLES F. NETTROUR | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/jackets-boleros-top-new-styles-with-jerkin-they-can-add-finishing.html | JACKETS, BOLEROS TOP NEW STYLES; With Jerkin, They Can Add Finishing Touch or Perhaps Be Feature of Costume A Whole Spring Suit | True | By Virginia Pope | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/americans-tie-22-on-oconnell-goal-rally-in-second-half-against.html | AMERICANS TIE, 2-2, ON O'CONNELL GOAL; Rally in Second Half Against Philadelphia Soccer Team -- Hispanos in Draw Battle on Even Terms Nationals in Front, 3--2 | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/250-at-dedication-service.html | 250 at Dedication Service | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/5-italians-held-as-spies-of-east.html | 5 Italians Held as Spies of East | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/a-christian-japan-seen-far-far-away.html | A CHRISTIAN JAPAN SEEN FAR, FAR AWAY | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/tighter-olympic-rules-planned-to-govern-choice-of-game-sites.html | Tighter Olympic Rules Planned To Govern Choice of Game Sites; Brundage Seeks Measures That Would Insure Efforts to Bring Event to This Country Again--He Is Retained as President Lost Out on Split Vote A Vote of Confidence | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/isbrandtsen-asks-protection.html | Isbrandtsen Asks Protection | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/activity-in-oats-trading.html | ACTIVITY IN OATS TRADING | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/russians-of-city-observe-yuletide-january-christmas-is-marked-by.html | RUSSIANS OF CITY OBSERVE YULETIDE; January Christmas Is Marked by Churches According to Julian Calendar Date | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/kobella-to-fight-keough.html | Kobella to Fight Keough | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/town-of-yankee-doodle-thrilled-by-thrushs-song.html | Town of 'Yankee Doodle' Thrilled by Thrush's Song | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/wages-and-hours-talk-slated.html | Wages and Hours Talk Slated | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/city-gives-streets-to-medical-center-31st-to-33d-between-first.html | CITY GIVES STREETS TO MEDICAL CENTER; 31st to 33d, Between First Avenue and Drive, Closed for N.Y.U.--Bellevue Project INITIAL UNIT DUE IN FALL Area Also Will Provide Parking Facilities--$21,600,000 of Needed $35,000,000 Raised | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/dewey-weighs-giving-state-control-of-residential-rents-control-of.html | Dewey Weighs Giving State Control of Residential Rents; CONTROL OF RENTS BY STATE WEIGHED | True | By Leo Egan Special To the New York Times. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/service-is-held-for-dr-bowman-leaders-in-education-attend-baltimore.html | SERVICE IS HELD FOR DR. BOWMAN; Leaders in Education Attend Baltimore Rites for Former Johns Hopkins President | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/8-tvs-in-raytheon-line-its-models-for-1950-are-priced-from-19995-to.html | 8 TVS IN RAYTHEON LINE; Its Models for 1950 Are Priced From $199.95 to $329.95 | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/texans-hold-protest-rallies.html | Texans Hold Protest Rallies | True | | | C1B 226406 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/appointed-vice-president-of-franklaw-ad-agency.html | Appointed Vice President Of Frank-Law Ad Agency | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/518000-raised-by-phone-campaign-cabinet-gets-100-pledges-in.html | $518,000 RAISED BY PHONE; 'Campaign Cabinet' Gets 100 Pledges in Federation Drive | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/chrysler-strike-voted-officers-of-all-locals-meet-authorize-setting.html | CHRYSLER STRIKE VOTED; Officers of All Locals Meet, Authorize Setting of Date | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/skee-riegel-to-turn-pro-47-amateur-winner-announces-decision-at.html | SKEE RIEGEL TO TURN PRO; '47 Amateur Winner Announces Decision at Clearwater | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/new-salon-is-opened-with-paris-originals.html | NEW SALON IS OPENED WITH PARIS ORIGINALS | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/real-estate-man-added-to-directorate-of-abc.html | Real Estate Man Added To Directorate of A.B.C. | True | Fablan Bachrach | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/new-parliament-sits-march-30.html | New Parliament Sits March 30 | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/state-cio-accepts-dewey-challenge-hollander-on-eve-of-session-calls.html | STATE C.I.O. ACCEPTS DEWEY CHALLENGE; Hollander, on Eve of Session, Calls 'Welfare and Special Interest States' 1950 Issue Defense of Proposed State Aid Criticism of Newspapers | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/hoover-board-tells-of-big-us-savings.html | HOOVER BOARD TELLS OF BIG U.S. SAVINGS | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/cheap-money-seen-as-inflation-peril-chemical-bank-and-trust-in.html | 'CHEAP MONEY' SEEN AS INFLATION PERIL; Chemical Bank and Trust in Annual Report Finds U.S. Again at Crossroads NET EARNINGS UP IN 1949 Benefit to Small Business in a Break-Up of the Big Is Challenged in Review Cites Quality and Demand | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/4-at-library-to-retire-staff-members-service-totals-151-years-of.html | 4 AT LIBRARY TO RETIRE; Staff Members Service Totals 151 Years of 'Faithful' Work | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/charles-g-roberts-jr.html | CHARLES G. ROBERTS JR. | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/harvard-announces-gifts-rh-macy-corning-glass-add-to-business.html | HARVARD ANNOUNCES GIFTS; R.H. Macy, Corning Glass Add to Business Scholarships | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/merrill-aids-mobile-polio-unit.html | Merrill Aids Mobile Polio Unit | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/wmm-robinson.html | W.M.M. ROBINSON | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/south-african-reds-lose-negro-backing.html | SOUTH AFRICAN REDS LOSE NEGRO BACKING | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/letters-to-the-times-our-foreign-trade-policy-consequences-pointed.html | Letters to The Times; Our Foreign Trade Policy Consequences Pointed Out in Regard to Proposed Change Basic Rights of Citizens Future of Union Welfare Funds Act of Genocide Cited Attention Called to Massacre of Polish Officers at Katyn Electing Representative Candidates CAN SPRING BE FAR-- | True | FRANZ K. BALLINGGUICHARD PARRIS.M.D. LITMAN.JULIUS EPSTEIN,FREDERIC B. SCHRAMM.EDITH TATUM. | | C1B 226406 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/named-rabbi-for-life-by-congregation-here.html | Named Rabbi for Life By Congregation Here | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/italian-communist-leader-arriving-in-poland.html | ITALIAN COMMUNIST LEADER ARRIVING IN POLAND | True | The New York Times (Paris Bureau) | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/thomasbaker.html | Thomas--Baker | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/cripps-preaches-at-saint-pauls-urges-ascendancy-of-spiritual.html | CRIPPS PREACHES AT SAINT PAUL'S; Urges Ascendancy of Spiritual Values--Is First Layman to Speak at Ordinary Service | True | By Tania Long Special To the New York Times. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/tetley-to-open-savannah-plant.html | Tetley to Open Savannah Plant | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/mrs-w-dayton-shelly.html | MRS. W. DAYTON SHELLY | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/european-state-is-urged-parley-of-french-and-germans-asks-yielding.html | EUROPEAN STATE IS URGED; Parley of French and Germans Asks Yielding of Sovereignty | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/italia-to-sail-tomorrow.html | Italia to Sail Tomorrow | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/nuptials-of-natalie-plager.html | Nuptials of Natalie Plager | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/investor-acquires-bronx-apartment-buys-30family-building-on.html | INVESTOR ACQUIRES BRONX APARTMENT; Buys 30-Family Building on Franklin Ave.--Other Deals in Borough Reported | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/delay-by-congress-on-rights-scored-rabbi-miller-says-states-led-in.html | DELAY BY CONGRESS ON RIGHTS SCORED; Rabbi Miller Says States Led in Enactment of Anti-Bias Measures Last Year | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/resident-offices-report-on-trade-spring-buyers-here-in-force.html | RESIDENT OFFICES REPORT ON TRADE; Spring Buyers Here in Force --January Coat Clearances Slowed by Warm Weather | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/nettleton-twins-make-piano-debut-20yearold-sister-duo-from-winfield.html | NETTLETON TWINS MAKE PIANO DEBUT; 20-Year-Old Sister Duo From Winfield, Kan., Display Their Ability at Town Hall | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/red-labor-body-asks-french-wage-accord.html | RED LABOR BODY ASKS FRENCH WAGE ACCORD | True | Special to THE NEW YORK TIMES | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/franco-may-end-argentine-trade-to-forestall-a-like-move-by-peron.html | Franco May End Argentine Trade To Forestall a Like Move by Peron; FRANCO MAY HALT ARGENTINE TRADE | True | By Sam Pope Brewer Special To the New York Times. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/65000000-in-sales-seen-for-emerson.html | $65,000,000 IN SALES SEEN FOR EMERSON | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/jenkins-in-newark-ring.html | Jenkins in Newark Ring | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/new-trustee-is-chosen-for-roosevelt-hospital.html | New Trustee Is Chosen For Roosevelt Hospital | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/lard-prices-rise-on-buying-for-austria-movement-of-hogs-increases.html | Lard Prices Rise on Buying for Austria; Movement of Hogs Increases Materially | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/books-published-today.html | Books Published Today | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/36-hours-without-sleep-he-stars-in-polo-game.html | 36 Hours Without Sleep, He Stars in Polo Game | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/navy-cooperation-seen-for-fox-film-studio-to-base-the-frog-men-on.html | NAVY COOPERATION SEEN FOR FOX FILM; Studio to Base 'The Frog Men' on Under-Water Demolition Work in World War II Metro Buys Weidman Story | True | By Thomas F. Brady Special To the New York Times. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/rubenstein-heads-infants-home.html | Rubenstein Heads Infants Home | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/shipping-news-and-notes-cavanagh-to-concentrate-on-speeding-up.html | Shipping News and Notes; Cavanagh to Concentrate on Speeding Up $58,000,000 Port Rehabilitation Here Robert E. O'Brien Reappointed Holland America Names Gurge Israeli Seamen's Examining Board | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/port-authority-scored-assemblyman-lashin-to-move-for-albany.html | PORT AUTHORITY SCORED; Assemblyman Lashin to Move for Albany Investigation | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/hall-of-fame-bids-asked.html | Hall of Fame Bids Asked | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/harry-a-bigelow-law-educator-75-former-dean-at-u-of-chicago-deadbig.html | HARRY A. BIGELOW, LAW EDUCATOR, 75; Former Dean at U. of Chicago Dead--Big Game Hunter and Explorer in Africa | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/gold-bullion.html | GOLD BULLION | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/armourburke-win-4-up.html | Armour-Burke Win, 4 Up | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/the-text-of-mme-chiangs-farewell-pledges-unremitting-fight-will.html | The Text of Mme. Chiang's Farewell; Pledges Unremitting Fight Will Never Give Up The Stand in Formosa | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/natalie-foss-becomes-bride.html | Natalie Foss Becomes Bride | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/happy-as-larry-ends-at-coronet-musical-fantasy-closes-after-3.html | 'HAPPY AS LARRY' ENDS AT CORONET; Musical Fantasy Closes After 3 Performances--'Heart of the Matter' Here March 9 "Wisteria Trees" Due March 8 Adapting Marquand Novel Additions to "ANTA Album" | True | By Sam Zolotow | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships (As Reported by Wireless) Ships That Departed Yesterday Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/haym-salomon-honored-philadelphia-holds-a-memorial-for.html | HAYM SALOMON HONORED; Philadelphia Holds a Memorial for Revolutionary Patriot | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/ftc-accuses-sylvania-says-philco-buys-radio-tubes-at-discriminatory.html | F.T.C. ACCUSES SYLVANIA; Says Philco Buys Radio Tubes at Discriminatory Prices | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/ja-schumpeter-economist-66-dies-former-austrian-minister-of-finance.html | J.A. SCHUMPETER, ECONOMIST, 66, DIES; Former Austrian Minister of Finance Taught at Harvard -- Also Noted as Author | True | Bachrach, 1943 | | C1B 226406 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/mail-order-men-retiring-three-veteran-sears-roebuck-executives-to.html | MAIL ORDER MEN RETIRING; Three Veteran Sears, Roebuck Executives to End Service | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/state-department-may-comment.html | State Department May Comment | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/evangelists-hold-services-in-italy-us-group-stoned-at-castel.html | EVANGELISTS HOLD SERVICES IN ITALY; U.S. Group, Stoned at Castel Gandolfo, Reads Bible to Worshipers in Hills | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/union-facing-trial-accuses-the-cio-united-public-workers-makes.html | UNION FACING TRIAL ACCUSES THE C.I.O.; United Public Workers Makes Detailed Reply to Charges of Communist Subservience | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/optimism-seen-in-decline-dr-mccracken-finds-reversal-is-feature-of.html | OPTIMISM SEEN IN DECLINE; Dr. McCracken Finds Reversal Is Feature of Last 50 Years | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/allied-force-drills-in-germany.html | Allied Force Drills in Germany | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/charles-t-north.html | CHARLES T. NORTH | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/fire-records.html | Fire Records | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/mrs-joseph-mvoy.html | MRS. JOSEPH M'VOY | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/gustaf-has-bronchitis-91yearold-swedish-monarch-develops-high.html | GUSTAF HAS BRONCHITIS; 91-Year-Old Swedish Monarch Develops High Temperature | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/coast-guard-group-hailed-by-wagner.html | COAST GUARD GROUP HAILED BY WAGNER | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/columbia-medal-goes-to-a-soldier-alumnus.html | Columbia Medal Goes To a Soldier Alumnus | True | The New York Times | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/soldiers-of-charity.html | SOLDIERS OF CHARITY | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/keeshan-triumphs-at-larchmont-yc-tops-sutphen-in-sevenrace-dinghy.html | KEESHAN TRIUMPHS AT LARCHMONT Y.C.; Tops Sutphen in Seven-Race Dinghy Regatta, 249-244-- Third to de Coppet Sheehan, Potter Score | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/austin-calls-for-our-fiftyyear-sharing-in-work-of-united-nations-to.html | Austin Calls for Our Fifty-Year Sharing In Work of United Nations to Attain Peace | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/conditions-in-the-nations-schools-with-plans-for-year-as-found-in.html | Conditions in the Nation's Schools, With Plans for Year, as Found in Times Survey; New York, Middle Atlantic 3,700 Hold Emergency Permits Conditions Generally Better New England South Teachers of Poor Grade Southwest Midwest Dakotas Face Problems 1,000 Teachers Needed Rocky Mountain Northwest Far West Statistics of the States on School Teaching and Operating | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/new-england-sifts-mercy-pros-cons-euthanasia-head-tells-boston.html | NEW ENGLAND SIFTS 'MERCY PROS, CONS; Euthanasia Head Tells Boston Forum the Law Lags, While Preachers Differ on Sinder Calls Euthanasia Widespread | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/james-j-odare.html | JAMES J. O'DARE | True | | | C1B 226406 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/catholics-warned-on-school-trends-democracy-must-not-be-made-a.html | CATHOLICS WARNED ON SCHOOL TRENDS; Democracy Must Not Be Made a Religion, Msgr. Middleton Says at St. Patrick's | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/pounds-still-weak-in-french-market-it-stands-at-890-francs-with.html | POUNDS STILL WEAK IN FRENCH MARKET; It Stands at 890 Francs, With Official Rate 980, but Rise Is Expected Before Long | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/dean-langmuir-63-investment-man-brother-of-living-winner-of-nobel.html | DEAN LANGMUIR, 63, INVESTMENT MAN; Brother of living, Winner of Nobel Prize, Dies--Once Did Research for Banks | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/latin-air-traffic-takes-precedence.html | LATIN AIR TRAFFIC TAKES PRECEDENCE | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/adult-education-series-opens.html | Adult Education Series Opens | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/49-car-deliveries-put-at-92562.html | '49 Car Deliveries Put at 92,562 | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/realty-men-fight-state-rent-action-new-york-board-protests-step-for.html | REALTY MEN FIGHT STATE RENT ACTION; New York Board Protests Step for Legislative Validation of Law killed by Court | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/sun-oil-changes-meeting.html | Sun Oil Changes Meeting | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/jordan-bars-pilgrims-russian-orthodox-churchmen-refused-entry-to.html | JORDAN BARS PILGRIMS; Russian Orthodox Churchmen Refused Entry to Bethlehem | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/fateful-issue-rises-over-hydrogen-bomb.html | FATEFUL ISSUE RISES OVER HYDROGEN BOMB | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/eleanor-florio-is-wed-becomes-bride-of-victor-a-hooke-jr-in-port.html | ELEANOR FLORIO IS WED; Becomes Bride of Victor A. Hooke Jr. in Port Chester | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/j-wesley-a-gordon.html | J. WESLEY A. GORDON | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/boat-show-to-reopen-today-for-6day-run.html | BOAT SHOW TO REOPEN TODAY FOR 6-DAY RUN | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/new-shanghai-raid-reported.html | New Shanghai Raid Reported | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/emulators-finish-john-finley-walk-enthusiasts-circle-manhattan-in-7.html | EMULATORS FINISH JOHN FINLEY WALK; Enthusiasts Circle Manhattan in 7 Monthly Laps--Late Editor Did It in a Day | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/van-dusen-quits-pan-american.html | Van Dusen Quits Pan American | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/john-cochrane.html | JOHN COCHRANE | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/the-commonwealth-goes-east.html | THE COMMONWEALTH GOES EAST | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/yale-sleuths-explore-mysteries-in-monumental-boswell-papers-wife.html | Yale 'Sleuths' Explore Mysteries In Monumental Boswell Papers; WIFE AND HUSBAND TEAM WORKING ON BOSWELL PAPERS'SLEUTHS' EXPLORE BOSWELL'S PAPERS | True | By Richard H. Parke Special To the New York Times. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/troupe-gives-benefit-tonight.html | Troupe Gives Benefit Tonight | True | | | C1B 226406 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/belloise-out-of-action-young-to-take-his-place-against-portuguez-in.html | BELLOISE OUT OF ACTION; Young to Take His Place Against Portuguez in Garden Bout | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/bruins-halt-wings-for-first-time-43-register-initial-victory-over.html | BRUINS HALT WINGS FOR FIRST TIME, 4-3; Register Initial Victory Over Detroit Six in 8 Games This Season as Bettio Stars | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/15th-annual-british-epiphany-festival-here-stresses-common-heritage.html | 15th Annual British Epiphany Festival Here Stresses Common Heritage With the U.S. | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/william-r-neff.html | WILLIAM R. NEFF | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/quirino-sees-ties-to-peiping-later-philippine-president-arriving-in.html | QUIRINO SEES TIES TO PEIPING LATER; Philippine President, Arriving in U.S., Holds Recognition of Red China 'Inevitable' | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/nursing-unit-to-mark-founding-wednesday.html | NURSING UNIT TO MARK FOUNDING WEDNESDAY | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/pennsylvania-maple-sap-early.html | Pennsylvania Maple Sap Early | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/robert-h-davenport.html | ROBERT H. DAVENPORT | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/yonkers-plans-doubled-city-last-year-rated-next-to-new-york-in-new.html | YONKERS PLANS DOUBLED; City Last Year Rated Next to New York in New Housing | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/monaco-right-wing-wins-threeparty-coalition-gains-11-seats-in.html | MONACO RIGHT WING WINS; Three-Party Coalition Gains 11 Seats in Principality's Vote | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/weitmanlucas.html | Weitman--Lucas | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/de-rochemont-signs-columbia-contract.html | DE ROCHEMONT SIGNS COLUMBIA CONTRACT | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/jockey-dies-after-spill-rettele-succumbs-as-result-of-injuries-at.html | JOCKEY DIES AFTER SPILL; Rettele Succumbs as Result of Injuries at Phoenix Track | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/lummus-co-leases-madison-ave-space.html | LUMMUS CO. LEASES MADISON AVE. SPACE | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/eca-prods-bonn-on-output-of-food-mission-chief-tells-adenauer.html | E.C.A. PRODS BONN ON OUTPUT OF FOOD; Mission Chief Tells Adenauer Germans Must Expand Production of Farms | True | By Jack Raymond Special To The New York Times. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/lichtenstein-art-show-artist-at-opening-of-exhibition-of-oils-at.html | LICHTENSTEIN ART SHOW; Artist at Opening of Exhibition of Oils at Brandeis U. | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/economics-group-elects-sheehan.html | Economics Group Elects Sheehan | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/bachs-art-of-fugue-heard-at-town-hall.html | BACH'S 'ART OF FUGUE' HEARD AT TOWN HALL | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/no-comment-in-washington.html | No Comment in Washington | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/soviet-is-scornful-of-us-china-stand-says-truman-and-acheson.html | SOVIET IS SCORNFUL OF U.S. CHINA STAND; Says Truman and Acheson Statements Hide 'Bankrupt Policy of Interference' | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/miss-gillars-appeal-up-today.html | Miss Gillars' Appeal Up Today | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/mgrath-upholds-fbi-wiretapping-criticism-by-fly-believed-cause-of.html | MGRATH UPHOLDS F.B.I. WIRETAPPING; Criticism by Fly Believed Cause of Attorney General's Stand --Present Policy Is Kept | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/at-ordination-in-st-marks-church-inthebouwerie.html | AT ORDINATION IN ST. MARK'S CHURCH IN-THE-BOUWERIE | True | The New York Times | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/aid-for-48000-jews-overseas-held-essential-before-summer.html | Aid for 48,000 Jews Overseas Held Essential Before Summer | True | The New York Times | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/his-ship-shelled-off-shanghai.html | HIS SHIP SHELLED OFF SHANGHAI | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/plans-factory-in-east-indiana-prefab-housing-concern-to-locate-near.html | PLANS FACTORY IN EAST; Indiana 'Prefab' Housing Concern to Locate Near Elmira, N.Y. | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/robert-c-montgomery.html | ROBERT C. MONTGOMERY | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/hansi-h-gattegno-married.html | Hansi H. Gattegno Married | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/burmil-to-boost-hosiery-output.html | Bur-Mil to Boost Hosiery Output | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/smoke-empties-theatre-fire-in-ventilation-duct-routs-700-from-movie.html | SMOKE EMPTIES THEATRE; Fire in Ventilation Duct Routs 700 From Movie House | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/trapped-as-iowa-house-burns.html | Trapped as Iowa House Burns | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/goldstein-to-get-award-will-be-honored-as-referee-of-year-by-ring.html | GOLDSTEIN TO GET AWARD; Will Be Honored as 'Referee of Year' by Ring Writers | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/heads-new-york-area-for-zenith-radio-corp.html | Heads New York Area For Zenith Radio Corp. | True | Koopman-Neumer | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/advertising-news-and-notes-dfs-again-tops-radio-billing-heads.html | Advertising News and Notes; D-F-S Again Tops Radio Billing Heads Murray Appliance Ads Accounts Personnel | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/humerigano.html | Hume--Rigano | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/asks-higher-payroll-tax-liberal-party-for-more-disability-aid-by.html | ASKS HIGHER PAYROLL TAX; Liberal Party for More Disability Aid by Employers | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/hobbyist-found-dead-in-knot-experiment.html | HOBBYIST FOUND DEAD IN KNOT EXPERIMENT | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/bohack-leases-brooklyn-store.html | Bohack Leases Brooklyn Store | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/auto-sales-in-1950-may-be-10-lower-last-years-6200000-output.html | AUTO SALES IN 1950 MAY BE 10% LOWER; Last Year's 6,200,000 Output Unlikely to Be Equaled, Says Department of Commerce GOOD YEAR FOR MACHINERY Drop Foreseen in Production of Transportation, Industrial and Agriculture Equipment Good Year for Machinery | | | | C1B 226406 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/group-from-home-to-see-revue.html | Group From Home to See Revue | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/belgian-heads-ilo-body.html | Belgian Heads I.L.O. Body | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/books-of-the-times-a-novel-about-book-publishing-on-getting.html | Books of the Times; A Novel About Book Publishing On Getting Publicity for Authors | | By Orville Prescott | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/patterns-of-the-times-tops-for-fashions.html | Patterns of The Times: Tops For Fashions | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/cotton-has-gains-of-15-to-50-points-entries-into-loan-stock-are.html | COTTON HAS GAINS OF 15 TO 50 POINTS; Entries Into Loan Stock Are Lower Than a Week Before and Repossessions Rise 3,500,000 Bale Total Forecast | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/hainesmurray-bout-tonight.html | Haines-Murray Bout Tonight | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/william-j-sessions.html | WILLIAM J. SESSIONS | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/rev-dr-george-huntley.html | REV. DR. GEORGE HUNTLEY | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/peiping-urges-un-oust-nationalists-message-demanding-expulsion-from.html | PEIPING URGES U.N. OUST NATIONALISTS; Message Demanding Expulsion From Security Council Sent to Romulo, Lie, Nations PEIPING URGES U.N. OUST NATIONALISTS | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/american-overseas-moving-to-idlewild.html | AMERICAN OVERSEAS MOVING TO IDLEWILD | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/municipal-offerings-to-climb-this-week.html | MUNICIPAL OFFERINGS TO CLIMB THIS WEEK | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/bankers-trust-reports-colt-sees-danger-in-momentum-of-government.html | BANKERS TRUST REPORTS; Colt Sees Danger in Momentum of Government Spending 'CHEAP MONEY' SEEN AS INFLATION PERIL | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/teacher-needs-by-states.html | Teacher Needs by States | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/35-donors-send-1018-to-neediest-in-all-to-date-10748-gifts-have.html | 35 DONORS SEND $1,018 TO NEEDIEST; In All, to Date, 10,748 Gifts Have Accumulated $296,042 for 38th Annual Appeal LARGEST OF DAY IS $500 Redirected Letter Brings $50 and Two Children Give $2, 'for Some Poor People' A Long Way Around Building a Boy's Life DAY'S GIFTS FOR NEEDIEST | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/william-b-miller.html | WILLIAM B. MILLER | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/milonefullum.html | Milone--Fullum | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/un-book-presents-statistics-of-world.html | U.N. BOOK PRESENTS STATISTICS OF WORLD | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/bloomfieldmeyerson.html | Bloomfield--Meyerson | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/democrats-drive-for-senate-gains-campaign-leaders-say-they-may-win.html | DEMOCRATS DRIVE FOR SENATE GAINS; Campaign Leaders Say They May Win 3 to 6 Seats in '50 --G.O.P. Hopes to Hold Own Group to Meet With Biffle G.O.P. Chances Seen Slimmer Wiley a Democratic Target | True | By W.h. Lawrence Special To the New York Times. | | C1B 226406 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/coal-miners-halt-at-consolidation-and-hc-frick-pits-two-biggest.html | COAL MINERS HALT AT CONSOLIDATION AND H.C. FRICK PITS; Two Biggest Companies in the Bituminous Field Victims of Scattered Walkouts WEEK DEMONSTRATION ON Operators See Lewis Using 'Harassing' Action Further to Call 25,000 Off Jobs Coal Miners Start Week's Strike At Consolidation and Frick Pits | True | By A.h. Raskin | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/mintyre-gains-ski-title-triumphs-in-new-york-slalom-meetmiss.html | MINTYRE GAINS SKI TITLE; Triumphs in New York Slalom Meet--Miss Bombard Wins | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/trust-laws-asked-in-coal-union-case-senator-robertson-to-urge.html | TRUST LAWS ASKED IN COAL UNION CASE; Senator Robertson to Urge Congress for Application in Some Labor Actions Three-Day Week Continues Taft to Meet With Dealers | True | By Jay Walz Special To the New York Times. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/tragedy-and-its-lesson.html | TRAGEDY AND ITS LESSON | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/radio-and-television-silver-skates-finals-at-garden-tonight-will-be.html | Radio and Television; Silver Skates Finals at Garden Tonight Will Be Carried by WPIX at 8 P.M. | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/deirdre-g-jones-will-be-married-senior-at-vassar-is-betrothed-to-h.html | DEIRDRE G. JONES WILL BE MARRIED; Senior at Vassar Is Betrothed to Charles LeBoutillier, in His Final Year at Brown U. | True | White | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/harvard-25-elects-cowles.html | Harvard '25 Elects Cowles | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/chinese-nationalist-troops-and-civilians-entering-french-indochina.html | CHINESE NATIONALIST TROOPS AND CIVILIANS ENTERING FRENCH INDO-CHINA | True | The New York Times (Paris Bureau) | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/kathleen-ferrier-heard-at-concert-british-contralto-presented-by.html | KATHLEEN FERRIER HEARD AT CONCERT; British Contralto Presented by New Friends of Music-- Berkshire Quartet Plays | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/infantry-chorus-at-carnegie-hall-de-paur-ensemble-displays.html | INFANTRY CHORUS AT CARNEGIE HALL; De Paur Ensemble Displays Technical Precision and Fine Musicianship Program Well Varied Some Reservations | True | By Olin Downes | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/demand-for-steel-expected-to-hold-optimistic-forecast-of-first.html | DEMAND FOR STEEL EXPECTED TO HOLD; Optimistic Forecast of First Quarter of Year Made Despite High Production Rate Factors for Demand DEMAND FOR STEEL EXPECTED TO HOLD | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/storms-in-atlantic-delay-ship-arrivals.html | STORMS IN ATLANTIC DELAY SHIP ARRIVALS | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/donovan-plane-bid-arouses-hongkong-british-paper-critical-of-his.html | DONOVAN PLANE BID AROUSES HONGKONG; British Paper, Critical of His Press Parley, Says Courts of Colony Are Independent | True | By Tillman Durdin Special To the New York Times. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/rome-in-baseball-league.html | Rome in Baseball League | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/no-message-is-received-five-recognize-reds.html | No Message Is Received; Five Recognize Reds | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/harlem-asks-action-on-rights.html | Harlem Asks Action on Rights | True | | | C1B 226406 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/oppose-broiler-supports-maryland-poultry-raisers-seek-to-end.html | OPPOSE BROILER SUPPORTS; Maryland Poultry Raisers Seek to End Glutted Market | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/summary-of-last-week-in-new-york-markets-stock-exchange.html | Summary of Last Week In New York Markets; Stock Exchange | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/miss-burroughs-recital-soprano-sings-numbers-in-four-languages-at.html | MISS BURROUGHS RECITAL; Soprano Sings Numbers in Four Languages at Times Hall | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/5-ship-lines-sign-for-us-subsidies-pacts-made-with-concerns-that.html | 5 SHIP LINES SIGN FOR U.S. SUBSIDIES; Pacts Made With Concerns That Had Agreements Prior to World War II | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/silver-skates-card-set-top-speed-and-figure-stars-compete-at-garden.html | SILVER SKATES CARD SET; Top Speed and Figure Stars Compete at Garden Tonight | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/german-reds-push-offensive-in-ruhr-western-communists-directed-to.html | GERMAN REDS PUSH OFFENSIVE IN RUHR; Western Communists Directed to Join Radical Groups That Demand Occupation's End Reds in West Instructed Emphasis on Freedom | True | By Drew Middleton Special To the New York Times. | | | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/doris-lewin-married-attended-by-cousin-at-wedding-to-robert-n.html | DORIS LEWIN MARRIED; Attended by Cousin at Wedding to Robert N. Neuman | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/second-chess-spot-to-miss-rudenko-she-traits-mme-silans-by-half-a.html | SECOND CHESS SPOT TO MISS RUDENKO; She Traits Mme. Silans by Half a Point After Adjourned Contests at Moscow | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/oneyear-maturities-of-us-52148092294.html | ONE-YEAR MATURITIES OF U.S. $52,148,092,294 | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/french-skiing-to-pazzi-booth-macdonald-us-38th-as-brother-is.html | FRENCH SKIING TO PAZZI; Booth MacDonald, U.S., 38th as Brother Is Disqualified | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/svanholm-thebom-to-sing-in-lohengrin.html | SVANHOLM, THEBOM TO SING IN 'LOHENGRIN' | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/soviet-blast-not-detected.html | Soviet Blast Not Detected | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/flying-arrow-hit-12-times-by-nationalist-warship-shells-flying.html | Flying Arrow Hit 12 Times By Nationalist Warship Shells; FLYING ARROW HIT BY DOZEN SHELLS | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/mrs-anna-fonseca.html | MRS. ANNA FONSECA | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/revival-will-open-tomorrow.html | Revival Will Open Tomorrow | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/mulloy-conquers-grant-miami-netman-wins-dixie-title-in-singles-by.html | MULLOY CONQUERS GRANT; Miami Netman Wins Dixie Title in Singles by 6-1, 6-4, 6-2 | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/todays-music-events.html | Today's Music Events | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/the-screen-in-review-the-hidden-room-britishmade-psychological.html | THE SCREEN IN REVIEW; 'The Hidden Room,' British-Made Psychological Drama, Opens at Broadway Embassy | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/rev-tobias-b-opsal.html | REV. TOBIAS B. OPSAL | True | | | C1B 226406 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/hadassah-drive-opens-new-york-chapter-seeks-50000-additional.html | HADASSAH DRIVE OPENS; New York Chapter Seeks 50,000 Additional Members | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/mary-bothwell-sings-soprano-presents-program-of-lieder-at-town-hall.html | MARY BOTHWELL SINGS; Soprano Presents Program of Lieder at Town Hall | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/prize-foxhound-returns-dog-lost-in-essex-hunt-run-turns-up-49-hours.html | PRIZE FOXHOUND RETURNS; Dog Lost in Essex Hunt Run Turns Up 49 Hours Late | | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/french-seize-viet-nam-leader.html | French Seize Viet Nam Leader | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/sumeria-and-the-triangle.html | SUMERIA AND THE TRIANGLE | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/ralph-j-immediato.html | RALPH J. IMMEDIATO | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/socialist-branch-backs-de-gasperi-right-wing-votes-to-resume.html | SOCIALIST BRANCH BACKS DE GASPERI; Right Wing Votes to Resume Collaboration in Italy, but Lays Down Conditions Somaliland Action Required Socialists Lay Down Conditions | | By Arnaldo Cortesi Special To the New York Times. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/low-mark-in-corn-receipts-others-outbid-chicago-markets-as-movement.html | LOW MARK IN CORN RECEIPTS; Others Outbid Chicago Markets as Movement Dwindles | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/crate-of-dead-war-flier-goes-abroad-full-of-toys.html | Crate of Dead War Flier Goes Abroad Full of Toys | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/army-chapel-dedicates-new-cookbook-carillon.html | Army Chapel Dedicates New 'Cookbook' Carillon | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/henry-h-fallon-56-newark-detective.html | HENRY H. FALLON, 56, NEWARK DETECTIVE | | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/sweden-names-ski-team-11-men-one-woman-to-compete-in-world-title.html | SWEDEN NAMES SKI TEAM; 11 Men, One Woman to Compete in World Title Games Here | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/bank-officials-to-confer.html | Bank Officials to Confer | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/oldest-horse-in-race-wins.html | Oldest Horse in Race Wins | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/rainstorm-halts-open-golf-on-coast-third-round-postponed-after-most.html | RAINSTORM HALTS OPEN GOLF ON COAST; Third Round Postponed After Most of Field Plays Under Protest at Los Angeles Storm Breaks Early Vines Registers a 78 | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/cohenresnick.html | Cohen--Resnick | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/georgia-to-ponder-award-for-railroad-feat-of-62.html | Georgia to Ponder Award For Railroad Feat of '62 | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/100-transit-police-added-force-increased-by-200-last-week-is.html | 100 TRANSIT POLICE ADDED; Force, Increased by 200 Last Week, Is Strengthened Further | True | | | C1B 226406 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/canadas-new-consul-assumes-post-today.html | Canada's New Consul Assumes Post Today | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/adolfo-continho.html | ADOLFO CONTINHO | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/bills-drive-near-goal-buffalo-club-will-make-formal-bid-for.html | BILLS DRIVE NEAR GOAL; Buffalo Club Will Make Formal Bid for Franchise Today | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/dr-alfonso-r-castelao.html | DR. ALFONSO R. CASTELAO | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/hospital-fire-toll-may-mount-to-40-38-bodies-found-two-missing-in.html | HOSPITAL FIRE TOLL MAY MOUNT TO 40; 38 Bodies Found, Two Missing in Iowa Catastrophe--4 Die as Flames Sweep Home | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/georgia-sets-us-first-led-in-1949-illicit-stills.html | Georgia Sets U.S. 'First'; Led in 1949 Illicit Stills | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/bank-notes.html | BANK NOTES | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/spain-interns-germans-madrid-paper-says-300-deserters-can-go-home.html | SPAIN INTERNS GERMANS; Madrid Paper Says 300 Deserters Can Go Home if Costs Are Paid | True | Special to THE NEW YORK TIMES. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/bears-to-engage-dons-coast-schools-to-play-nov-18-on-gridiron-at.html | BEARS TO ENGAGE DONS; Coast Schools to Play Nov. 18 on Gridiron at Berkeley | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/albanian-parliament-to-meet.html | Albanian Parliament to Meet | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/us-schools-still-impaired-despite-gains-in-teachers-millions-of.html | U.S. Schools Still Impaired Despite Gains in Teachers; Millions of Children Also Are Handicapped by Lack of Facilities, Survey Shows-- Some States Report Improvements LACK OF TEACHERS STILL PLAGUES U.S. Vast Building Planned South to Suffer Most New York Ranks Second Teacher Personnel Rises Operating Costs Set Record Improved Conditions Seen | True | By Benjamin Fine | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/head-hellinger-benefit.html | Head Hellinger Benefit | True | | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/attlee-pays-sunday-visit-to-king-spurs-talk-of-february-election.html | Attlee Pays Sunday Visit to King; Spurs Talk of February Election; ATTLEE VISITS KING; FEB. 23 VOTE SEEN | True | By Raymond Daniell Special To the New York Times. | | C1B 226406 | |
| 1950-01-09 | 1950-01-09 | https://www.nytimes.com/1950/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 226406 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/guaranty-trust-nets-less-in-year-17678149-profit-is-off-from.html | GUARANTY TRUST NETS LESS IN YEAR; $17,678,149 Profit Is Off From $18,223,668--Report Assails Federal Deficit GUARANTY TRUST NETS LESS IN YEAR Conservative on Outlook Deposit Insurance "Drain" | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/booksauthors.html | Books--Authors | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/events-today.html | Events Today | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/london-water-low-too.html | London Water Low, Too | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/bee-king-wee-hal-tropical-winners-boost-apprentice-culmones-total.html | BEE KING, WEE HAL TROPICAL WINNERS; Boost Apprentice Culmone's Total to 36 at Meeting-- Double for Atkinson Crowd of 10,107 Scores in the Opener | True | | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/miners-rejecting-british-pay-freeze-rebuff-to-governments-plan.html | MINERS REJECTING BRITISH PAY FREEZE; Rebuff to Government's Plan Endorsed by Union Council Is Registered in Vote | True | By Benjamin Welles Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/taxi-fare-rise-bill-set-sharkey-to-introduce-measure-in-city.html | TAXI FARE RISE BILL SET; Sharkey to Introduce Measure in City Council Today | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/saving-of-water-hard-for-industry-equipment-supplies-needed-for.html | SAVING OF WATER HARD FOR INDUSTRY; Equipment, Supplies Needed for Program Not Available or Require Long Wait SAVING OF WATER HARD FOR INDUSTRY | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/sears-prices-cut-7-in-spring-cat-alogue.html | SEARS PRICES CUT 7% IN SPRING CAT ALOGUE | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/permanente-to-pay-80c-extra.html | Permanente to Pay 80c Extra | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/connally-charges-critics-pervert-us-china-policy-says-target-of.html | CONNALLY CHARGES CRITICS 'PERVERT' U.S. CHINA POLICY; Says Target of Republicans Is Truman--Knowland Likens Texan to Chamberlain 'LEAK' OF MEMO AN ISSUE Debate Is Prelude to Acheson Review--Formosa Defends Shelling of U.S. Vessel Demands Resumed Republicans 'Pervert' U.S. Policy On China, Connally Tells Senate Formosa Cease-Fire Sought | True | By William S. White Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/fund-to-aid-polio-care-mary-macarthur-memorial-will-support.html | FUND TO AID POLIO CARE; Mary MacArthur Memorial Will Support Research Work | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/marthur-asked-for-ship-soviet-offers-to-return-2500-japanese.html | MARTHUR ASKED FOR SHIP; Soviet Offers to Return 2,500 Japanese Prisoners on It | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/the-1951-budget.html | THE 1951 BUDGET | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/buffalo-has-big-winter-fleet.html | Buffalo Has Big Winter Fleet | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/heads-representatives-of-grocery-producers.html | Heads Representatives Of Grocery Producers | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/foundry-workers-strike.html | Foundry Workers Strike | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/upton-s-jefferys-newspaper-man-85.html | UPTON S. JEFFERYS, NEWSPAPER MAN, 85 | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mdermott-beats-blum-takes-2mile-event-on-silver-skates-program-at.html | M'DERMOTT BEATS BLUM; Takes 2-Mile Event on Silver Skates Program at Garden | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/614144-net-shown-by-western-union-novembers-operating-loss-is.html | $614,144 NET SHOWN BY WESTERN UNION; November's Operating Loss Is Offset by $767,204 profit on Sale of Securities OTHER UTILITY REPORTS | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/all-northwest-china-conquered-say-reds.html | ALL NORTHWEST CHINA CONQUERED, SAY REDS | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mrs-james-c-meany.html | MRS. JAMES C. MEANY | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/peanut-men-to-seek-unlimited-output.html | PEANUT MEN TO SEEK UNLIMITED OUTPUT | True | | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/john-j-brady.html | JOHN J. BRADY | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/attendance-drop-in-sports-forecast-exception-seen-for-college-and.html | ATTENDANCE DROP IN SPORTS FORECAST; Exception Seen for College and Pro Football--Boom for Boxing if Louis Returns | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/wilks-in-cardinal-fold.html | Wilks in Cardinal Fold | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/jersey-democrats-get-constitution-provision-for-meetings-called.html | JERSEY DEMOCRATS GET CONSTITUTION; Provision for Meetings Called Kenny Victory--Hague Wins in Executive Committee | | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/japanese-imperial-couple-as-fond-grandparents.html | JAPANESE IMPERIAL COUPLE AS FOND GRANDPARENTS | True | The New York Times (Tokyo Bureau) | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/venezuela-will-pay-full-cost-of-190000-to-relocate-bolivar-statue.html | Venezuela Will Pay Full Cost of $190,000 To Relocate Bolivar Statue in Central Park | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/citizenship-lost-high-court-rules-62-decision-finds-woman-who-wed.html | CITIZENSHIP LOST, HIGH COURT RULES; 6-2 Decision Finds Woman Who Wed Italian Envoy Bound by Document She Signed Other Rulings Unanimous | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/miss-truman-sings-in-syracuse.html | Miss Truman Sings in Syracuse | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/irving-r-lederer.html | IRVING R. LEDERER | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/edison-g-williams.html | EDISON G. WILLIAMS | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/gubitchev-loses-bid-for-immunity-plea-for-dismissal-is-still.html | Gubitchev Loses Bid for Immunity; Plea for Dismissal Is Still Pending; GUBITCHEV LOSES BID FOR IMMUNITY Coplon Superior to Testify Defense Argument Answered | True | By Charles Grutzner | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/20-less-funds-requested-for-all-our-foreign-relations-president.html | 20% Less Funds Requested For All Our Foreign Relations; President Asks $3,100,000,000 for Europe, With Total at $4,711,000,000--Recovery Plans Are Linked to 'Grave' Situation VAST SUM IS ASKED FOR AID TO EUROPE Hoffman Warns on Cuts 1950 Expenditures Low Aid to Underdeveloped Areas | True | By Felix Belair Jr. Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/steve-oneill-with-red-sox.html | Steve O'Neill With Red Sox | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/military-cost-is-up-1951-outlay-estimated-at-13-545-000000-a-rise.html | MILITARY COST IS UP; 1951 Outlay Estimated at $13, 545, 000,000, a Rise of $400,000,000 NAVY FUNDS CUT SHARPLY Truman Sets $4,434,000,000 for Air Force as Sea Arm Drops to $3,881,000,000 DEFENSE BUDGET AT $13,545,000,000 Manpower Reduction Asked Asks for Draft Extension Asks Funds for New Weapons 68,600 Reservists for Air Force | True | By Austin Stevens Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/richard-cheesman.html | RICHARD CHEESMAN | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/apartment-houses-conveyed-in-bronx.html | APARTMENT HOUSES CONVEYED IN BRONX | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/to-leave-cohen-goldman-co.html | To Leave Cohen, Goldman & Co. | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/bisons-train-at-avon-park.html | Bisons Train at Avon Park | True | | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/to-discuss-britains-economy.html | To Discuss Britain's Economy | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/french-reds-strike-to-aid-indochinese.html | FRENCH REDS STRIKE TO AID INDO-CHINESE | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/institute-adds-trustees-eisenhower-among-5-elected-to-crippled-and.html | INSTITUTE ADDS TRUSTEES; Eisenhower Among 5 Elected to Crippled and Disabled Board | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/coffe-futures-in-sharp-advance-report-of-colombian-decision-to.html | COFFE FUTURES IN SHARP ADVANCE; Report of Colombian Decision to Raise Prices Spurs Market --Sugar, Rubber Firm | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/housing-race-tag-erased-charlotte-n-c-gets-200-extra-units-on.html | HOUSING RACE TAG ERASED; Charlotte, N. C., Gets 200 Extra Units on Anti-Bias Action | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/arrival-of-buyers-arrival-of-buyers-a-rrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS A RRIVAL OF BUYERS | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/library-honors-gertrude-stein.html | Library Honors Gertrude Stein | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/barrows-jury-picked-murder-charge-against-youth-to-be-started.html | BARROWS JURY PICKED; Murder Charge Against Youth to Be Started Tomorrow | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/pension-pact-is-reached-steel-union-in-agreement-with-american.html | PENSION PACT IS REACHED; Steel Union in Agreement With American Locomotive | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/fesler-to-remain-ohio-state-coach-gets-1500-rise-promise-of.html | FESLER TO REMAIN OHIO STATE COACH; Gets $1,500 Rise, Promise of Professorship After Ending Career at Helm of Eleven Fesler Confers With Bevis To Start Fourth Season | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/posts-security-for-fines-lawyer-presents-20000-check-for-3-of-11.html | POSTS SECURITY FOR FINES; Lawyer Presents $20,000 Check for 3 of 11 Convicted Reds | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/dr-fredric-w-splint.html | DR. FREDRIC W. SPLINT | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/adolph-h-martin.html | ADOLPH H. MARTIN | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/sports-today.html | Sports Today | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/3-pilot-projects-for-arabs-urged-clapp-mission-in-final-report-asks.html | 3 PILOT PROJECTS FOR ARABS URGED; Clapp Mission, in Final Report, Asks Plans for Jordan, Arab Part of Palestine, Syria Three Projects Recommended | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/maryland-picks-cocaptains.html | Maryland Picks Co-Captains | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/hofstra-defeats-mexico-triumphs-6734-as-fowley-fitzgerald-lead.html | HOFSTRA DEFEATS MEXICO; Triumphs, 67-34, as Fowley, Fitzgerald Lead Attack | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/woolworth-aide-elected-to-board-of-grand-union.html | Woolworth Aide Elected To Board of Grand Union | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/yanks-to-start-contract-roundup-with-dimaggio-holding-spotlight.html | Yanks to Start Contract Round-Up With DiMaggio Holding Spotlight; Club Will Mail 31 Documents Next Week for Pennant Winners--Clipper Is Expected to Remain at $100,000 Mark Interest in the Clipper Henrich May Sign Here | True | By James P. Dawson | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/3240-on-strike-in-state.html | 3,240 on Strike in State | True | | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/philadelphia-skaters-win.html | Philadelphia Skaters Win. | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/many-schulte-units-cut-cigarette-prices.html | MANY SCHULTE UNITS CUT CIGARETTE PRICES | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/steel-price-hearing-will-open-on-jan-24.html | STEEL PRICE HEARING WILL OPEN ON JAN. 24 | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/would-push-mens-childrens-hose-constantine-tells-forum-big-market.html | WOULD PUSH MEN'S, CHILDREN'S HOSE; Constantine Tells Forum Big Market Is Neglected in Zeal to Promote Women's Lines | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/topics-of-the-day-in-wall-street-a-dark-horse-treasury-call-crude.html | TOPICS OF THE DAY IN WALL STREET; A Dark Horse? Treasury Call Crude Oil Market Money Market Missouri Pacific Reorganization | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/hilda-osterhout-becomes-fiancee-writer-a-vassar-alumna-will-become.html | HILDA OSTERHOUT BECOMES FIANCEE; Writer, a Vassar Alumna, Will Become Bride of Brinton Coxe Young, Yale '39 | True | Blackstone | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/father-sons-burned-in-apartment-blaze.html | FATHER, SONS BURNED IN APARTMENT BLAZE | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/city-relief-cuts-opposed-social-agencies-ask-deferment-pending.html | CITY RELIEF CUTS OPPOSED; Social Agencies Ask Deferment Pending Conference on Needs | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/educators-group-assails-doctors-deanscommittee-says-medical.html | EDUCATORS' GROUP ASSAILS DOCTORS; Deans'Committee Says Medical Profession Limits Students in 'Petrillo Economics' EDUCATORS' GROUP ASSAILS DOCTORS Part of Resolution Dropped Just Can't Get In" | True | By Benjamin Fine Specila To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/somaliland-talks-begin-un-trustee-unit-meets-to-draft-italian.html | SOMALILAND TALKS BEGIN; U.N. Trustee Unit Meets to Draft Italian Administration Terms | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/garyknobloch.html | Gary--Knobloch | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mr-lewis-emergency.html | MR LEWIS EMERGENCY | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/parliamentary-elections-in-soviet-set-for-march-12.html | Parliamentary Elections In Soviet Set For March 12 | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/asset-value-rises-for-lehman-corp-net-worth-102838120-gain-of.html | ASSET VALUE RISES FOR LEHMAN CORP.; Net Worth $102,838,120, Gain of $18,000,000 in 6 Months -- Purchases Exceed Sales ASSET VALUE RISES FOR LEHMAN CORP. | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/appraisers-group-meets.html | Appraisers' Group Meets | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/labor-here-to-scan-firm-political-tie-pac-is-told-afl-and-cio.html | LABOR HERE TO SCAN FIRM POLITICAL TIE; P.A.C. Is Told A.F.L. and C.I.O. Leaders in New York City Will Meet in Few Days Roosevelt, Fitzpatrick Praised Not in Anybody's Pocket" | True | By A.h. Raskin Special To the New York Times. | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/loan-interest-up-average-on-new-york-banks-business-232-last-month.html | LOAN INTEREST UP; Average on New York Banks' Business 2.32% Last Month | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/5year-plan-wired-for-sound.html | 5-Year Plan Wired for Sound | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/daniel-p-higgins.html | DANIEL P. HIGGINS | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/miss-karff-chess-victor-defeats-miss-germanova-after-40-moves-in.html | MISS KARFF CHESS VICTOR; Defeats Miss Germanova After 40 Moves in Moscow Event | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/turnesa-is-forced-out-jim-quits-tourney-because-of-pulled-shoulder.html | TURNESA IS FORCED OUT; Jim Quits Tourney Because of Pulled Shoulder Muscle | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/theatre-leaders-at-brady-service-three-generations-from-field-mourn.html | THEATRE LEADERS AT BRADY SERVICE; Three Generations From Field Mourn Noted Producer at St. Malachy's Church | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/greek-bread-from-american-flour.html | GREEK BREAD FROM AMERICAN FLOUR | True | The New York Times (Washington Bureau) | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/news-magazines-confiscated.html | News Magazines Confiscated | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/selser-quits-congress-race.html | Selser Quits Congress Race | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/text-of-president-trumans-message-to-congress-outlining-the.html | Text of President Truman's Message to Congress Outlining the National Budget; BUDGET TOTALS Spur to Prosperity Cited Reserves Funds Rising Peace as Major Objective Point Four Plea Renewed Interest on Debt Lower For Continued Expansion Long-Term Assets Added Agencies' Work Reviewed Public Works at Minimum Management Improvement Program COMPARISON OF BUDGET RECEIPTS AND EXPENDITURES BY FUNCTION APPENDIX. 5 Aggressive Program of Management Improvement Is Urged in the Various Agencies Cooperation on Taxing Budget Receipts Public Debt Budget Expenditures and Authorizations BUDGET EXPENDITURES AND AUTHORIZATIONS BY MAJOR FUNCTION Programs INTERNATIONAL AFFAIRS AND FINANCE INTERNATIONAL AFFAIRS AND FINANCE For Spur to Exports Aid Urged for Korea Lifting World Standards Loans Abroad Backed Building Defense Plan NATIONAL DEFENSE Efficient Defense Pushed 725,000 Defense Employes Arms Research Backed LOOKING OVER THE PRESIDENT'S BUDGET MESSAGE Vast Expenditures Are Projected in Line With Expansion of National Defense Modernizing Is Planned Stand-by Plants in View Stockpiles Accelerated VETERANS' | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/adoption-fee-fixed-on-basis-of-income-free-synagogue-agency-plan-is.html | ADOPTION FEE FIXED ON BASIS OF INCOME; Free Synagogue Agency Plan Is Seen as Another Step Against Black Market | True | | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/books-of-the-times-style-is-intricate-and-artificial-a-lost-chance.html | Books of the Times; Style Is Intricate and Artificial A Lost Chance for Satire | True | By Orville Prescott | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/britain-to-reduce-unrequited-trade-cripps-says-he-will-cut-drain-on.html | BRITAIN TO REDUCE UNREQUITED TRADE; Cripps Says He Will Cut Drain on the Sterling Balances-- Deficit Is 110,000,000 Helped Fight "Cold War" Still Expects Surplus Hopes for New Dollar Talks | True | By Raymond Daniell Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/exhibit-and-prizes-aid-young-artists-winners-of-emily-lowe-award.html | EXHIBIT AND PRIZES AID YOUNG ARTISTS; Winners of Emily Lowe Award Show Work, and Nine Win Total of $2,000 in Cash Cooper Union Has Winners | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/newspaper-aid-praised-cancer-experts-say-sufferers-gain-by-care.html | NEWSPAPER AID PRAISED; Cancer Experts Say Sufferers Gain by Care Publicity | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/miss-helen-hatfield.html | MISS HELEN HATFIELD | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/will-help-salvation-army.html | Will Help Salvation Army | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/odwyer-names-factfinders-to-sift-transit-pay-demands-they-include.html | O'Dwyer Names Fact-Finders To Sift Transit Pay Demands; They Include Cole, Kheel, Mulrooney, Morgan-- T.W.U. Is Pleased Mayor Names Fact-Finding Board On Demands of Transit Workers | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/michigan-trips-indiana-murrays-lastsecond-tipin-shot-brings-6967.html | MICHIGAN TRIPS INDIANA; Murray's Last-Second Tip-In Shot Brings 69-67 Victory | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/golf-award-to-crosby-richardson-trophy-voted-to-the-singer-by.html | GOLF AWARD TO CROSBY; Richardson Trophy Voted to the Singer by Nation's Writers | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/investment-spur-proposed-by-sec-commission-urges-advantages-of.html | INVESTMENt SPUR PROPOSED BY S.E.C.; Commission Urges Advantages of Protecting Buyers of Unregistered Securities WOULD DISPEL 'MYSTERY' New Report to Congress Gives Further Evidence of Plan to Get Prompt Action 'Insiders' Would Be Curbed Neew Greater Than Ever 159 Companies Examined | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/three-join-music-benefit-tibbett-duopianists-to-aid-philharmonio.html | THREE JOIN MUSIC BENEFIT; Tibbett, Duo-Pianists to Aid Philharmonio Pension Fund | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/1156000-is-raised-for-negro-colleges.html | $1,156,000 IS RAISED FOR NEGRO COLLEGES | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/pakistan-warns-afghans-sees-dangers-in-neighbors-rash-policy-on.html | PAKISTAN WARNS AFGHANS; Sees 'Dangers' in Neighbor's 'Rash Policy' on Pathans | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/50000-miners-out-in-6state-strike-coal-dealers-demanding.html | 50,000 MINERS OUT IN 6-STATE STRIKE; COAL DEALERS DEMANDING CONGRESSIONAL ACTION | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/details-guarded-in-atomic-budget-truman-sets-817-million-for-bombs.html | DETAILS GUARDED IN ATOMIC BUDGET; Truman Sets 817 Million for Bombs and 'New Weapons,' an Increase of 144 Million No Hydrogen-Bomb Fund Projects Slated for Funds | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/cripps-is-all-for-profits-he-collects-tax-on-them.html | Cripps Is All for Profits; He Collects Tax on Them | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/fa-oneill-dead-prohibition-aide-us-commissioner-here-for-8-years.html | F.A. O'NEILL DEAD; PROHIBITION AIDE; U.S. Commissioner Here for 8 Years Handled Thousands of Liquor Law Violations. | True | The New York Times, 1934 |  | C1B 226407 |  |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mrs-matilda-u-meeker.html | MRS. MATILDA U. MEEKER | True | Special to THE NEW YORK TIMES. |  | C1B 226407 |  |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/faye-emerson-asks-divorce.html | Faye Emerson Asks Divorce | True |  |  | C1B 226407 |  |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/textile-revolution-seen-on-synthetics.html | TEXTILE REVOLUTION SEEN ON SYNTHETICS | True |  |  | C1B 226407 |  |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/to-wind-up-long-run.html | TO WIND UP LONG RUN | True |  |  | C1B 226407 |  |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/books-published-today.html | Books Published Today | True |  |  | C1B 226407 |  |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/wheat-leads-drop-in-chicago-grains-weakness-laid-to-reports-eca-has.html | WHEAT LEADS DROP IN CHICAGO GRAINS; Weakness Laid to Reports E.C.A. Has Cut Off Funds From France--Lard Cheaper | True | Special to THE NEW YORK TIMES. |  | C1B 226407 |  |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/advertising-news-and-notes-4as-tests-in-22-cities-creates-retailer.html | Advertising News and Notes; 4-A's Tests in 22 Cities Creates Retailer Campaign Ads Account | True |  |  | C1B 226407 |  |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/hearst-gets-army-honor-publisher-is-cited-for-aiding-rotc-rifle.html | HEARST GETS ARMY HONOR; Publisher is Cited for Aiding R.O.T.C. Rifle Skill | True |  |  | C1B 226407 |  |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/john-h-nehls.html | JOHN H. NEHLS. | True | Special to THE NEW YORK TIMES. |  | C1B 226407 |  |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mona-mary-lyght-affianced.html | Mona Mary Lyght Affianced | True | Special to THE NEW YORK TIMES. |  | C1B 226407 |  |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True |  |  | C1B 226407 |  |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/music-series-opens-sessions-and-mitropoulos-begin-town-hall-lecture.html | MUSIC SERIES OPENS; Sessions and Mitropoulos Begin Town Hall Lecture Programs | True |  |  | C1B 226407 |  |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/students-honor-rabbi-200-pay-tribute-on-counselors-15th-year-at.html | STUDENTS HONOR RABBI; 200 Pay Tribute on Counselor's 15th Year at Columbia | True |  |  | C1B 226407 |  |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/sports-of-the-times-ted-collins-picks-his-coach-tenuous-bond.html | Sports of the Times; Ted Collins Picks His Coach. Tenuous Bond Motivating Influences He Got the Job At Home | True | By Arthur Daley |  | C1B 226407 |  |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/axis-sally-plea-heard-attorney-argues-she-owed-us-no-allegiance.html | 'AXIS SALLY' PLEA HEARD; Attorney Argues She Owed U.S. No Allegiance, Asks Reversal | True |  |  | C1B 226407 |  |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/randolph-churchill-to-run.html | Randolph Churchill to Run | True |  |  | C1B 226407 |  |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/husband-upheld-on-note-high-court-clears-him-on-letter-wife.html | HUSBAND UPHELD ON NOTE; High Court Clears Him on Letter Wife Considered Indecent | True |  |  | C1B 226407 |  |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/maryland-press-wins-gag-battle-supreme-court-bars-a-review-of.html | MARYLAND PRESS WINS 'GAG BATTLE; Supreme Court Bars a Review of Appellate Decision That Upset Curb on News Baltimore Code Wiped Out Press Freedom as Basic | True | By Lewis Wood Special To the New York Times. |  | C1B 226407 |  |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/2minute-change-finds-favor-here-basketball-heads-generally-hail.html | 2-MINUTE CHANGE FINDS FAVOR HERE; Basketball Heads Generally Hail Revision--Two Games in the Garden Tonight Ridings Has Doubts Plans to Start Cohen | True | By Michael Strauss |  | C1B 226407 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/knit-jackets-and-accents-are-highlights-of-resort-wear.html | KNIT JACKETS AND ACCENTS ARE HIGHLIGHTS OF RESORT WEAR | True | The New York Times Studio | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/canada-to-export-bacon-to-u-s.html | Canada to Export Bacon to U. S. | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/list-of-approved-hospitals-in-city-area-new-york-connecticut-new.html | List of Approved Hospitals in City Area; NEW YORK CONNECTICUT NEW JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/park-ave-suites-in-new-ownership-corner-property-at-90th-st.html | PARK AVE. SUITES IN NEW OWNERSHIP; Corner Property at 90th St. Acquired by Investor From Guaranty Trust Company | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/idaho-and-nevada-grant-licenses-for-gambling.html | Idaho and Nevada Grant Licenses for Gambling | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/john-a-desmond.html | JOHN A. DESMOND | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/jacobygang.html | Jacoby--Gang | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/bank-statement-trust-company-of-north-america.html | BANK STATEMENT; Trust Company of North America | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/germans-cut-time-for-security-data-negotiability-certificates-on.html | GERMANS CUT TIME FOR SECURITY DATA; Negotiability Certificates on Reichsmark Issues Must Be Sought Before Jan. 31 | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES.Master | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/budget-opposition-rises-in-congress-byrd-douglas-propose-cuts-of-27.html | BUDGET OPPOSITION RISES IN CONGRESS; Byrd, Douglas Propose Cuts of 2.7 to 6.4 Billion--Cannon Is Ready to 'Use the Knife' 'ECONOMIC RUIN FORESEEN G.O.P. Charges Continuation of 'Propper-Up' Policy--Bill to Slash Excises Offered | True | By C.p. Trussell Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/james-f-nugent.html | JAMES F. NUGENT | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/key-us-witness-admits-perjury-but-sticks-to-charges-on-bridges.html | Key U.S. Witness Admits Perjury But Sticks to Charges on Bridges; BRIDGES ACCUSER ADMITS HE LIED Says Even Wife Is Unaware Defendants Are Elated His Employer Backs Ross | True | By Lawrence E. Davies Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/fergusoncooper.html | Ferguson--Cooper | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/truman-calls-for-study-to-freshen-salt-water.html | Truman Calls for Study To Freshen Salt Water | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/planes-denied-china-hong-kong-court-dismisses-2-suits-on.html | PLANES DENIED CHINA; Hong Kong Court Dismisses 2 Suits on Nationalist Airlines | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/move-to-leash-dogs-on-yearround-basis-stirs-up-a-storm-at-hearing.html | Move to Leash Dogs on Year-Round Basis Stirs Up a Storm at Hearing in Mt. Vernon | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/americas-unit-opens-caribbean-rift-study.html | AMERICAS UNIT OPENS CARIBBEAN RIFT STUDY | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/cuba-gets-new-treasury-head.html | Cuba Gets New Treasury Head | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/12th-man-expose-top-oddity-of-49-illegal-tackle-in-virginiaw-and-l.html | 12TH MAN EXPOSE: TOP ODDITY OF '49; Illegal Tackle in VirginiaW. and L. Game Revealed48 Hours Later in Movie | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/letters-to-the-times-to-aid-interracial-centers-suggestion-advanced.html | Letters to The Times; To Aid Interracial Centers Suggestion Advanced That Sums Raised by Greater New York Fund Go to Them Arbitration in Transit Matters Resettling D.P.'s Our Reconstruction Policy Healthier World Economy Seen in Greater Independence of Nations Greece and the U.N. The Middle, Near and Far East | True | STANLEY M. ISAACS.MICHAEL J. QUILL,HARRY N. ROSENFIELD,WERNER LEVI.ELIAS BRAILAS;HENRY JAMES.Jr. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/city-patients-got-1785000-drugs-hospitals-report-main-outlay-for.html | CITY PATIENTS GOT $1,785,000 DRUGS; Hospitals Report Main Outlay for Treating Indigents in '49 Went for 4 Antibiotics | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/star-pitcher-signs-with-tigers.html | STAR PITCHER SIGNS WITH TIGERS | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/pittsfield-bans-a-sundae-set-afire-like-pudding.html | Pittsfield Bans a Sundae Set Afire Like Pudding. | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/violets-to-select-interim-mentor-nyu-to-hire-coach-for-one-season.html | VIOLETS TO SELECT 'INTERIM' MENTOR; N.Y.U. to Hire Coach for One Season Pending Change in Policy on Athletics HUDSON HEADS COMMITTEE Group to Heed Sanity Code in Recommendations on Raising Caliber of Football Team Pending the conclusions reached by a newly-appointed five-man committee, New York University will make "no radical change in athletic policy." Chancellor Harry Woodburn Chase indicated yesterday that the Violets would put a football team on the field next fall... Committee Members Listed Conditions Should Improve | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/boy-scout-drive-leader-picks-aide-in-brooklyn.html | Boy Scout Drive Leader Picks Aide in Brooklyn | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/senators-at-odds-on-election-gains-republicans-planning-a-policy.html | SENATORS AT ODDS ON ELECTION GAINS; Republicans, Planning a Policy Statement, Foresee a Net of 7 Seats--Democrats Claim 5 Policy Statement Planned | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/marguerite-bitter-concert-pianist-50.html | MARGUERITE BITTER, CONCERT PIANIST, 50 | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/london-is-gripped-by-election-fever-forecasts-of-announcement.html | LONDON IS GRIPPED BY ELECTION FEVER; Forecasts of Announcement, Perhaps Today, Draw Crowd to 10 Downing Street Feb. 28 Is Favorite Date | True | By Clifton Daniel Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/yugoslavia-tries-ten-as-spies-for-albania.html | YUGOSLAVIA TRIES TEN AS SPIES FOR ALBANIA | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/chicago-firm-buys-cole-bros-circus.html | CHICAGO FIRM BUYS COLE BROS. CIRCUS | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/hiss-juror-still-ill-trial-again-delayed.html | HISS JUROR STILL ILL, TRIAL AGAIN DELAYED | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/vincent-castronovo.html | VINCENT CASTRONOVO | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/3-win-goodwill-awards-advertising-men-honored-for-aid-in-religious.html | 3 WIN GOOD-WILL AWARDS; Advertising Men Honored for Aid in Religious Understanding | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/nordoff-concerto-introduced-here-scherman-features-the-work-on.html | NORDOFF CONCERTO INTRODUCED HERE; Scherman Features the Work on Little Orchestra Society Program at Town Hall HEARD IN CONCERTO | | By Howard Taubman | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/hershfield-to-be-honored.html | Hershfield to Be Honored | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/levysmith.html | Levy--Smith | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mrs-fred-a-thomas.html | MRS. FRED A. THOMAS | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/austria-talks-halt-again-soviet-deputy-tells-west-he-has-no-new.html | AUSTRIA TALKS HALT AGAIN; Soviet Deputy Tells West He Has No New Orders on Treaty | | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/gen-sir-john-duigan.html | GEN. SIR JOHN DUIGAN | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/paris-wheat-deal-irks-eca-aides-food-director-takes-dim-view-of.html | PARIS WHEAT DEAL IRKS E.C.A. AIDES; Food Director Takes 'Dim View' of $2,500,000 Sale to Dutch -- Future Help at Stake | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/reality-stressed-president-sees-outlays-providing-for-minimum-of.html | 'REALITY' STRESSED; President Sees Outlays Providing for Minimum of Essential Activities THIRD YEAR OF RED INK Chief Executive Holds No Hope for Immediate End to It-- Budget in New Format GOP Sees "Road to Ruin" Budget Is Summarized U.S. BUDGET IS SET AT $42,439,000,000 Social Security Action Urged | | By John D. Morris Special To The New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/democrats-deny-apaphy-over-taft-boyle-spikes-rumors-of-hope-senator.html | DEMOCRATS DENY APAPHY OVER TAFT; Boyle Spikes Rumors of Hope Senator Wins in '50 to Insure an 'Impotent' '52 Rival Boyle Statements Recalled | True | By W.h. Lawrence Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/accused-seamen-freed-they-agree-in-turn-not-to-sue-on-false-arrest.html | ACCUSED SEAMEN FREED; They Agree, in Turn, Not to Sue on False Arrest Charges | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/gets-insignia-of-papal-order.html | Gets Insignia of Papal Order | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/gain-by-central-hanover-net-earnings-in-49-up-to-8200000-or-782-a.html | GAIN BY CENTRAL HANOVER; Net Earnings in '49 Up to $8,200,000, or $7.82 a Share | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/steel-output-for-week-set-at-972-of-capacity.html | Steel Output for Week Set at 97.2% of Capacity | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/randlloyd.html | Rand--Lloyd | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/state-gets-283400-for-mental-cases-1949-grant-under-federal-aid-act.html | STATE GETS $283,400 FOR MENTAL CASES; 1949 Grant Under Federal Aid Act Is Largest in Country -- Prevention Stressed | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/birdcall-maker-79-is-killed.html | Bird-Call Maker, 79, Is Killed | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/elt-sponsoring-play.html | E.L.T. Sponsoring Play | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/bank-notes.html | BANK NOTES | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/sheperd-to-aid-red-cross-drive.html | Sheperd to Aid Red Cross Drive | True | | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/many-uses-are-found-for-brief-knit-jacket.html | MANY USES ARE FOUND FOR BRIEF KNIT JACKET | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/parks-record-set-for-westchester-2000000-in-attendance-last-year.html | PARKS RECORD SET FOR WESTCHESTER; 2,000,000 in Attendance Last Year Despite Prevalence of Polio, Other Hindrances | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/stock-exchange-seats-up-1000.html | Stock Exchange Seats Up $1,000 | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/veteran-army-transport-to-be-decommissioned-famed-transport-to-go.html | VETERAN ARMY TRANSPORT TO BE DECOMMISSIONED; FAMED TRANSPORT TO GO INTO RESERVE The Thomas H. Barry, Once the Orients, Made 70 War Voyages With Troops Made Seventy War Voyages Damaged in Air Raid | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/coal-miner-loses-his-job-for-burning-gas-in-home.html | Coal Miner Loses His Job For Burning Gas in Home | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/halpern-to-offer-car-inspection-bill-legislature-will-get-measure.html | HALPERN TO OFFER CAR INSPECTION BILL; Legislature Will Get Measure for Semi-Annual Vehicle Check-Ups at 75c Fee AT STATE-OWNED STATIONS Automobile Dealers' Unit Asks Hearings--Condon-Wadlin Repeal Fight Renewed Halpern Estimates Cost Repeal Efforts Renewed | True | By Douglas Dales Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/new-school-plan-mapped-in-france-drastic-revision-from-grades-to.html | NEW SCHOOL PLAN MAPPED IN FRANCE; Drastic Revision From Grades to College Aimed to Educate Toward Specific Goals | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/woman-burned-tending-furnace.html | Woman Burned Tending Furnace | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/to-follow-gift-snowplow.html | To Follow Gift Snowplow | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/heads-suffolk-supervisors.html | Heads Suffolk Supervisors | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/announcer-gets-citation.html | Announcer Gets Citation | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/body-found-in-closet-widow-of-radio-executive-holds-photograph-of.html | BODY FOUND IN CLOSET; Widow of Radio Executive Holds Photograph of Couple | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/wife-slayer-free-in-bail-man-says-she-attacked-him-first-and-bit.html | WIFE SLAYER FREE IN BAIL; Man Says She Attacked Him First and Bit His Fingers | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/accidents-rise-in-week-injuries-in-city-also-show-sharp-increase.html | ACCIDENTS RISE IN WEEK; Injuries in City Also Show Sharp Increase, Police Report | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/curmehorton.html | Curme--Horton | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/board-of-trade-slate-wins.html | Board of Trade Slate Wins | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/hope-hurt-in-car-mishap-one-regret-is-he-cant-play-in-crosbys-golf.html | HOPE HURT IN CAR MISHAP; One Regret Is He Can't Play in Crosby's Golf Tournament | True | | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mrs-barnett-sussman.html | MRS. BARNETT SUSSMAN | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/us-allots-25000-to-arizona-children.html | U.S. ALLOTS $25,000 TO ARIZONA CHILDREN | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/former-queen-amelia-better.html | Former Queen Amelia Better | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/the-fuehrers-double-gets-a-careful-check.html | THE FUEHRER'S DOUBLE GETS A CAREFUL CHECK | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/6000-slayings-laid-to-colombia-regime.html | 6,000 SLAYINGS LAID TO COLOMBIA REGIME | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/wicks-having-checkup-state-senate-majority-leader-leaves-for.html | WICKS HAVING CHECK-UP; State Senate Majority Leader Leaves for Rochester, Minn. | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/foes-of-divorce-law-reform-are-assailed-justice-greenberg-urges.html | Foes of Divorce Law Reform Are Assailed; Justice Greenberg Urges Public Take Hand | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/klinelewine.html | Kline--Lewine | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/waterman-guest-of-boatmen-here-inventor-of-outboard-motor-is.html | WATERMAN GUEST OF BOATMEN HERE; Inventor of Outboard Motor Is Honored-- Brisk Sales Continue at Palace An Important Decision Sales Reports Made | True | By Clarence E. Lovejoy | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/son-to-mrs-t-tucker-orbison.html | Son to Mrs. T. Tucker Orbison | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/topics-of-the-times-thankyou-letter-theories-some-dont-write-at-all.html | Topics of The Times; Thank-You Letter Theories Some Don't Write At All Paper Work for Children Let Auntie Have Patience Learning Under Handicaps | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mrs-walter-a-whelan.html | MRS. WALTER A. WHELAN | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/joseph-jarrett-hill.html | JOSEPH JARRETT HILL | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/scores-record-52-points.html | Scores Record 52 Points | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/hervey-graduation-tonight.html | Hervey Graduation Tonight | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/state-is-challenged-on-liquor-price-rule.html | STATE IS CHALLENGED ON LIQUOR PRICE RULE | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/rev-francis-w-jedlicka.html | REV. FRANCIS W. JEDLICKA | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/australian-dock-strike-ends.html | Australian Dock Strike Ends | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/heads-tide-of-toys.html | Heads 'Tide of Toys' | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mme-chiang-to-leave-today.html | Mme. Chiang to Leave Today | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/bus-terminal-picketed-twu-men-appear-after-strike-on-two-suburban.html | BUS TERMINAL PICKETED; T.W.U. Men Appear After Strike on Two Suburban Lines | True | | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/rev-dr-a-skrabik-czech-bishop-dies-roman-catholic-leader-of-part-of.html | REV. DR. A SKRABIK, CZECH BISHOP, DIES; Roman Catholic Leader of Part of Slovakia Was Attacked by Communist Officials | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/news-of-food-quickfrozen-chicken-mushroom-pie-a-help-for-bride-in.html | News of Food; Quick-Frozen Chicken Mushroom Pie A Help for Bride in Kitchen Novitiate Food Importer Thinks Aloud Egg Prices Crashing Downward | | By Jane Nickerson | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/popes-delegate-visits-abdullah.html | Pope's Delegate Visits Abdullah | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/playwrights-seek-sounder-theatre-committee-draws-up-proposal-to.html | PLAYWRIGHTS SEEK SOUNDER THEATRE; Committee Draws Up Proposal to Establish Industry on a Stable Economic Basis Recalls Sam Harris Group Leases Theatre | True | By Louis Calta | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/dr-homer-b-wilcox-sr.html | DR. HOMER B. WILCOX SR. | | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/kathryn-richman-married-in-chapel-she-is-wed-to-james-bourland-in.html | KATHRYN RICHMAN MARRIED IN CHAPEL; She Is Wed to James Bourland in St. Bartholomew's Church by Dr. George Sargent | | Jay Te Winburn | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/miss-esther-goodyear.html | MISS ESTHER GOODYEAR | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/miss-joan-macgowan-robert-e-faxon-wed.html | MISS JOAN MACGOWAN, ROBERT E. FAXON WED | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/bolero-patterns-cost-25-cents.html | Bolero Patterns Cost 25 Cents | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mgrath-sees-a-p-knowingly-guilty-assails-chain-at-curtain-raiser.html | M'GRATH SEES A.& P. KNOWINGLY GUILTY; Assails Chain at 'Curtain Raiser' Luncheon of N.R.D.G.A. Parley --Leaders Expect Good Year COMPANY OFFICER REPLIES Brennan Defends Practices, Citing Move to Eliminate 'Us as Competitive Factor' Rules Out Size as Issue M'GRAPH SEES A.& P. KNOWINGLY GUILTY Companies Not "Picked" Outlook for Profits | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/city-to-construct-25-schools-in-1950-second-phase-of-the-postwar.html | CITY TO CONSTRUCT 25 SCHOOLS IN 1950; Second Phase of the Post-War Program Will Set a Record, Building Chairman Says | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/bee-line-buses-to-keep-running.html | Bee Line Buses to Keep Running | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/homemakers-get-night-instruction-courses-in-city-schools-range-from.html | HOME-MAKERS GET NIGHT INSTRUCTION; Courses in City Schools Range From House Ownership to Making Lamp Shades Furniture Woods Home Construction | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/e-kendall-johnson.html | E. KENDALL JOHNSON | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mayor-asks-state-to-legalize-bets-on-sports-events-he-also-will.html | MAYOR ASKS STATE TO LEGALIZE BETS ON SPORTS EVENTS; He Also Will Urge That It Take Over the Enforcement of Gambling Laws in City CITES GAIN TO TAXPAYERS Dewey Silent, Steingut Sees Plan Worth Considering-- Passage Held Doubtful To Ask Immediate Action Will Consider Plan O'Dwyer Urges State to Legalize And Control Sports Events Betting | True | By Thomas P. Ronan | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/loyalty-oath-acts-killed-in-jersey-court-outlaws-four-affecting.html | LOYALTY OATH ACTS KILLED IN JERSEY; Court Outlaws Four Affecting State Candidates, Officials-- Teacher Law Not Involved Got Order Barring Notation Quotes British Law | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mrs-lowe-shearon.html | MRS. LOWE SHEARON | | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/hoover-report-seen-as-law-in-two-years.html | HOOVER REPORT SEEN AS LAW IN TWO YEARS | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/isaac-w-reynolds.html | ISAAC W. REYNOLDS | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mrs-joseph-buell.html | MRS. JOSEPH BUELL | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/car-license-mark-seen-passenger-plates-expected-to-pass-1000000.html | CAR LICENSE MARK SEEN; Passenger Plates Expected to Pass 1,000,000 Figure | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/united-states-supreme-court.html | United States Supreme Court | | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/topweight-rating-to-middleground-campbells-appraisal-of-1949.html | TOP-WEIGHT RATING TO MIDDLEGROUND; Campbell's Appraisal of 1949 2-Year-Olds Assigns King Ranch Colt 126 Pounds In the opinion of John Blanks Campbell, the handicapper and racing secretary for the Jockey Club, the King Ranch's Texas-bred Middleground was the top 2-year-old of 1949. | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/channing-w-daniel.html | CHANNING W. DANIEL | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/board-authorizes-city-cost-surveys-mayors-committee-to-employ.html | BOARD AUTHORIZES CITY COST SURVEYS; Mayor's Committee to Employ Agency to Seek Economies in Every Department FIRST OF KIND IN 40 YEARS Check on Five Divisions in '47 Recommended Reforms to Save $30,000,000 Transit, Education Included | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/off-on-a-182foot-ski-jump-in-connecticut-ski-slopes-and-trails-work.html | OFF ON A 182-FOOT SKI JUMP IN CONNECTICUT; SKI SLOPES AND TRAILS Work Continued Under Lights Norwegians Well Trained | True | By Frank Elkins Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/texan-shoots-a-69-on-riviera-course-hogan-continues-his-brilliant.html | TEXAN SHOOTS A 69 ON RIVIERA COURSE; Hogan Continues His Brilliant Comeback for 211 TotalBarber Gets 72 and 209JACK BURKE PLACES THIRDWhite Plains Star's 68 Bestof Day--Vines Fourth on 213With Snead Scoring 214 Interest on Two Men 3 Birdies on First Nine THE SCORES | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/new-spring-hats-say-hello1950-mr-johns-collection-gives.html | NEW SPRING HATS SAY 'HELLO,1950'; Mr. John's Collection Gives Consideration to Dress and Hair Silhouettes Bustle Hats'' Introduced Flowers Play a Part | | By Virginia Pope | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/96-f-t-c-complaints-hit-business-in-1949.html | 96 F. T. C. COMPLAINTS HIT BUSINESS IN 1949 | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/magnolia-sells-gas.html | Magnolia Sells Gas | | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/personeal.html | Personeal | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/junior-theatre-plans-show.html | Junior Theatre Plans Show | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/surplus-is-denied-on-tax-for-bonus-moore-says-democratic-plan-for.html | 'SURPLUS IS DENIED ON TAX FOR BONUS; Moore Says Democratic Plan for School Aid Falls Down --Bond Issue Is Sought | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/75000000-fund-sought-formosa-premier-says-acheson-has-not-answered.html | $75,000,000 FUND SOUGHT; Formosa Premier Says Acheson Has Not Answered Request No Plan to Release Funds | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/shippingmails-all-hours-given-in-eastern-standard-time-reports-from.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Reports From Foreign Ports Shies That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships (As Reported by Wireless) Today Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/once-powerful-suffrage-agency-disbands-on-birthday-of-mrs-catt.html | Once Powerful Suffrage Agency Disbands On Birthday of Mrs. Catt, Leader in Victory | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/al-werker-wins-directors-prize-screen-guild-award-goes-to-him-for.html | AL WERKER WINS DIRECTOR'S PRIZE; Screen Guild Award Goes to Him for 'Lost Boundaries' --'Paris Story' Is Set | True | By Thomas F. Brady Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/charles-little.html | CHARLES LITTLE | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/edward-f-reeser.html | EDWARD F. REESER | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/world-news-summarized.html | World News Summarized | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mrs-augustino-marchio.html | MRS. AUGUSTINO MARCHIO | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/state-college-plan-favored-by-parents.html | STATE COLLEGE PLAN FAVORED BY PARENTS | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/troth-announced-of-barbara-ford-two-girls-whose-troths-are.html | TROTH ANNOUNCED OF BARBARA FORD; TWO GIRLS WHOSE TROTHS ARE ANNOUNCED AND A BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mrs-gb-daniell-jr-has-child.html | Mrs. G.B. Daniell Jr. Has Child | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/clark-named-big-brother.html | Clark Named 'Big Brother' | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/appointed-sales-officer-of-anheuserbusch-unit.html | Appointed Sales Officer Of Anheuser-Busch Unit | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/dr-clara-k-clendon.html | DR. CLARA K. CLENDON | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/board-votes-fund-to-tap-the-hudson-1500000-of-5000000-cost.html | BOARD VOTES FUND TO TAP THE HUDSON; $1,500,000 of $5,000,000 Cost Appropriated as State Sets Hearing for Today The Water Situation BOARD VOTES FUND TO TAP THE HUDSON | True | By Charles G. Bennett | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/all-seacadet-training-at-kings-point-advocated.html | All Sea-Cadet Training At Kings Point Advocated | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/british-mps-ask-aid-for-tito.html | British M.P.'s Ask Aid for Tito | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/pauline-york-betrothed-she-will-be-married-to-sims-mcgrath-harvard.html | PAULINE YORK BETROTHED; She Will Be Married to Sims McGrath, Harvard Alumnus | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/miss-nina-rao-bride-of-john-d-cameron.html | MISS NINA RAO BRIDE OF JOHN D. CAMERON | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/train-of-troubles-pulls-into-studio-artist-finds-conversion-of-old.html | TRAIN OF TROUBLES PULLS INTO STUDIO; Artist Finds Conversion of Old Rail Station Beset by Red Lights of Red Tape Vandals Smash Station Difficulties Pile Up ABANDONED RAILWAY STATION BEING CONVERTED INTO HOME BY ARTIST | True | Special to THE NEW YORK TIMES.The new York Times (by Fred Sass) | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mlauchlin-denies-bank-sale-rumors-brooklyn-trust-head-knows-nothing.html | M'LAUCHLIN DENIES BANK SALE RUMORS; Brooklyn Trust Head Knows Nothing of Deal, He Tells Meeting-- Earnings Rise M'LAUGHLIN DENIES BANK SALE RUMORS | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/money-silver.html | MONEY; SILVER | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/woolworth-sells-brooklyn-realty-fulton-street-building-taken-by.html | WOOLWORTH SELLS BROOKLYN REALTY; Fulton Street Building Taken by 'Investment Syndicate-- Other Deals in Borough | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/3-fete-groups-to-meet-edinburgh-salzburg-holland-committees-plan.html | 3 FETE GROUPS TO MEET; Edinburgh, Salzburg, Holland Committees Plan Cooperation | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/demands-on-finns-pressed-in-pravda-moscow-organ-blasts-helsinki-for.html | DEMANDS ON FINNS PRESSED IN PRAVDA; Moscow Organ Blasts Helsinki for Aiding War Criminals Wanted by Russia Some Wanted by Soviet Held | True | BY Harrison E. Salisbury Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/aid-manhattan-college-fund.html | Aid Manhattan College Fund | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/new-england-housing-allotted.html | New England Housing Allotted | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/towns-in-illinois-face-rising-flood-several-along-the-wabash-are.html | TOWNS IN ILLINOIS FACE RISING FLOOD; Several Along the Wabash Are Isolated--Levee Break Eases Peril to Vincennes, Ind. | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/clifford-h-king.html | CLIFFORD H. KING | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/elizabeth-h-smith-a-prospective-bride.html | ELIZABETH H. SMITH A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/aa-klepper-56-head-of-decorating-firm.html | A.A. KLEPPER, 56, HEAD OF DECORATING FIRM | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/big-orders-placed-at-furniture-show-over-6000-buyers-register-at.html | BIG ORDERS PLACED AT FURNITURE SHOW; Over 6,000 Buyers Register at Mart- With Attendance Up 66% at Merchandise Market MANY TO WITHDRAW LINES Heavy Ordering Also Is Noted in Carpets Despite Rise in Industry Prices New Lines Shown New Maple Group FURNITURE SHOW DRAWS BIG ORDERS | True | By Alfred R. Zipser Jr. Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/florence-salb-gives-first-local-recital.html | FLORENCE SALB GIVES FIRST LOCAL RECITAL | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/house-group-sets-schoolaid-talks-lesinski-schedules-a-month-of.html | HOUSE GROUP SETS SCHOOL-AID TALKS; Lesinski Schedules a Month of Closed-Door Sessions-- Compromise Is Expected Bus Service for All Pushed | True | By Bess Fruman Special To the New York Times. | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mrs-bigsby-owned-baseball-club-71-first-woman-to-head-major-team-st.html | MRS. BIGSBY, OWNED BASEBALL CLUB, 71; First Woman to Head Major Team, St. Louis Cardinals, Dies--Sold Out in 1918 | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/steam-suffocates-baby-boy.html | Steam Suffocates Baby Boy | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/iran-envoy-asks-us-for-arms.html | Iran Envoy Asks U.S. for Arms | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/progress-but-no-accord-on-russian-lendlease.html | Progress, but No Accord, On Russian Lend-Lease | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/two-novel-straws-featured-and-a-brim-with-feathery-cuts.html | TWO NOVEL STRAWS FEATURED AND A BRIM WITH FEATHERY CUTS | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/farm-tool-maker-increases-sales-but-minneapolismoline-earns-little.html | FARM TOOL MAKER INCREASES SALES; But Minneapolis-Moline Earns Little Less--Other Corporations Report OTHER COURPORATE REPORTS | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/railroad-stocks-again-pace-market-720000-share-volume-in-final.html | RAILROAD STOCKS AGAIN PACE MARKET; 720,000 Share Volume in Final Period Puts Trading Above 2 Million 3d Day in Row PRICE INDEX RISES 0.35 Of the 1,189 Issues Dealt In, 603 Advance, 325 Dip--Some Carriers at New Highs | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/michael-kasinski.html | MICHAEL KASINSKI | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/church-council-opposes-gambling-the-mayor-swearing-in-aides-at-city.html | CHURCH COUNCIL OPPOSES GAMBLING; THE MAYOR SWEARING IN AIDES AT CITY BALL YESTERDAY | True | The New York Times | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/steel-index-climbed-in-week.html | Steel Index Climbed in Week | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/jansen-due-in-court-on-teacher-inquiry.html | JANSEN DUE IN COURT ON TEACHER INQUIRY | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/honolulu-football-put-off.html | Honolulu Football Put Off | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/shipping-federation-backs-line-subsidies.html | SHIPPING FEDERATION BACKS LINE SUBSIDIES | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/state-senate-shifts-committee-heads.html | STATE SENATE SHIFTS COMMITTEE HEADS | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/jubilee-year-planning-national-air-council-begins-work-on-1953.html | JUBILEE YEAR PLANNING; National Air Council Begins Work on 1953 Celebration | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/congress-to-get-demand-on-coal-midwest-republicans-will-offer.html | CONGRESS TO GET DEMAND ON COAL; Midwest Republicans Will Offer Resolution Demanding That Truman Invoke Taft Law Moody Dissents Denham Called "Hatchet Man" | True | By Louis Stark Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/air-safety-record.html | AIR SAFETY RECORD | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/business-world-retail-sales-off-in-week-du-pont-raises-acetate.html | BUSINESS WORLD; Retail Sales Off in Week Du Pont Raises Acetate Prices Tin Price Reduced c Mohawk Carpet Delays Rises New Odorants for Rubber | True | | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/outoftown-banks-crooker-first-national-bank-of-san-francisco-the.html | OUT-OF-TOWN BANKS; Crooker First National Bank of San Francisco The Detroit Bank First National Bank of Boston First National Bank in St. Louis Hartford National Bank and Trust Company Manufacturers National Bank of Detroit. Montclair Trust cmpany National Bank of Detroit Trust Company of New Jersey | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/plans-to-spend-51500000.html | Plans to Spend $51,500,000 | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/groat-ives-aide-to-quit-assistant-to-senator-plans-to-resume-law.html | GROAT, IVES AIDE, TO QUIT; Assistant to Senator Plans to Resume Law Practice | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/morgan-eastman.html | MORGAN EASTMAN. | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/in-the-nation-an-area-out-of-bounds-for-angels-the-old-arithmetic.html | In The Nation; An Area Out of Bounds for Angels The Old Arithmetic Back to Origins Enter Pope Gregory | True | By Arthur Krock | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/elliot-p-case.html | ELLIOT P. CASE | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/alleghany-corp-buys-own-stock.html | Alleghany Corp. Buys Own Stock | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/elected-new-chairman-of-tile-council-of-america.html | Elected New Chairman Of Tile Council of America | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/jersey-mayor-gives-up.html | Jersey Mayor Gives Up | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/wood-field-and-stream-purposes-of-the-trip-the-only-real-danger.html | WOOD, FIELD AND STREAM; Purposes of the Trip The Only Real Danger | True | By Raymond R. Camp | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/trepner-promoted-at-gimbels.html | Trepner Promoted at Gimbels | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/24-cifts-bring-240-to-neediest-cases-man-who-was-unemployed-in-last.html | 24 CIFTS BRING $240 TO NEEDIEST CASES; Man Who Was Unemployed in Last Six Weeks of 1949 Sends $5 Contribution TOTAL REACHES $296,282 Solicitor for Veterans' Funds Helps Out Another Cause-- Donors Number 10,772 DAY'S GIFTS FOR NEEDIEST | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/bad-man-claimant-uffers-his-proof-claims-to-be-jesse-james.html | BAD MAN CLAIMANT UFFERS HIS 'PROOF'; CLAIMS TO BE JESSE JAMES | True | The New York Times | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/kearney-replaces-thomas.html | Kearney Replaces Thomas | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/zionist-benefit-tomorrow.html | Zionist Benefit Tomorrow | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/asset-value-rises.html | Asset Value Rises | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/stock-of-utility-on-market-today-blyth-syndicate-will-offer-100000.html | STOCK OF UTILITY ON MARKET TODAY; Blyth Syndicate Will Offer 100,000 Preferred Shares of Pacific Lighting Corp. | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/nlrb-seeks-curb-on-potash-strikers.html | N.L.R.B. SEEKS CURB ON POTASH STRIKERS | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/ryanswartzman.html | Ryan--Swartzman | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/its-never-too-late.html | It's Never Too Late | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/wiedeman-joins-controllers-unit.html | Wiedeman Joins Controllers Unit | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/reelected-officers-of-us-olympic-body-confer.html | RE-ELECTED OFFICERS OF U.S. OLYMPIC BODY CONFER | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/eastern-parkway-bouts-off.html | Eastern Parkway Bouts Off | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/ibm-elects-two-more-vice-presidents.html | I.B.M. ELECTS TWO MORE VICE PRESIDENTS | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/working-directors-of-the-standard-oil-company-of-ohio.html | WORKING DIRECTORS OF THE STANDARD OIL COMPANY OF OHIO | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/500-join-in-hunt-for-girl-scouts-and-pal-members-seek-yonkers-girl.html | 500 JOIN IN HUNT FOR GIRL; Scouts and P.A.L. Members Seek Yonkers Girl, 12 | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/barzin-features-kleinsinger-work-conducts-his-cello-concerto-in.html | BARZIN FEATURES KLEINSINGER WORK; Conducts His 'Cello Concerto in Program of the National Orchestral Association | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/chapman-names-assistant.html | Chapman Names Assistant | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/philadelphia-sees-namesake-vessel-new-british-freighter-17000-tons.html | PHILADELPHIA SEES NAMESAKE VESSEL; New British Freighter, 17,000 Tons, Greeted by Officials in Maritime Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/5-die-60-injured-in-rioting-in-italy-clash-between-workers-and.html | 5 DIE, 60 INJURED IN RIOTING IN ITALY; Clash Between Workers and Police in Modena Is Worst in Year and a Half TOLL IS EXPECTED TO RISE Both Sides Employ Firearms --Grenades Reported Used in Labor Demonstration Reds Lay Shooting to Police Storming of Factory | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/export-hopes-dim-to-farmer-coops-consensus-in-forum-is-that-us-aid.html | EXPORT HOPES DIM TO FARMER CO-OPS; Consensus in Forum Is That U.S. Aid Program Must End Before Market Can Open Fruit Exports "a Trickle" Rice Group's Report Best | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/radiovideo-cbs-plans-television-series-stage-doornbc-shifts-shows.html | Radio-Video; C.B.S. Plans Television Series, 'Stage Door' N.B.C. Shifts Shows | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/clergyman-is-promoted-the-rev-ma-dawkins-gets-new-post-in-community.html | CLERGYMAN IS PROMOTED; The Rev. M.A. Dawkins Gets New Post in Community Church | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/cio-bars-crowd-at-trial-of-union-attempt-by-public-workers-to-have.html | C.I.O. BARS CROWD AT TRIAL OF UNION; Attempt by Public Workers to Have 250 Admitted Fails --Guard Stops Flaxer Rifkind Reserves Decision | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/making-phi-beta-kappa.html | MAKING PHI BETA KAPPA | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mercy-killing-held-rare-among-doctors.html | 'MERCY KILLING HELD RARE AMONG DOCTORS | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/israel-pact-stands-says-cairo.html | Israel Pact Stands, Says Cairo | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mrs-ogden-l-mills-to-give-tea.html | Mrs. Ogden L. Mills to Give Tea | True | | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/banker-added-to-board-of-polytechnic-institute.html | Banker Added to Board Of Polytechnic Institute | True | Fabian Bachrach | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/those-sterling-debts.html | THOSE STERLING DEBTS | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/harbor-work-proposed-3750000-asked-for-projects-in-new-york-new.html | HARBOR WORK PROPOSED; $3,750,000 Asked for Projects in New York, New Jersey | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/5-per-cent-report-asks-no-new-laws-senators-findings-drafted-urge.html | '5 PER CENT' REPORT ASKS NO NEW LAWS; Senators' Findings Drafted, Urge Reforms--Hoey Denies 'Whitewash' of Vaughan Use of Influence Studied Agreement on Reforms Reported | True | By H. Walton Cloke Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/jersey-bar-board-aide-resigns.html | Jersey Bar Board Aide Resigns | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/authority-seeks-3-piers-in-hoboken-asks-50year-lease-from-us-at-1-a.html | AUTHORITY SEEKS 3 PIERS IN HOBOKEN; Asks 50-Year Lease From U.S. at $1 a Year-- Would Build $17,000,000 Freight Dock | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/queens-reinsured-lloyds-assumes-risk-on-ss-elizabeth-and-mary.html | 'QUEENS REINSURED; Lloyds Assumes Risk on S.S. Elizabeth and Mary | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/validation-of-city-rent-law-voted-by-assembly-133-to-9-bill-to.html | Validation of City Rent Law Voted by Assembly, 133 to 9; Bill to Validate City's Rent Law Passed by the Assembly, 133 to 9 | True | By Leo Egan Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/new-air-service-today-stratocruisers-to-go-from-here-to-glasgow-and.html | NEW AIR SERVICE TODAY; Stratocruisers to Go From Here to Glasgow and Amsterdam | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/ice-hockey-plans-for-1952-revealed-us-olympic-officials-to-press.html | ICE HOCKEY PLANS FOR 1952 REVEALED; U.S. Olympic Officials to Press Bid for 'Pure Amateurism' in Scandinavian Games A.A.U. Squad Was Idle Hope for 1960 Games | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/realistic-approach.html | REALISTIC APPROACH | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/us-agency-offering-issue-central-bank-for-cooperatives-to-market.html | U.S. AGENCY OFFERING ISSUE; Central Bank for Cooperatives to Market Debentures Today | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/peiping-un-drive-pushed-by-soviet-2-protests-delivered-in-move-to.html | PEIPING U.N. DRIVE PUSHED BY SOVIET; 2 Protests Delivered in Move to Unseat Representatives of Nationalist China Russian Supports Red Stand Flurry Dies Out Quickly | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/business-bureau-had-busiest-year-in-1949.html | BUSINESS BUREAU HAD BUSIEST YEAR IN 1949 | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/5-big-stores-fined-inpricefixing-suit-top-ones-in-philadelphia-and.html | 5 BIG STORES FINED INPRICE-FIXING SUIT; Top Ones in Philadelphia and 9 Officials Deny Plot, Cite 'Keenest Competition' Explanation by the Stores | True | By William G. Weart Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/seton-hall-on-top-7646-downs-st-peters-in-return-game-as-lackaye.html | SETON HALL ON TOP, 76-46; Downs St. Peter's in Return Game as Lackaye, Putnam Star | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/peiping-accepts-britains-offer-reds-willing-to-establish-ties-on.html | PEIPING ACCEPTS BRITAIN'S OFFER; Reds Willing to Establish Ties 'on Basis of Mutual Respect for Territory, Sovereignty' Calls Common Front Most Vital Agencies Get Orders Ceylon Bid Accepted India's Offer Accepted Denmark Extends Recognition Israel to Acknowledge Peiping Swiss to Bide Time | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/reds-hurl-charge-in-leopold-debate-king-leopold-of-belgium-arriving.html | REDS HURL CHARGE IN LEOPOLD DEBATE; KING LEOPOLD OF BELGIUM ARRIVING AT NICE | True | By Sydney Gruson Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/reds-orient-gains-weighed-at-ceylon-british-commonwealth-parley.html | REDS' ORIENT GAINS WEIGHED AT CEYLON; British Commonwealth Parley Views Communist Advance in Asia as Top Issue BEVIN CITES SOVIET SHIFT Improved Financial Position and Aid to Needy Areas Put Forward as Talks Open Parley Looks to U.S. Recognition Issue Studied Ceylon's Chief Heads Parley | True | By Robert Trumbull Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/canada-dry-to-raise-prices.html | Canada Dry to Raise Prices | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/religious-order-buys-estate.html | Religious Order Buys Estate | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/bonds-and-shares-on-london-market-prices-move-off-with-buyers.html | BONDS AND SHARES ON LONDON MARKET; Prices Move Off, With Buyers Cautious in Light Trading as Election Looms | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/fine-arts-drive-opens-tagliavinis-3000-gift-starts-a-fund-for.html | FINE ARTS DRIVE OPENS; Tagliavini's $3,000 Gift Starts a Fund for Jersey City Center | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/argentine-trade-in-spain-is-ebbing-buenos-aires-sources-concede.html | ARGENTINE TRADE IN SPAIN IS EBBING; Buenos Aires Sources Concede Friendship Is Menaced While Each Accuses the Other | True | By Dilton Bracker Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mrs-es-howe-married-wed-to-john-p-rutherfurd-by-justice-louis.html | MRS. E.S. HOWE MARRIED; Wed to John P. Rutherfurd by Justice Louis Lorence | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/plane-heating-advances-engineers-told-surfaces-can-be-kept-icefree.html | PLANE HEATING ADVANCES; Engineers Told Surfaces Can Be Kept Ice-Free at $1 Hour | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/senora-peron-stricken-presidents-wife-suffers-an-appendicitis.html | SENORA PERON STRICKEN; President's Wife Suffers an Appendicitis Attack | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/child-born-to-rl-grosjeans.html | Child Born to R.L. Grosjeans | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/switching-heavy-in-cotton-futures-march-may-deals-prominent-hedge.html | SWITCHING HEAVY IN COTTON FUTURES; March, May Deals Prominent, --Hedge Sales Remain Light --Prices Trend Lower The cotton futures market on the New York Cotton Exchange was barely steady yesterday, and prices closed 3 points higher to 6 points lower than on Saturday. | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/reelected-to-10th-term-christenberry-is-chosen-again-by-broadway.html | RE-ELECTED TO 10TH TERM; Christenberry Is Chosen Again by Broadway Association | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/named-by-play-schools-group.html | Named by Play Schools Group | True | | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/small-arms-for-norway-items-under-atlantic-pact-will-standardize.html | SMALL ARMS FOR NORWAY; Items Under Atlantic Pact Will Standardize Her Army | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/william-a-winfield.html | WILLIAM A. WINFIELD | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/jury-acquits-policeman-moore-accused-of-slaying-uncle-wins-verdict.html | JURY ACQUITS POLICEMAN; Moore, Accused of Slaying Uncle, Wins Verdict on Insanity | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/charles-c-lima.html | CHARLES C. LIMA | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/exceptions-filed-to-sale-of-airline-justice-department-leads-the.html | EXCEPTIONS FILED TO SALE OF AIRLINE; Justice Department Leads the Opposition to C.A.B. Plan on American Overseas | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/us-acts-on-evangelists-asks-embassy-in-rome-for-full-report-on.html | U.S. ACTS ON EVANGELISTS; Asks Embassy in Rome for Full Report on Alleged Stoning | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/selden-s-rodgers.html | SELDEN S. RODGERS | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/film-to-benefit-orphans-premiere-of-angel-de-peche-monday-aids.html | FILM TO BENEFIT ORPHANS; Premiere of 'Angel de Peche' Monday Aids French Groups | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/spanish-ties-asked-in-congress-by-kee-speech-by-house-foreign-unit.html | SPANISH TIES ASKED IN CONGRESS BY KEE; Speech by House Foreign Unit Chief Is 'Coordinated With' Department of State | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/carter-in-state-post-named-director-of-publications-relations-at.html | CARTER IN STATE POST; Named Director of Publications Relations at $8,000 a Year | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/loyola-five-victor-7159-gives-syracuse-third-defeat-by-lasthalf.html | LOYOLA FIVE VICTOR, 71-59; Gives Syracuse Third Defeat by Last-Half Rally | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/brooklyn-college-plays-tonight.html | Brooklyn College Plays Tonight | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/formosa-defends-shelling-us-ship-gunboat-fired-on-flying-arrow-to.html | FORMOSA DEFENDS SHELLING U.S. SHIP; Gunboat Fired on Flying Arrow to 'Save Her' From Mines, Nationalist Navy Says 30 TO 40 HITS REPORTED Vessel Thought Unseaworthy by Captain-- British Sloop Tells of Yangtze Hazard Conferred With Chiang Nationalist Ships Stand By 30 to 40 Shells Hit Excessive Profits Denied Washington Awaits Reports Telegram Sent to Truman | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mrs-katherine-purmont.html | MRS. KATHERINE PURMONT | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/lsu-paid-bowl-players-expense-allotment-of-250-was-approved-says.html | L.S.U. PAID BOWL PLAYERS; Expense Allotment of $250 Was Approved, Says College Head | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/writers-papers-win-home-news-awards.html | WRITERS, PAPERS WIN HOME NEWS AWARDS | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/mrs-victor-hellstrom.html | MRS. VICTOR HELLSTROM | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/summary-of-the-day-stock-exchange-curb-exchnge-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchnge Foreign Exchange Commodity Future | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/german-civil-war-hinted-by-eisler-former-us-red-implies-west-will.html | GERMAN CIVIL WAR HINTED BY EISLER; Former U.S. Red Implies West Will Provoke Strife Unless It Gives Way to Unification | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/9740000-of-bonds-sold-by-maryland-taxexempt-school-securities-at-an.html | $9,740,000 OF BONDS SOLD BY MARYLAND; Tax-Exempt School Securities at an Interest Cost of About 1.21% Go to Syndicate Bay Village, Ohio Lucas County, Ohio Russell, Kan. Winchester, Conn. Pitt County, N.C. Ottowa Hills, Ohio | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/union-nj-woman-dies-at-98.html | Union, N.J., Woman Dies at 98 | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/kansas-gas-proposes-stock-exchange-plan.html | KANSAS GAS PROPOSES STOCK EXCHANGE PLAN | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/luis-monjo.html | LUIS MONJO | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/brinleyberner.html | Brinley--Berner | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/showdown-set-on-zionists-factionalism-frisch-to-quif-unless-unity.html | Showdown Set on Zionists' Factionalism; Frisch to Quif Unless Unity Is Achieved | True | By Gene Currivan Special To the New York Times. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/jersey-guard-adds-1944-recruiting-to-be-limited-except-in-the-air.html | JERSEY GUARD ADDS 1,944; Recruiting to Be Limited Except in the Air Arm | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/farm-industrial-leaders-tax-programwould-bar-deficits-in-prosperous.html | Farm, Industrial Leaders' Tax ProgramWould Bar Deficits in Prosperous Times | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/rev-edmund-h-reeman.html | REV. EDMUND H. REEMAN | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/seminar-on-child-problems.html | Seminar on Child Problems | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/yorkville-dance-friday-community-association-to-gain-by-event-at.html | YORKVILLE DANCE FRIDAY; Community Association to Gain by Event at Ritz-Carlton | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/sheils-takes-oath-as-reid-assistant-investigation-bureau-official.html | SHEILS TAKES OATH AS REID ASSISTANT; Investigation Bureau Official Succeeds Minetti as Deputy Mayor's Executive Aide 11 OTHERS ARE SWORN William F. Murphy, Assistant Corporation Counsel, Named to Sheils' Former Post Two Sworn to Unpaid Jobs | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/new-bill-at-the-palace.html | New Bill at the Palace | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/eisenhower-in-race-roy-roberts-insists.html | EISENHOWER IN RACE, ROY ROBERTS INSISTS | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/seeks-25000-for-red-china.html | Seeks $25,000 for Red China | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/approval-is-given-to-3284-hospitals-82-of-those-surveyed-are.html | APPROVAL IS GIVEN TO 3,284 HOSPITALS; 82% of Those Surveyed Are Qualified by the American College of Surgeons Cannot Be Miserly | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/award-for-maxwell-anderson.html | Award for Maxwell Anderson | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/us-sells-more-bills-bids-for-905112000-accepted-at-average-of-99728.html | U.S. SELLS MORE BILLS; Bids for $905,112,000 Accepted at Average of $99.728 | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/4centsanhour-rise-set-curtisswright-also-offers-insurance-to-4400.html | 4-CENTS-AN-HOUR RISE SET; Curtiss-Wright Also Offers Insurance to 4,400 | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/long-island-rail-tieup-power-shut-off-while-firemen-fight-blaze-in.html | LONG ISLAND RAIL TIE-UP; Power Shut Off While Firemen Fight Blaze in Freight Car | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/made-railroad-vice-president.html | Made Railroad Vice President | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/indonesia-seeks-loan-in-us-1st-envoy-says.html | INDONESIA SEEKS LOAN IN U.S., 1ST ENVOY SAYS | True | Special to THE NEW YORK TIMES. | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/norge-club-meet-next.html | Norge Club Meet Next | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/doctor-to-start-term-paul-singer-convicted-in-death-of-young-woman.html | DOCTOR TO START TERM; Paul Singer Convicted in Death of Young Woman, Surrenders | True | | | C1B 226407 | |
| 1950-01-10 | 1950-01-10 | https://www.nytimes.com/1950/01/10/archives/no-bids-sent-thurmond-wright.html | No Bids Sent Thurmond, Wright | True | | | C1B 226407 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/activity-marked-in-cotton-sales-trading-is-moderately-active-with.html | ACTIVITY MARKED IN COTTON SALES; Trading Is Moderately Active With Final Prices Unchanged to 8 Points Higher | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/fund-drive-started-by-legal-aid-society.html | FUND DRIVE STARTED BY LEGAL AID SOCIETY | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/new-board-of-trade-head-carl-bostrom-elected-to-post-by-chicago.html | NEW BOARD OF TRADE HEAD; Carl Bostrom Elected to Post by Chicago Organization | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/bruce-a-clarke-bell-system-aide-technical-illustration-editor-for.html | BRUCE A. CLARKE, BELL SYSTEM AIDE; Technical Illustration Editor for Laboratories Here Dies in Englewood at 56 | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/methodists-set-1952-meeting.html | Methodists Set 1952 Meeting | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/news-of-farouk-romance-banned.html | News of Farouk Romance Banned | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/trade-associations-held-misunderstood.html | TRADE ASSOCIATIONS HELD MISUNDERSTOOD | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/catholics-urge-easier-dp-law-council-sees-existing-curbs-holding.html | CATHOLICS URGE EASIER D.P. LAW; Council Sees Existing Curbs Holding Entrants to 180,000, Asks Increase to 339,000 Disputes Truman Charge | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/proclaiming-day-for-citys-cardiac-crusade.html | PROCLAIMING DAY FOR CITY'S CARDIAC CRUSADE | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/convicts-offer-skin-for-child.html | Convicts Offer Skin for Child | True | | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/the-water-situation.html | The Water Situation | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/spain-still-studying-split-with-argrntina.html | SPAIN STILL STUDYING SPLIT WITH ARGRNTINA | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/on-national-investors-board.html | On National Investors Board | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/nashua-to-honor-negro-stars.html | Nashua to Honor Negro Stars | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/commercial-national-bank-ready-for-suitable-merger-kimball-says.html | Commercial National Bank Ready For Suitable Merger, Kimball Says; Aware of Possible Advantages in System of Branches, He Tells Stockholders-- Earnings Dipped Last Year COMMERCIAL BANK WILLING TO MERGE | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/18-die-in-french-bus-crash.html | 18 Die in French Bus Crash | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/corn-soybean-stocks-on-jan-1-near-peak-beat-off-for-year-wheat.html | Corn, Soybean Stocks on Jan. 1 Near Peak, Beat Off for Year; Wheat Below Average | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/indonesia-facing-new-rebel-threat-former-dutch-captain-heading.html | INDONESIA FACING NEW REBEL THREAT; Former Dutch Captain Heading Guerrilla Band in West Java Issues War Ultimatum Strengthened Ties Planned | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/rowland-p-carberry.html | ROWLAND P. CARBERRY | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/canadiens-set-back-black-hawk-six-73.html | CANADIENS SET BACK BLACK HAWK SIX, 7-3 | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/gets-15000000-for-merger.html | Gets $15,000,000 for Merger | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/buenos-aires-cut-off-by-airlines-strike.html | BUENOS AIRES CUT OFF BY AIRLINES STRIKE | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/bowles-blames-gop-calls-previous-administrations-responsible-for.html | BOWLES BLAMES G.O.P.; Calls Previous Administrations Responsible for State Debt | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/private-brand-use-to-aid-sales-urged-dye-tells-hosiery-forum-chain.html | PRIVATE BRAND USE TO AID SALES URGED; Dye Tells Hosiery Forum Chain Rivalry Can Be Met That Way by Independent Retailer | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/plan-brooklyn-stores-minskoffs-to-build-taxpayer-on-vanderbilt-ave.html | PLAN BROOKLYN STORES; Minskoffs to Build Taxpayer on Vanderbilt Ave. Corner | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/walter-c-rothe.html | WALTER C. ROTHE | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/two-join-rochester-gas-board.html | Two Join Rochester Gas Board | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/irt-plan-meets-queens-opposition-proposal-to-divert-commuters-to.html | I.R.T. PLAN MEETS QUEENS OPPOSITION; Proposal to Divert Commuters to Willets Point Station Discussed at Hearing LONGER TRAVEL STRESSED Some Civic Groups Support Rerouting--City Sees Less Crowding on Bus Lines | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/capt-john-w-steel.html | CAPT. JOHN W. STEEL | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/a-way-to-spread-gambling.html | A WAY TO SPREAD GAMBLING | True | | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/prosecutors-will-meet-official-calls-it-coincidence-parley-jibes.html | PROSECUTORS WILL MEET; Official Calls It Coincidence Parley Jibes With Fund Dinner | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/puts-profit-at-4000000-western-maryland-line-earned-6104077-in-1948.html | PUTS PROFIT AT $4,000,000; Western Maryland Line Earned $6,104,077 in 1948 | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/keough-victor-over-koballa.html | Keough Victor Over Koballa | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/academy-of-design-to-mark-125-years.html | ACADEMY OF DESIGN TO MARK 125 YEARS | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/advertising-news-ready-fight-on-langer-bill-accounts.html | Advertising News; Ready Fight on Langer Bill Accounts | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/mrs-edward-emery.html | MRS. EDWARD EMERY | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/leaders-in-jersey-oppose-new-taxes-opening-day-of-legislature-shows.html | LEADERS IN JERSEY OPPOSE NEW TAXES; Opening Day of Legislature Shows Demand for Cuts in Budget Requests Essex Man Named Speaker Leaders Are Selected | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/wafdiats-continue-sweep-in-egyptian-runoff-polls.html | Wafdiats Continue Sweep In Egyptian Run-Off Polls | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/hall-reelected-by-the-seafarers-atlantic-and-gulf-district-gives.html | HALL RE-ELECTED BY THE SEAFARERS; Atlantic and Gulf District Gives Him a Third Term as Its Secretary-Treasurer | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/actors-guild-sets-theatre-benefit-performance-of-the-cocktail-party.html | ACTORS GUILD SETS THEATRE BENEFIT; Performance of 'The Cocktail Party' on Jan. 20 to Assist Group's Relief Activities | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/the-plymouth-special-deluxe-fourdoor-sedan.html | THE PLYMOUTH SPECIAL DELUXE FOUR-DOOR SEDAN | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/46-more-papers-shut-by-peron-committee.html | 46 MORE PAPERS SHUT BY PERON COMMITTEE | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/16-banks-report-in-philadelphia-all-say-dividend-requirements-are.html | 16 BANKS REPORT IN PHILADELPHIA; All Say Dividend Requirements Are Covered--Several Note Gains in Profit Accounts | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/bogota-has-water-curfew.html | Bogota Has Water Curfew | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/rabbi-2-of-family-killed-in-car-crash.html | RABBI, 2 OF FAMILY KILLED IN CAR CRASH | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/doris-f-dayton-engaged-student-at-adelphi-to-become-bride-of.html | DORIS F. DAYTON ENGAGED; Student at Adelphi to Become Bride of Francis Parisette | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/george-baerthlein.html | GEORGE BAERTHLEIN | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/new-york-a-leader-in-womens-wages-california-massachusetts-top.html | NEW YORK A LEADER IN WOMEN'S WAGES; California, Massachusetts Top States in Upward Trend on Minimum Pay Laws | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/daniel-h-mgorrisk-building-engineer.html | DANIEL H. M'GORRISK, BUILDING ENGINEER | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/lost-book-of-bible-shown-at-brookline.html | 'LOST BOOK' OF BIBLE SHOWN AT BROOKLINE | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/hugh-monaghan.html | HUGH MONAGHAN | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/pettit-defeats-haggerty-takes-5game-victory-to-gain-in-state-squash.html | PETTIT DEFEATS HAGGERTY; Takes 5-Game Victory to Gain in State Squash Racquets | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/distillers-report-a-rise-in-earnings-walkergooderham-worts-clear.html | DISTILLERS REPORT A RISE IN EARNINGS; Walker-Gooderham & Worts Clear $8,625,821 in Three Months Ended on Nov. 30 OTHER COMPANY REPORTS | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/knick-five-to-play-in-armory-tonight.html | KNICK FIVE TO PLAY IN ARMORY TONIGHT | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/mary-j-mdonald-will-be-married-daughter-of-law-professor-at-cornell.html | MARY J. M'DONALD WILL BE MARRIED; Daughter of Law Professor at Cornell Is Prospective Bride of Walter C. O'Connell Jr. | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/kilpatrick-reelected-west-side-commerce-group-also-expresses-views.html | KILPATRICK RE-ELECTED; West Side Commerce Group Also Expresses Views to Truman | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/fighting-for-a-rebound-in-game-last-night.html | FIGHTING FOR A REBOUND IN GAME LAST NIGHT | True | The New York Times | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/ursula-koschembahr-a-prospective-bride.html | URSULA KOSCHEMBAHR A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/yale-club-victor-in-squash.html | Yale Club Victor in Squash | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/woes-greet-horowitz-on-return-with-son-kidnap-arrest-tax-warrant.html | Woes Greet Horowitz on Return With Son: Kidnap Arrest, Tax Warrant, Wife's Suit | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/business-failures-up-sharply.html | Business Failures Up Sharply | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/money.html | MONEY | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/dp-officials-said-to-aid-reds-entry.html | D.P. OFFICIALS SAID TO AID REDS' ENTRY | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/sala-knocks-out-zaduk.html | Sala Knocks Out Zaduk | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/lindquist-is-elected-president-of-nyac.html | Lindquist Is Elected President of N.Y.A.C. | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/attlee-sets-feb-23-as-election-date-socialism-is-issue-more-or-less.html | ATTLEE SETS FEB. 23 AS ELECTION DATE; SOCIALISM IS ISSUE; More or Less Nationalization Is Held Supreme Question for Britons to Decide LABOR, OPPOSITION READY Dissolution of Parliament Feb. 3 to Launch Campaign--New House Meets March 6 New Parliament Opens March 6 ATTLEE SETS FEB. 23 AS ELECTION DATE | True | By Raymond Daniell Special To the New York Times. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/hillman-out-of-contest-jersey-man-will-not-seek-thomas-seat-in-house.html | HILLMAN OUT OF CONTEST; Jersey Man Will Not Seek Thomas Seat in House | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/rev-dr-joel-b-hayden.html | REV. DR. JOEL B. HAYDEN | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/upstate-users-of-city-water-urged-to-observe-holiday-upstaters.html | Up-State Users of City Water Urged to Observe 'Holiday'; UP-STATERS URGED TO SAVE CITY WATER Car Washers Win Leniency | True | By Charles G. Bennett | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/socialists-chilly-over-bidault-plan-party-likely-to-make-major.html | SOCIALIST'S CHILLY OVER BIDAULT PLAN; Party Likely to Make, Major Issue of Living-Cost Bonus --Assembly Convenes | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/curran-appoints-gordon-secretary-of-state-makes-law-officer-his.html | CURRAN APPOINTS GORDON; Secretary of State Makes Law Officer His Deputy | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/david-j-rohrer.html | DAVID J. ROHRER | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/mundet-cork-executive-shifts.html | Mundet Cork Executive Shifts | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/farm-pay-rates-off-23-agriculture-department-reports-decline-from.html | FARM PAY RATES OFF 2.3%; Agriculture Department Reports Decline From Year Ago | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/wins-award-for-aiding-blind.html | Wins Award for Aiding Blind | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/sunday-car-sales-banned.html | Sunday Car Sales Banned | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/woodmere-house-robbed.html | Woodmere House Robbed | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/churchills-plans-unchanged.html | Churchill's Plans Unchanged | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/brooklyn-college-wins-beats-upsala-five-8460-to-stay-undefeated-at.html | BROOKLYN COLLEGE WINS; Beats Upsala Five, 84-60, to Stay Undefeated at Home | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/printing-week-proclaimed.html | Printing Week Proclaimed | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/steel-output-seen-at-75000000-tons.html | STEEL OUTPUT SEEN AT 75,000,000 TONS | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/helen-hosp-engaged-to-dr-hl-seamans.html | HELEN HOSP ENGAGED TO DR. H.L. SEAMANS | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/15000-more-join-mine-walkout-youngstown-slows-steel-output-more.html | 15,000 More Join Mine Walkout; Youngstown Slows Steel Output; MORE COAL MINERS JOIN IN WALKOUT Railroad Services Curtailed | True | By A.h. Raskin | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/spaak-holds-aid-vital-to-europe-former-un-official-arriving-on.html | SPAAK HOLDS AID VITAL TO EUROPE; Former U.N. Official, Arriving on Queen Mary, Fears Big Cut Means 'Disaster' | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/radio-and-television-robert-montgomery-nbc-video-producer-and.html | Radio and Television; Robert Montgomery, N.B.C. Video Producer and Adviser, Plans Dramatic Series | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/named-to-professorship-of-theological-seminary.html | Named to Professorship Of Theological Seminary | True | The New York Times | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/mrs-cornelius-f-brazee.html | MRS. CORNELIUS F. BRAZEE | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/buyer-influx-laid-to-need-of-stocks-rosenfeld-at-dress-opening-sees.html | BUYER INFLUX LAID TO NEED OF STOCKS; Rosenfeld, at Dress Opening, Sees Stores Starved for Goods and Confident on Outlook | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/frank-c-elia.html | FRANK C. ELIA | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/gop-charges-plot-to-omit-union-label.html | G.O.P. CHARGES 'PLOT' TO OMIT UNION LABEL | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/favor-buffalo-franchise-pro-giants-to-vote-acceptance-of-bills-into.html | FAVOR BUFFALO FRANCHISE; Pro Giants to Vote Acceptance of Bills Into New League | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/city-bank-outlook-in-50-held-cloudy-brady-chairman-pessimistic-at.html | CITY BANK OUTLOOK IN '50 HELD CLOUDY; Brady, Chairman, Pessimistic at Annual Meeting as to Earnings This Year CITY BANK OUTLOOK IN '50 HELD CLOUDY FIRST NATIONAL BANK Stockholder's Questions Occupy Most of 55-Minute Session TRADE BANK & TRUST CO. Operating Profits Last Year Close to Level of 1948 Industrial Bank of Commerce CHANGES ON LONG ISLAND Actions of Stockholders of Various Financial Institutions EAST ISLIP GLEN COVE LOCUST VALLEY PORT WASHINGTON SEA CLIFF WOODMERE CHANGES IN WESTCHESTER MOUNT VERNON NEW ROCHELLE PEEKSKILL RYE WHITE PLAINS IN BANKS UP-STATE ALBANY BUFFALO ROCHESTER ELECTIONS IN NEW JERSEY Banks Announce Changes Made at Annual Meetings ATLANTIC CITY CAMDEN NEW BRUNSWICK HALEDON PERTH AMBOY VENTNOR | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/woman-indicted-for-murder.html | Woman Indicted for Murder | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/rittenhouse-sq-gets-modern-apartments.html | Rittenhouse Sq. Gets 'Modern' Apartments | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/brady-outpoints-shade.html | Brady Outpoints Shade | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/british-add-to-cyprus-garrison.html | British Add to Cyprus Garrison | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/jm-rule.html | J.M. RULE | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/ymca-opens-fund-drive.html | Y.M.C.A. Opens Fund Drive | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/in-new-ownership.html | IN NEW OWNERSHIP | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/orchestra-in-concert-string-section-of-philharmonic-gives-special.html | ORCHESTRA IN CONCERT; String Section of Philharmonic Gives Special Program | True | | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/johnson-declares-tightened-budget-ample-for-defense-tells-reporters.html | JOHNSON DECLARES TIGHTENED BUDGET AMPLE FOR DEFENSE; Tells Reporters All Possible Economies Were Made, but Security Was Put First SERVICE HEADS SATISFIED But Symington Would Like 70 Air Groups--House Body Sets Armed Force Study JOHNSON ENDORSES TIGHTENED BUDGET Says Truman Set Ceiling | True | By Austin Stevens Special To the New York Times. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/quirino-enters-johns-hopkins.html | Quirino Enters Johns Hopkins | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/topics-of-the-day-in-wall-street-preferred-flotations-bank-problem.html | TOPICS OF THE DAY IN WALL STREET; Preferred Flotations Bank Problem Nickel Plate Recapitalization Stockpile Request Studied | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/sports-today.html | Sports Today | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/traders-bullish-on-grain-report-estimate-of-stocks-on-farms-results.html | TRADERS BULLISH ON GRAIN REPORT; Estimate of Stocks on Farms Results in Strong Tone and Broad Advance | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/rise-in-heart-cases-seen-stresses-of-modern-living-cited-at-meeting.html | RISE IN HEART CASES SEEN; Stresses of Modern Living Cited at Meeting Here | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/orville-g-waring.html | ORVILLE G. WARING | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/suites-purchased-in-white-plains-briarview-manor-apartments-taken.html | SUITES PURCHASED IN WHITE PLAINS; Briarview Manor Apartments Taken by Investor--Other Westchester Trading | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/sec-issues-rules-for-world-bank-reconstruction-development-unit.html | S.E.C. ISSUES RULES FOR WORLD BANK; Reconstruction & Development Unit Required to File Data on Securities With Agency Niagara Mohawk Power Miami Exchange Hearing | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/charles-jones.html | CHARLES JONES | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/security-redemption.html | SECURITY REDEMPTION | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/mayor-makes-move-to-avert-fuel-halt-calls-meeting-today-to-seek-way.html | MAYOR MAKES MOVE TO AVERT FUEL HALT; Calls Meeting Today to Seek Way to Prevent Walkout of 1,200 Drivers Tonight | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/dunawaydaugherty.html | Dunaway--Daugherty | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/ceylon-talks-bare-rift-on-red-china-some-ministers-feel-british.html | CEYLON TALKS BARE RIFT ON RED CHINA; Some Ministers Feel British Commonwealth Should Have Had one Recognition Voice | True | By Robert Trumbull Special To the New York Times. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/the-date-is-feb-23.html | THE DATE IS FEB. 23 | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/friends-2d-gift-to-fund-is-2000-fulfills-prechristmas-pledge-to.html | 'FRIEND'S 2D GIFT TO FUND IS $2,000; Fulfills Pre-Christmas Pledge to Neediest Cases--Grand Total Reaches $298,916 | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/million-signers-sought-council-of-church-women-plans-christian.html | MILLION SIGNERS SOUGHT; Council of Church Women Plans Christian Unity Campaign | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/equitable-lends-7000000.html | Equitable Lends $7,000,000 | True | | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/gainerdinneen.html | Gainer--Dinneen | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/theatre-group-formed-outoftown-reviewers-set-up-new-organization.html | THEATRE GROUP FORMED; Out-of-Town Reviewers Set Up New Organization Here | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/outoftown-banks-berks-county-trust-reading-pa-nassau-county-trust.html | OUT-OF-TOWN BANKS; Berks County Trust, Reading, Pa. Nassau County Trust, Mineola, L.I. | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/facts-vs-fiction.html | "FACTS VS. FICTION" | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/3-die-at-cobleskill-in-nursing-home-fire.html | 3 DIE AT COBLESKILL IN NURSING HOME FIRE | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/livingston-heads-bank-in-chicago-first-nationals-executive-vice-now.html | LIVINGSTON HEADS BANK IN CHICAGO; First National's Executive Vice Now President-- Other Changes Announced SAN FRANCISCO LOS ANGELES MEMPHIS, TENN. People's Nat'l, Charlottesville, Va. | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/czechoslovakia-ousts-world-refugee-group.html | Czechoslovakia Ousts World Refugee Group | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/woman-named-to-un-body.html | Woman Named to U.N. Body | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/leo-h-rothschild.html | LEO H. ROTHSCHILD | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/icc-terminal-hearing-feb-7.html | I.C.C. Terminal Hearing Feb. 7 | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/air-competition-backed-baker-says-national-pioneered-in-coach.html | AIR COMPETITION BACKED; Baker Says National Pioneered in Coach, Family Fares | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/us-yachtsmens-group-accepts-wilsons-harmsworth-challenge-canadians.html | U.S. Yachtsmen's Group Accepts Wilson's Harmsworth Challenge; Canadian's Plea to Hold Race After Aug. 1 Approved--President Aleman of Mexico Named for Honor at Boat Show Harmsworth Trustees Queried Race May Be Run in Detroit Portable Canoe Sales Brisk | True | By Clarence E. Lovejoy | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/research-body-chooses-officers-and-directors.html | Research Body Chooses Officers and Directors | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/taylor-loses-appeal-on-segregation-trial.html | TAYLOR LOSES APPEAL ON SEGREGATION TRIAL | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/heads-wholesale-sales-for-gaylord-products.html | Heads Wholesale Sales For Gaylord Products | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/mother-mary-theresa.html | MOTHER MARY THERESA | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/added-to-board-of-bank-in-detroit.html | ADDED TO BOARD OF BANK IN DETROIT | True | The New York Times | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/winston-churchill-indulges-in-his-favorite-pastime.html | WINSTON CHURCHILL INDULGES IN HIS FAVORITE PASTIME | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/mrs-william-fowlds.html | MRS. WILLIAM FOWLDS | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/shankar-features-three-new-works-to-close-in-revival.html | SHANKAR FEATURES THREE NEW WORKS; TO CLOSE IN REVIVAL | True | By John Martin | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/archibald-m-denny.html | ARCHIBALD M. DENNY | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/gettlermann.html | Gettler--Mann | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/west-scores-bonn-on-refugee-issue-officials-accuse-it-of-stalling.html | WEST SCORES BONN ON REFUGEE ISSUE; Officials Accuse It of Stalling on Solution to Bolster Case to Get Back Territory | True | By Jack Raymond Special To the New York Times. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/state-crime-up-3-in-49-major-offenses-charged-to-24760thefts-laid.html | STATE CRIME UP 3% IN '49; Major Offenses Charged to 24,760--Thefts Laid to 12,077 | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/private-us-capital-gets-bid-from-italy.html | PRIVATE U.S. CAPITAL GETS BID FROM ITALY | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/broadcasts-pack-standard-band-fcc-reports-it-saturated-television.html | BROADCASTS PACK STANDARD BAND; F.C.C. Reports It Saturated -- Television Stations Now Connect 24 Cities TV Extension Studied FM Authorizations Decline | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/marseille-strikers-clash-with-police.html | MARSEILLE STRIKERS CLASH WITH POLICE | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/spanish-medical-body-assails-us-films-on-psychology-and-psychiatry.html | Spanish Medical Body Assails U.S. Films On Psychology, and Psychiatry Here, as Evil | True | By Sam Pope Brewer Special To the New York Times. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/shaw-elected-mayor-of-ithaca.html | Shaw Elected Mayor of Ithaca | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/the-transit-factfinding.html | THE TRANSIT FACT-FINDING | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/rea-lends-2-billions.html | R.E.A. Lends 2 Billions | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/latin-america-held-ripe-for-communism.html | LATIN AMERICA HELD RIPE FOR COMMUNISM | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/strasbourg-presses-site-building-plan-tightens-bid-as-council-of.html | STRASBOURG PRESSES SITE; Building Plan Tightens Bid as Council of Europe Seat | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/fulldress-study-of-depense-slated-house-armed-services-group-plans.html | FULL-DRESS STUDY OF DEPENSE SLATED; House Armed Services Group Plans to Look Into 'True State' of National Security Johnson, Symington Cleared Members' Views Asked | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/erp-body-backs-report-experts-currency-union-plan-to-go-before-full.html | E.R.P. BODY BACKS REPORT; Experts' Currency Union Plan to Go Before Full Council | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/allen-county-ind-offers-bond-issue-bids-sought-for-3000000-of.html | ALLEN COUNTY, IND., OFFERS BOND ISSUE; Bids Sought for $3,000,000 of Coliseum Liens--Other Municipal Financing Housing Loans Awarded Alamance County, N.C. Charlottesville, Va. Spartanburg County, S.C. Salina, Kan. Athens, Ga. Augusta, Me. Essex County, Mass. | True | | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/judge-commits-miss-skouras.html | Judge Commits Miss Skouras | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/bank-statements-lawyers-trust-company.html | BANK STATEMENTS; Lawyers Trust Company | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/us-student-help-opposed-as-peril-heads-of-college-association.html | U.S. STUDENT HELP OPPOSED AS PERIL; Heads of College Association Declare Scholarship Plan Invites 'Welfare State' Stresses "Implications" Opposes "Class Legislation" Petrillo Wires Retort | True | By Benjamin Fine Special To the New York Times. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/new-buying-surge-at-furniture-show-mostly-small-orders-placed.html | NEW BUYING SURGE AT FURNITURE SHOW; Mostly Small Orders Placed Without Shopping--Big Units Hold Off--Lees Lifts Prices NEW BUYING SURGE AT FURNITURE SHOW | True | By Alfred R. Zipser Jr. Special To the New York Times. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/mothertobe-dead-penknife-saves-baby.html | MOTHER-TO-BE DEAD, PENKNIFE SAVES BABY | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/howe-sisters-advance-both-reach-3d-round-of-us-title-squash.html | HOWE SISTERS ADVANCE; Both Reach 3d Round of U.S. Title Squash Racquets | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/spencersmith.html | Spencer--Smith | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/st-johns-beaten-by-paraplegic-five-halloran-veterans-turn-back.html | ST. JOHN'S BEATEN BY PARAPLEGIC FIVE; Halloran Veterans Turn Back Redmen, 38-26, as Norkus, Steinberg Show Way | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/bars-military-aid-our-policy-in-europe-and-far-east-reviewed.html | BARS MILITARY AID; Our Policy in Europe and Far East Reviewed | True | By William S. White Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/republicans-in-albany-deride-odwyer-gambling-proposal-but-city.html | Republicans in Albany Deride O'Dwyer Gambling Proposal; But City Democrats Offer Bingo, Lottery and 'Horse Room' Bills--Chances Dim for Mayor's Plan to Legalize Bets GAMING PROPOSAL DERIDED IN ALBANY Steingut for 'Serious Study' Mailler Derides Proposal | True | By Leo Egan Special To the New York Times. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/the-meek-and-the-pedestrian.html | THE MEEK AND THE PEDESTRIAN | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/spellman-to-visit-vatican.html | Spellman to Visit Vatican | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/entries-for-show-close-dachshunde-top-nominations-for-westminster.html | ENTRIES FOR SHOW CLOSE; Dachshunde Top Nominations for Westminster Feb. 13-14 | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/leases-three-floors-advertising-agency-gets-big-madison-avenue.html | LEASES THREE FLOORS; Advertising Agency Gets Big Madison Avenue Space | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/uspolicy-abroad-urged-for-restudy-export-club-told-step-is-vital-to.html | U.S POLICY ABROAD URGED FOR RESTUDY; Export Club Told Step Is Vital to See if West, East Should Renew Trade in Europe | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/new-taxcut-plan-is-urged-on-japan-foreign-trade-council-offer-urges.html | NEW TAX-CUT PLAN IS URGED ON JAPAN; Foreign Trade Council Offer Urges Greater Relief Than That of Shoup Mission SENT STATE DEPARTMENT Also Is Brought to Attention of Japanese--Good Chance of Favorable Action Seen Tax Is Outlined | True | | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/malik-in-walkout-a-soviet-protest-russian-walksout-of-the-un.html | MALIK IN WALKOUT.; A SOVIET PROTEST RUSSIAN WALKSOUT OF THE U.N. COUNCIL Meetings With Gromyko Away | True | By Thomas J. Hamilton Special To the New York Times.the New York Timesthe New York Times (BY FRED SASS) | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/drive-for-12000000-started-by-columbia.html | DRIVE FOR $12,000,000 STARTED BY COLUMBIA | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/navy-group-tests-new-food-gadgets-our-navy-has-the-range-for.html | NAVY GROUP TESTS NEW FOOD GADGETS; OUR NAVY HAS THE RANGE FOR ASSUMING GOOD FOOD FOR ITS MEN | True | By Wiliam M. Farrell Special To the New York Times. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/russian-maneuver-carefully-staged-maliks-walkout-was-planned-in-a.html | RUSSIAN MANEUVER CAREFULLY STAGED; Malik's Walkout Was Planned in a Practiced Technique, Even to Waiting Car Chauffeur Starts Car Gromyko Away 13 Days | True | By A.m. Rosenthal Special To the New York Times. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/bond-club-to-hear-lynch.html | Bond Club to Hear Lynch | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/offers-old-homestead-maurice-evans-to-sell-place-once-owned-by.html | OFFERS OLD HOMESTEAD; Maurice Evans to Sell Place Once Owned by Grant | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/bell-to-replace-de-marco.html | Bell to Replace De Marco | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/germans-pressing-paris-on-saar-aim-all-parties-in-bonn-want-schuman.html | GERMANS PRESSING PARIS ON SAAR AIM; All Parties in Bonn Want Schuman to State Plans During Week-End Visit Detailed Plan Sought Oder-Neisse Claim Brought Up | True | By Drew Middleton Special To the New York Times. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/small-loans-first-in-corn-exchange-liberality-with-depositors.html | SMALL LOANS FIRST IN CORN EXCHANGE; Liberality With Depositors Preferred, Sherer Says-- 8.20% Earned on Capital SMALL LOANS FIRST IN CORN EXCHANGE | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/senora-perons-illness-studied.html | Senora Peron's Illness Studied | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/parking-solves-atom-threat.html | Parking 'Solves' Atom Threat | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/protest-walkouts-extensive-in-italy-strikes-by-leftist-group-held.html | PROTEST WALKOUTS EXTENSIVE IN ITALY; Strikes by Leftist Group Held Over Modena Clash Between Police and Workers | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/li-historical-essay-contest-on.html | L.I. Historical Essay Contest On | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/court-wont-bypass-feinberg-law-test.html | COURT WON'T BY-PASS FEINBERG LAW TEST | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/general-demoted-to-gordon.html | General Demoted to Gordon | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/atom-study-cost-4-billion-thus-far-current-projects-reviewed-in.html | ATOM STUDY COST 4 BILLION THUS FAR; Current Projects Reviewed in Forum Held Here to Attract Industrial Participation Tells of Higher Production | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/arrau-in-program-at-carnegie-hall-in-recital-here.html | ARRAU IN PROGRAM AT CARNEGIE HALL; IN RECITAL HERE | True | By Olin Downes | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/mary-i-vande-bogart.html | MARY I. VANDE BOGART | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/president-congratulating-collier-trophy-winner.html | PRESIDENT CONGRATULATING COLLIER TROPHY WINNER | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/four-thugs-hijack-truck-in-brooklyn-driver-and-helper-kidnapped.html | FOUR THUGS HIJACK TRUCK IN BROOKLYN; Driver and Helper Kidnapped, Silk Goods Cargo Valued at $75,000 Stolen | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/haynes-named-head-of-management-unit.html | HAYNES NAMED HEAD OF MANAGEMENT UNIT | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/open-bids-for-school-addition.html | Open Bids for School Addition | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/rev-frank-stickles.html | REV. FRANK STICKLES | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/taxpayer-figures-in-long-island-deal.html | TAXPAYER FIGURES IN LONG ISLAND DEAL | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/coplon-case-tips-given-by-her-chief-foley-testifies-he-knew-of.html | COPLON CASE TIPS GIVEN BY HER CHIEF; Foley Testifies He Knew of Suspect's Trips Without Wiretap Evidence Aim of Questioning Confidential Message Quoted | True | By Charles Grutzner | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/bonds-and-shares-on-london-market-movements-mixed-as-traders-hold.html | BONDS AND SHARES ON LONDON MARKET; Movements Mixed as Traders Hold Back on Report Date for Election Has Been Set | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/taxi-fare-plea-today-mayor-to-get-proposal-for-27-rise-from.html | TAXI FARE PLEA TODAY; Mayor to Get Proposal for 27% Rise From Operators | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/mayor-picks-group-to-plan-for-survey-joseph-heads-committee-of-20.html | MAYOR PICKS GROUP TO PLAN FOR SURVEY; Joseph Heads Committee of 20 to Recommend Team for Government Study Appointed to Committee Mayor Would "Look Ahead" | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/rare-blood-is-sought-for-2-leukemia-cases.html | RARE BLOOD IS SOUGHT FOR 2 LEUKEMIA CASES | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/world-news-summarized.html | World News Summarized | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/ira-j-clark.html | IRA J. CLARK | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/stefan-key.html | STEFAN KEY | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/5c-hourly-rise-set-at-bell-aircraft-board-named-by-corsi-directs.html | 5C HOURLY RISE SET AT BELL AIRCRAFT; Board Named by Corsi Directs That Half of Award Be Paid Into Insurance Fund Union Shop Will Stay Says Belt Offered 8 Cents | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/379-schwab-house-suites-rented.html | 379 Schwab House Suites Rented | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/buys-5th-ave-coop-suite.html | Buys 5tH Ave. 'Co-op' Suite | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/ernest-poole-69-novelist-is-dead-pulitzer-prize-winner-of-1918-with.html | ERNEST POOLE, 69, NOVELIST, IS DEAD; Pulitzer Prize Winner of 1918 With 'His Family' Was Best Known for 'The Harbor' Lived on East Side Correspondent in War | True | | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/senate-unit-scores-lewis-3day-week-banking-group-urges-study-to.html | SENATE UNIT SCORES LEWIS, 3-DAY WEEK; Banking Group Urges Study to Find if Unions Should Be Put Under Anti-Trust Laws Banking Committee Split "Antithesis" of Bargaining | True | By Louis Stark Special To the New York Times. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/caroline-rusk-fiancee-engaged-to-wp-everts-jr-student-at-harvard.html | CAROLINE RUSK FIANCEE; Engaged to W.P. Everts Jr., Student at Harvard Law | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/state-hears-city-bid-to-tap-the-hudson-poughkeepsie-loses-fight-to.html | State Hears City Bid to Tap the Hudson; Poughkeepsie Loses Fight to Block Plan | True | By James P. McCaffrey Special To the New York Times. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/john-f-lovejoy.html | JOHN F. LOVEJOY | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/mrs-jack-carson-to-ask-divorce.html | Mrs. Jack Carson to Ask Divorce | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/bill-would-refund-fdic-assessments.html | BILL WOULD REFUND F.D.I.C. ASSESSMENTS | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/todays-offerings-total-61890000-securities-of-a-utility-a-food.html | TODAY'S OFFERINGS TOTAL $61,890,000; Securities of a Utility, a Food Chain, Finance Concern, a Railroad to Go on Market Issues of new securities totaling $61,890,000 will be placed on the market today by underwriting syndicates. Commonwealth Edison Food Fair Stores Seaboard Finance TODAY'S OFFERINGS TOTAL $61,890,000 Missouri-Kansas-Texas | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/greenwich-village-activates-chamber.html | GREENWICH VILLAGE ACTIVATES CHAMBER | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/business-world-alltime-record-for-buyers-cigarette-war-held.html | Business World; All-Time Record for Buyers Cigarette War Held Unlikely Non-Run Stocking Improved In Command of Q.M. Office Liquor Price Cutting Seen Here Trav-Ler Offer New Video | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/crommelin-on-coast-assails-eisenhower.html | CROMMELIN ON COAST ASSAILS EISENHOWER | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/louis-wheelock-advertising-man-former-philadelphia-editor-79.html | LOUIS WHEELOCK, ADVERTISING MAN; Former Philadelphia Editor, 79, Dies--Accompanied Grenfell on Trips to Labrador | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/charles-e-rudd.html | CHARLES E. RUDD | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/britons-forecast-a-tight-election-very-narrow-margin-of-votes-is.html | BRITONS FORECAST A TIGHT ELECTION; Very Narrow Margin of Votes Is Seen as Deciding Factor for Labor or Opposition | True | By Clifton Dainiel Special To the New York Times. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/events-today.html | Events Today | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/ncaa-meeting-opens-peacefully-members-of-ncaa-executive-committee.html | N.C.A.A. MEETING OPENS PEACEFULLY; MEMBER'S OF N.C.A.A. EXECUTIVE COMMITTEE MEET HERE | True | By Allison Danzigthe New York Times | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/10-days-to-object-to-potato-plan.html | 10 Days to Object to Potato Plan | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/odwyer-to-head-irish-ball.html | O'Dwyer to Head Irish Ball | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/chinas-reds-denounce-british-statement-that-recognition-does-not.html | China's Reds Denounce British Statement That Recognition Does Not Imply Approval | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/indians-fire-coach-for-sons-decision-susce-released-because-boy.html | INDIANS FIRE COACH FOR SON'S DECISION; Susce Released Because Boy, Cleveland Prospect, Signed With Red Sox Instead | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/500000-for-a-cold-cure-pv-bacon-left-sum-to-harvard-medical-school.html | $500,000 FOR A COLD CURE; P. V. Bacon Left Sum to Harvard Medical School for Study | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/time-limit-extended-mexico-sets-feb-21-as-date-for-railway.html | TIME LIMIT EXTENDED; Mexico Sets Feb. 21 as Date for Railway Obligation Assents | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/pound-baby-operated-upon.html | 'Pound Baby' Operated Upon | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/corn-is-green-due-to-arrive-to-night-revival-at-city-center-of-play.html | CORN IS GREEN' DUE TO ARRIVE TO NIGHT; Revival at City Center of Play by Emlyn Williams Headed by Le Gallienne and Waring Dramatists Agree on Plans Warners Seek Hit Play | True | By Sam Zolotow | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/yesterdays-rain-helped-him-and-the-reservoirs.html | YESTERDAY'S RAIN HELPED HIM AND THE RESERVOIRS | True | The New York Times (by Edward Hausner) | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/shermer-h-stradley-insurance-executive.html | SHERMER H. STRADLEY, INSURANCE EXECUTIVE | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/george-h-foden.html | GEORGE H. FODEN | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/snead-equals-hogans-280-to-tie-for-first-in-los-angeles-open-golf.html | Snead Equals Hogan's 280 to Tie for First in Los Angeles Open Golf Event; BEN HOGAN TRYING FOR AN EAGLE IN CALIFORNIA | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/books-and-authors-magazine-on-iran-due-soon.html | Books and Authors; Magazine on Iran Due Soon | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/harvard-students-retain-ban-on-bias-council-by-tie-vote-defeats.html | HARVARD STUDENTS RETAIN BAN ON BIAS; Council, by Tie Vote, Defeats Move to Drop Discrimination Curb in College Groups | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/un-eritrea-unit-meets-commission-elects-burmese-as-temporary.html | U.N. ERITREA UNIT MEETS; Commission Elects Burmese as Temporary Chairman | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/government-crisis-looming-in-finland.html | GOVERNMENT CRISIS LOOMING IN FINLAND | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/elected-to-head-club-for-service-personnel.html | Elected to Head Club For Service Personnel | True | Arthur K. Watson | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/lehman-offers-his-first-bill.html | Lehman Offers His First Bill | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/news-of-ships-turnaround-in-8-hours-set-today-for-atlantic-delayed.html | News of Ships; Turn-Around in 8 Hours Set Today for Atlantic, Delayed by Storms To Sail for Far East Saturday Pumps for Superliner | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/toronto-to-visit-rangers-tonight-leafs-six-only-team-holding-edge.html | TORONTO TO VISIT RANGERS TONIGHT; Leafs' Six Only Team Holding Edge Over Blue Shirts in Season Series | True | | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/cain-tells-dewey-rent-law-will-die-senator-writes-congress-will-not.html | CAIN TELLS DEWEY RENT LAW WILL DIE; Senator Writes Congress Will Not Extend Federal Curb, Implies a Filibuster; | | By C.p. Trussell Special To the New York Times. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/reception-for-jean-cammann.html | Reception for Jean Cammann | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/7-sentenced-fined-in-numbers-rigging.html | 7 SENTENCED, FINED IN NUMBERS 'RIGGING | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/rfc-bars-reorganizing-as-proposed-by-lustron.html | R.F.C. Bars Reorganizing As Proposed by Lustron | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/letters-to-the-times-lack-of-civil-defense-effective-program-for.html | Letters to The Times; Lack of Civil Defense Effective Program for Defense and Internal Security Considered Vital History of the Staar Valley Said to Have Been German in Population and in Sovereignty | True | EDWARD I. FARLEY.J. SUST R. Scranton, Pa., Dec. 31, 1949.DOROTHY THOMPSON.R.W. RUS. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/miss-haves-asks-aid-for-march-of-dimes.html | MISS HAVES ASKS AID FOR MARCH OF DIMES | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/coffee-futures-turn-weak-here-prices-close-mostly-lower-after-early.html | COFFEE FUTURES TURN WEAK HERE; Prices Close Mostly Lower After Early Advance--Sugar Steady, Tin Off, Zinc Mixed | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/debate-on-leopold-opens-belgian-socialist-deputies-charge-document.html | DEBATE ON LEOPOLD OPENS; Belgian Socialist Deputies Charge Document Was Altered | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/troth-of-carol-a-benel-she-will-be-wed-jan-21-to-lieut-william-k.html | TROTH OF CAROL A. BENEL; She Will Be Wed Jan. 21 to Lieut. William K. Keller | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/marine-board-insists-on-full-budget-sum.html | MARINE BOARD INSISTS ON FULL BUDGET SUM | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/apartment-building-among-bronx-sales.html | APARTMENT BUILDING AMONG BRONX SALES | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/colts-sign-crowe-as-gridiron-coach-hunt-and-conkright-aides-of.html | COLTS SIGN CROWE AS GRIDIRON COACH; Hunt and Conkright, Aides of Buffalo Mentor, Also Shift to Baltimore's Staff | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/opposing-factors-confuse-market-profittakers-and-proponents-of.html | OPPOSING FACTORS CONFUSE MARKET; Profit-Takers and Proponents of Advance Clash, Prices Dipping 0.43 on Day RAILS, CHEMICALS FAVORED Stiffening Develops Late-- 2-Million Mark Exceeded Fourth Day in Row Tone Steadies in Afternoon | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/west-point-of-air-site-hunted.html | 'West Point of Air' Site Hunted | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/miss-mary-baldwin-becomes-affianced.html | MISS MARY BALDWIN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/books-of-the-times-atmosphere-of-tension-built-up-many-questions.html | Books of the Times; Atmosphere of Tension Built Up Many Questions Left Unanswered | True | By Orville Prescott | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/church-units-push-fight-on-gambling-protestant-council-and-other.html | CHURCH UNITS PUSH FIGHT ON GAMBLING; Protestant Council and Other Groups Denounce Mayor's Plan for Legal Betting 'Lack of Moral Integrity' Seen City Council to Get Measure | True | | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/chilean-gets-post-here.html | Chilean Gets Post Here | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/utility-places-bonds.html | Utility Places Bonds | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/chinese-reds-fix-exchange-rate.html | Chinese Reds Fix Exchange Rate | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/king-gustaf-is-improved.html | King Gustaf Is Improved | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/m-rubin-in-yiddish-show.html | M. Rubin in Yiddish Show | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/psychiatrist-twitted-on-own-traits-as-hiss-prosecutar-questions-him.html | Psychiatrist Twitted on Own Traits As Hiss Prosecutar Questions Him; Murphy Counts Times Dr. Binger Looks Up at the Ceiling, a Habit He Had Noted as 'Psychopathic' in Chambers Doctor's Listings Questioned On Gazing at Ceiling Former Diplomat Is Heard | True | By William R. Conklin | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/the-foreign-aid-program.html | THE FOREIGN AID PROGRAM | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/sun-employes-case-goes-to-nlrb-aide.html | SUN EMPLOYES CASE GOES TO N.L.R.B. AIDE | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/newark-loses-ratables-tax-rate-is-expected-to-jump-past-70-for-each.html | NEWARK LOSES RATABLES; Tax Rate Is Expected to Jump Past $70 for Each $1,000 | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/grand-st-boys-induct-judge-goldstein-begins-15th-term-as-president.html | GRAND ST. BOYS INDUCT; Judge Goldstein Begins 15th Term as President | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/realty-head-urges-drive-to-end-slums.html | REALTY HEAD URGES DRIVE TO END SLUMS | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/simplicity-marks-millinery-picture-rose-petal-and-blossom-hats.html | SIMPLICITY MARKS MILLINERY PICTURE; ROSE PETAL AND BLOSSOM HATS FORECAST A FLOWERY SPRING | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/un-moving-day-stands-earlier-transfer-from-lake-success-to-city.html | U.N. MOVING DAY STANDS; Earlier Transfer From Lake Success to City Frowned On | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/eugene-gribbin-55-education-official.html | EUGENE GRIBBIN, 55, EDUCATION OFFICIAL | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/afl-electric-union-tries-new-york-aide.html | A.F.L. ELECTRIC UNION TRIES NEW YORK AIDE | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/st-johns-retains-lead-redmen-five-still-rated-over-kentucky-in.html | ST. JOHN'S RETAINS LEAD; Redmen Five Still Rated Over Kentucky in Weekly Poll | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/forwarders-told-to-heed-us-rules-maritime-commissioner-gives-stern.html | FORWARDERS TOLD TO HEED U.S. RULES; Maritime Commissioner Gives Stern Warning to Handlers of Foreign Freight | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/the-1950-british-austin-automobile.html | THE 1950 BRITISH AUSTIN AUTOMOBILE | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/mrs-george-a-cahill.html | MRS. GEORGE A. CAHILL | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/meister-resells-4th-ave-offices-syndicate-buys-building-on-28th-st.html | MEISTER RESELLS 4TH AVE. OFFICES; Syndicate Buys Building on 28th St. Corner-- Architect Sells Second Avenue Houses | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/british-end-japan-trade-curb.html | British End Japan Trade Curb | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/princeton-to-see-salacrou-play.html | Princeton to See Salacrou Play | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/boy-3-starved-to-death-parents-held-couldnt-help-says-father.html | Boy, 3, Starved to Death, Parents Held; Couldn't Help, Says Father, Planning Wife | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/american-tanks-going-to-chiang-us-tanks-for-chinese-nationalists.html | AMERICAN TANKS GOING TO CHIANG; U.S. Tanks for Chinese Nationalists | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/big-equipment-order-levitt-buys-1500000-worth-of-electric.html | BIG EQUIPMENT ORDER; Levitt Buys $1,500,000 Worth of Electric Appliances | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/new-watersaving-device-carrier-corp-cooling-tower-offered-small.html | NEW WATER-SAVING DEVICE; Carrier Corp. Cooling Tower Offered Small Plants | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/bills-widen-loans-by-savings-banks-albany-measures-also-would.html | BILLS WIDEN LOANS BY SAVINGS BANKS; Albany Measures Also Would Permit Paying Trustees for Attending Meetings | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/mrs-rufus-c-stillman-has-son.html | Mrs. Rufus C. Stillman Has Son | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/legislature-gets-three-boxing-bills-two-ask-inquiries-into-sport-in.html | LEGISLATURE GETS THREE BOXING BILLS; Two Ask Inquiries Into Sport in State and Third Proposes Stricter Medical Control | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/quits-ship-owner-post-ow-pearson-resigns-as-head-of-pacific.html | QUITS SHIP OWNER POST; O.W. Pearson Resigns as Head of Pacific Maritime Association | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/judy-holliday-set-for-lead-in-movie-signs-at-columbia-for-same-role.html | JUDY HOLLIDAY SET FOR LEAD IN MOVIE; Signs at Columbia for Same Role She Played on Stage in 'Born Yesterday' Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/changes-in-various-cities-new-directors-and-officers-of.html | CHANGES IN VARIOUS CITIES; New Directors and Officers of Banks--Financial Statements BOSTON CINCINNATI CLEVELAND DANBURY, CONN. DENVER, COL. DES MOINES, IOWA DETROIT HARTFORD, CONN. PORTLAND, ME. ST. PAUL, MINN. ST. LOUIS, MO. STAMFORD, CONN. NEW HAVEN, CONN. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. | True | ATLANTA Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/son-to-mrs-thomas-crimmins.html | Son to Mrs. Thomas Crimmins | True | | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/truman-to-seek-federal-grants-to-help-worthy-college-students.html | Truman to Seek Federal Grants To Help Worthy College Students; Truman to Seek Federal Grants To Help Worthy College Students | True | By John D. Morris Special To the New York Times. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/cardinals-list-25-in-fold-marion-pollet-schoendienst-still-to-agree.html | CARDINALS LIST 25 IN FOLD; Marion, Pollet, Schoendienst Still to Agree to Terms | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/homeless-women.html | Homeless Women | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/journalism-scholarship-winners-at-fordham.html | JOURNALISM SCHOLARSHIP WINNERS AT FORDHAM | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/tailored-car-goes-150-miles-a-gallon-but-both-auto-and-path-must-be.html | TAILORED CAR GOES 150 MILES A GALLON; But Both Auto and Path Must Be Just Right for the Feat, Engineers Are Told | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/mme-chiang-kaishek-starts-for-formosa.html | MME. CHIANG KAI-SHEK STARTS FOR FORMOSA | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/poughkeepsie-apartments-burn.html | Poughkeepsie Apartments Burn | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/2-us-destroyers-aid-flying-arrow-washington-says-attack-on.html | 2 U.S. DESTROYERS AID FLYING ARROW; Washington Says Attack on Freighter Occurred Outside China Territorial Waters WARSHIPS HELP REPAIRS Navy Craft Ordered to Depart Immediately' if Isbrandtsen Vessel Heads for Shanghai "Dangerous Zone" Crew Dresses Ship's Wounds Showdown Hope Expressed Protection Promised Says Congress Guaranteed Aid | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/secret-furniture-exhibited-at-last-modern-art-museums-prize-winners.html | SECRET FURNITURE EXHIBITED AT LAST; Modern Art Museum's Prize Winners Include Photo of a 'Hamburger Chair' Bedroom Grouping Shown | True | By Betty Pepis Special To the New York Times. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/dry-thursday-coming-up.html | DRY THURSDAY COMING UP | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/sports-of-the-times-about-the-legalization-of-gambling-the-open.html | Sports of the Times; About the Legalization of Gambling The Open Book Shrewd Characterization Element of Truth Too Heavy a Price | True | By Arthur Daley | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/named-medical-director-of-arthritis-foundation.html | Named Medical Director Of Arthritis Foundation | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/is-harry-truman-president-no-32-or-33-congress-directory-says-33-he.html | Is Harry Truman President No. 32 or 33? Congress Directory Says 33, He Counts 32 | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/wages-miners-join-pay-freeze-protest-calls-for-election.html | WAGES MINERS JOIN PAY FREEZE PROTEST ; CALLS FOR ELECTION | True | Special to THE NEW YORK TIMES The New York Times (London Bureau) | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/iraqi-cabinet-aide-bids-for-us-help-foreign-minister-cites-aid-to.html | IRAQI CABINET AIDE BIDS FOR U.S. HELP; Foreign Minister Cites Aid to Iran-- Opportunities Offered to American Business | True | By Albion Ross Special To the New York Times. | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/masonneilan-rents-in-100-park-avenue.html | MASON-NEILAN RENTS IN 100 PARK AVENUE | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/owner-found-dead-in-shop.html | Owner Found Dead in Shop | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/de-gasperi-ready-to-revise-cabinet-italian-premier-will-resign-by.html | DE GASPERI READY TO REVISE CABINET; Italian Premier Will Resign by Friday and Try to Form New Coalition Regime Trusteeship Preamble Adopted | True | By Arnaldo Cortesi Special To the New York Times.special To the New York Times. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/aged-couple-slain-in-broohlyn-home-business-man-74-and-wife-80.html | AGED COUPLE SLAIN IN BROOHLYN HOME; Business Man, 74, and Wife, 80, Beaten to Death--Bodies Found by Son, Partner | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/edwin-j-thomas.html | EDWIN J. THOMAS | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/esso-official-retiring.html | Esso Official Retiring | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/liu-trips-st-louis-city-college-routs-west-virginia-on-garden-court.html | L.I.U. Trips St. Louis, City College Routs West Virginia on Garden Court; BLACKBIRDS NOTCH NINTH IN ROW, 58-42 L.I.U. Stages a Spirited Drive in Second Half to Defeat Billikens of St. Louis CITY COLLEGE WINS, 80-55 Crushes West Virginia Quintet as Roman Sets Pace Before 17,500 Fans in Garden White Collects 20 Points First Game Is One-Sided | True | By Joseph M. Sheehan | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/bridges-witness-faces-us-charge-judge-refers-ross-falsified.html | BRIDGES WITNESS FACES U.S. CHARGE; Judge Refers Ross' Falsified Testimony to Grand Jury-- Refuses to Rule Himself "Collectors of Perjurers" Jury Misses Fireworks | True | By Lawrence E. Davies Special To the New York Times. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/inquiry-demanded-on-port-authority-tolls-salaries-hit-four.html | INQUIRY DEMANDED ON PORT AUTHORITY; TOLLS, SALARIES HIT; Four Legislators From City Attack Agency's Practices, Ask Sifting of Powers 'SOVEREIGN SUPER-STATE' Independent Status Declared to Have Been Abused, With Too Much Branching Out Three Inquiry Proposals Made Contract Dispute Recalled IN QUIRY DEMANDED ON PORT AUTHORITY Braisted for Lower Tolls To Aid Inquiry, Says Cullman Driscoll Asked Salary Data | True | By Douglas Dales Special To the New York Times. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/bellevue-opens-new-free-clinic-a-new-type-of-clinic-established-at.html | BELLEVUE OPENS NEW FREE CLINIC; A NEW TYPE OF CLINIC ESTABLISHED AT BELLEVUE | True | The New York Times | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/moseshirsch.html | Moses--Hirsch | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/episcopal-bishop-elected.html | Episcopal Bishop Elected | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/harvard-captain-hurt-in-auto.html | Harvard Captain Hurt in Auto | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/big-business-to-be-debated.html | 'Big Business' to Be Debated | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/gets-sales-and-ad-posts-in-drug-cosmetic-firms.html | Gets Sales and Ad Posts In Drug, Cosmetic Firms | True | | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/home-insurance-names-vice-president-secretary.html | Home Insurance Names Vice President, Secretary | True | Pach Bros. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/thomson-maguire-signed-by-giants-centerfielders-salary-is-put-at.html | THOMSON, MAGUIRE SIGNED BY GIANTS; Centerfielder's Salary Is Put at $25,000--New Player a Star at Minneapolis Twelve Homers for Maguire Good Season for Thomson | True | By Roscoe McGowen | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/state-validates-rent-law-of-city-governor-signs-stopgap-bill-but.html | STATE VALIDATES RENT LAW OF CITY; Governor Signs Stopgap Bill, but Doubts Constitutionality --Asks Basic Legislation STATE VALIDATES RENT LAW OF CITY | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/grace-bank-shies-at-rise-in-dividend-stockholders-hear-board-is.html | GRACE BANK SHIES AT RISE IN DIVIDEND; Stockholders Hear Board Is Against Increase Pending Relaxation of Double Tax | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/belgrade-lists-4-confessions.html | Belgrade Lists 4 Confessions | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/abroad-from-colombo-the-commonwealth-looks-to-washington-the-common.html | Abroad; From Colombo the Commonwealth Looks to Washington The Common Problem Work With Washington | True | By Anne O'Hare McCormick | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/we-roosevelt-joins-board.html | W.E. Roosevelt Joins Board | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/investors-acquire-w-181st-st-house-buy-84family-apartment-at.html | INVESTORS ACQUIRE W. 181ST ST. HOUSE; Buy 84-Family Apartment at Riverside Drive--Deal on Sherman Ave. Reported | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/kramer-wins-in-3-sets.html | Kramer Wins in 3 Sets | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/fordham-swimmers-bow-beaten-by-princeton-as-water-shortage-ends-ram.html | FORDHAM SWIMMERS BOW; Beaten by Princeton as Water Shortage Ends Ram Season | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/urges-warren-3d-term-california-lieutenant-governor-will-seek.html | URGES WARREN 3D TERM; California Lieutenant Governor Will Seek Re-election | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/mayor-asks-study-of-relief-grants-he-invites-state-and-federal.html | MAYOR ASKS STUDY OF RELIEF GRANTS; He Invites State and Federal Welfare Officials to Examine Basis of City Payments IMPENDING CUTS ASSAILED C.I.O. and A.F.L. Officials Urge That 5% Reductions Due in Week Be Rescinded Hilliard Explains Situation Mayor Proposes Study | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/put-to-death-as-us-spy-czech-brother-of-american-executed-by-plague.html | PUT TO DEATH AS U.S. SPY; Czech, Brother of American, Executed by Plague | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/portugal-prodded-on-nazi-gold-loot.html | PORTUGAL PRODDED ON NAZI GOLD LOOT | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/jessup-off-to-korea-us-envoy-is-impressed-by-japans-progress.html | JESSUP OFF TO KOREA; U.S. Envoy Is Impressed by Japan's Progress | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/italy-extends-visas-of-evangelist-group.html | ITALY EXTENDS VISAS OF EVANGELIST GROUP | True | | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/kvapil-czech-poet-dies-at-82.html | Kvapil, Czech Poet, Dies at 82 | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/contract-for-span-rises-to-3317536-city-ready-to-make-brooklyn.html | CONTRACT FOR SPAN RISES TO $3,317,536; City Ready to Make Brooklyn Bridge Award $617,536 Above Original Estimate | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/prof-chamberlain-dean-at-columbia-new-columbia-dean.html | PROF. CHAMBERLAIN DEAN AT COLUMBIA; NEW COLUMBIA DEAN | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/telephone-rate-rise-for-city-is-opposed.html | TELEPHONE RATE RISE FOR CITY IS OPPOSED | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/japanese-expect-new-fishing-area-ship-master-retires.html | JAPANESE EXPECT NEW FISHING AREA; SHIP MASTER RETIRES | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/brannan-gets-plan-for-aid-to-trade-7point-program-is-submitted-by.html | BRANNAN GETS PLAN FOR AID TO TRADE; 7-Point Program Is submitted by Advisory Group--Trigg Named to F.A.O. Post | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/columeia-quintet-choice-lions-oppose-fordham-tonight-on-the-rose.html | COLUMEIA QUINTET CHOICE; Lions Oppose Fordham Tonight on the Rose Hill Court | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/roosevelt-fd-jr-is-big-stuff-in-type.html | ROOSEVELT, F.D. JR., IS BIG STUFF IN TYPE | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/new-york-skaters-in-front.html | New York Skaters in Front | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/mrs-elihu-grant.html | MRS. ELIHU GRANT | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/antired-bill-would-bar-court-house-picketing.html | Anti-Red Bill Would Bar Court House Picketing | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/aid-for-refugees-mapped-35-organizations-at-geneva-aim-attack.html | AID FOR REFUGEES MAPPED; 35 Organizations at Geneva Aim Attack Against Discrimination | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/italian-furniture-new-design-leader-italianmade-for-town-or-country.html | ITALIAN FURNITURE NEW DESIGN LEADER; ITALIAN-MADE FOR TOWN OR COUNTRY | True | The New York Times Studio | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/school-laxity-laid-to-dewey-regime-democratic-legislative-heads.html | SCHOOL LAXITY LAID TO DEWEY REGIME; Democratic Legislative Heads Invite Republicans to Tour State 'Devastated' Areas Reply From Republicans | True | Special to THE NEW YORK TIMES | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/news-of-food-restaurateur-70-marks-50-years-at-luchows-noted-eating.html | News of Food; Restaurateur, 70, Marks 50 Years at Luchows, Noted Eating Place Aspect of Street Changed | True | The New York Times | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/navy-appoints-erdelatz-as-new-coach-of-football-squad-former-aide.html | Navy Appoints Erdelatz as New Coach of Football Squad; FORMER AIDE GETS A 4-YEAR CONTRACT Erdelatz, End Mentor of San Francisco '49ers, Chosen as Sauer's Successor TERMS ARE NOT DIVULGED Caldwell, the Athletic Director, Says Staff of Coach Will Have Same Tenure Approved by Holloway Pact Had Year to Run | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/50-native-music-diet-prescribed-for-argentina.html | 50% Native Music Diet Prescribed for Argentina | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/12-in-austrian-gang-of-kidnappers-held.html | 12 IN AUSTRIAN GANG OF KIDNAPPERS HELD | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/milford-e-church.html | MILFORD E. CHURCH | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/c-o-officials-in-new-posts.html | C.& O. Officials in New Posts | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/solomon-guttman.html | SOLOMON GUTTMAN | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/dr-michael-melamid.html | DR. MICHAEL MELAMID | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/chile-to-sign-us-trade-pact.html | Chile to Sign U.S. Trade Pact | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/office-building-on-w-57th-st-sold-i-jerome-riker-buys-parcel-held.html | OFFICE BUILDING ON W. 57TH ST. SOLD; I. Jerome Riker Buys Parcel Held at $1,350,000 From the Catholic Archdiocese | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/jam-session-wins-at-tropical-park-ring-racer-defeats-nathaniel-in.html | JAM SESSION WINS AT TROPICAL PARK; Ring Racer Defeats Nathaniel in Sprint, Paying $10.60-- Musketeer Runs Third CORAL GABLES, Fla., Jan. 10 (AP)--Gustave Ring's Jam Session, inactive since last spring, sped to a sparkling triumph in the feature at Tropical Park today. With Ted Atkinson rating him flawlessly, the son of Questionnaire prevailed by a length and a half over Linda Farm's Nathaniel, the oddson choice. | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/good-sales-seen-and-lower-prices-business-analysts-tell-retail.html | GOOD SALES SEEN AND LOWER PRICES; Business Analysts Tell Retail Convention 1950 Will About Match 1949 Operations BOOM IS DECLARED OVER McNair Says Competition Is Here as Walker Cites Little Reason for Gloom Winners of Ad Prizes | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/rules-groups-delay-hit-house-land-unit-threatens-bypassing-on.html | RULES GROUP'S DELAY HIT; House Land Unit Threatens Bypassing on Statehood Bills | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/bank-notes.html | BANK NOTES | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/no-dividend-rise-by-chemical-bank-jackson-tells-stockholders.html | NO DIVIDEND RISE BY CHEMICAL BANK; Jackson Tells Stockholders' Meeting Increase Might Be Snag in Expansion SESSION IS TURBULENT Executive Committee Head, Goaded by Hartford Critic, Makes Heated Response Stockholder Irks Johnston Opposes Reading of Report NO DIVIDEND RISE BY CHEMICAL BANK Divided Never Revised | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/232003241-asked-for-city-schools-record-budget-for-195051-includs.html | $232,003,241 ASKED FOR CITY SCHOOLS; Record Budget for 1950-51 Includes $13,000,000 for Teacher Salary Rises Public Hearing Monday Allotments for Instruction | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/kahn-to-aid-in-fund-drive.html | Kahn to Aid in Fund Drive | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/raymond-m-rau.html | RAYMOND M. RAU | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/child-to-mrs-cm-dennis-boyd.html | Child to Mrs. C.M. Dennis Boyd | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/guatemala-defense-chief-quits.html | Guatemala Defense Chief Quits | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/pioneer-scientific-corp-names-ad-promotion-chief.html | Pioneer Scientific Corp. Names Ad, Promotion Chief | True | The New York Times Studio, 1949 | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/magazine-digest-is-sold.html | Magazine Digest Is Sold | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/canary-gives-bird-to-5hour-pursuers.html | CANARY GIVES 'BIRD' TO 5-HOUR PURSUERS | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/new-dryer-on-market-thor-machine-has-oversize-door-16-inches-in.html | NEW DRYER ON MARKET; Thor Machine Has Over-Size Door 16 Inches in Diameter | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/3-veterans-retire-from-ship-service-richardson-engh-and-leknes-of.html | 3 VETERANS RETIRE FROM SHIP SERVICE; Richardson, Engh and Leknes of U.S. Lines Were on Duty in Both World Wars | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/builders-buy-on-staten-island.html | Builders Buy on Staten Island | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/named-to-diet-kitchen-post.html | Named to Diet Kitchen Post. | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/john-p-reddin.html | JOHN P. REDDIN | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/carnegieillinois-steel-elects-a-vice-president.html | Carnegie-Illinois Steel Elects a Vice President | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/aid-by-child-fund-to-greece-hailed-us-welfare-worker-warns.html | AID BY CHILD FUND TO GREECE HAILED; U.S. Welfare Worker Warns Curtailment of Relief Will Bring Great Suffering | True | Special to THE NEW YORK TIMES. | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/cooley-named-eca-counsel.html | Cooley Named E.C.A. Counsel | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/jewish-year-book-issued.html | Jewish Year Book Issued | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/howard-memorial-tomorrow.html | Howard Memorial Tomorrow | True | | | C1B 226408 | |
| 1950-01-11 | 1950-01-11 | https://www.nytimes.com/1950/01/11/archives/new-quilts-offered-in-modern-patterns-sclerosis-group-formed.html | NEW QUILTS OFFERED IN MODERN PATTERNS; Sclerosis Group Formed | True | | | C1B 226408 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/school-head-offers-3-donts-for-fathers.html | SCHOOL HEAD OFFERS 3 DON'TS FOR FATHERS | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/more-colleges-in-business-imperiling-taxfree-status-colleges.html | More Colleges in Business, Imperiling Tax-Free Status; COLLEGES INCREASE ROLES IN BUSINESS | True | By Benjamin Fine Special To The New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/big-brother-week-set.html | 'Big Brother Week' Set | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/ma-brown-named-chicago-bank-head-elected-president-of-harris-trust.html | M.A. BROWN NAMED CHICAGO BANK HEAD; Elected President of Harris Trust and Savings to Succeed the Late Paul S. Russell | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/joan-van-alstyne-engaged-to-marry-daughter-of-new-jersey-state.html | JOAN VAN ALSTYNE ENGAGED TO MARRY; Daughter of New Jersey State Senator Will Be the Bride of Edward Fuller Johnson | True | Special to THE NEW YORK TIMES.Baur | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/yale-is-upset-60-to-56-trinity-dominates-second-half-and-checks.html | YALE IS UPSET, 60 TO 56; Trinity Dominates Second Half and Checks Losers' Rally | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/14000-set-in-death-of-boy.html | $14,000 Set in Death of Boy | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/boxer-vingo-much-improved.html | Boxer Vingo Much Improved | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/childlabor-bills-offered-at-albany-2-measures-would-strengthen.html | CHILD-LABOR BILLS OFFERED AT ALBANY; 2 Measures Would Strengthen State Powers Over Farm and Street Trades Employment Practices Told at Hearing Passage Declared Imperative Other Measures Proposed | True | By Douglas Dales Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/old-guard-ball-jan-27.html | Old Guard Ball Jan. 27 | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/integration-dates-are-set-by-eca-minimum-action-timetable-for-first.html | INTEGRATION DATES ARE SET BY E.C.A.; 'Minimum Action' Timetable for First Two Months and Entire' Year Is Fixed | True | By Harold Callender Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/wood-field-and-stream-annual-derby-listed-helpful-bill-prepared.html | WOOD, FIELD AND STREAM; Annual Derby Listed Helpful Bill Prepared | True | By Raymond R. Camp | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/promoted-to-new-position-by-american-home-foods.html | Promoted to New Position By American Home Foods | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/one-coffee-brand-cut-4c-another-goes-2c-higher.html | One Coffee Brand Cut 4c, Another Goes 2c Higher | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/showdown-in-coal.html | SHOW-DOWN IN COAL | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/the-water-situation.html | The Water Situation | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/pettit-gains-state-final-oelsner-also-wins-in-squash-racquets-title.html | PETTIT GAINS STATE FINAL; Oelsner Also Wins in Squash Racquets Title Tourney | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/starvation-death-parents-held-for-jury-mother-says-boy-3-didnt-want.html | Starvation Death Parents Held for Jury; Mother Says Boy, 3, 'Didn't Want to--Eat' | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/coal-strikers-set-to-return-monday-expected-to-resume-3day.html | COAL STRIKERS SET TO RETURN MONDAY; Expected to Resume 3-Day Week--Steel Shutdowns Averted by Decision 70,000 on Strike Steel Shutdown Averted Company Cuts Salaries Calls Lewis Dictator Anthracite Deadlock Holds | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/radio-and-television-wnbt-to-offer-stockcar-racing-beginning.html | Radio and Television; WNBT to Offer Stock-Car Racing Beginning Saturday--N.B.C. Dropping Comedy Team | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/2piano-team-gives-town-hall-recital.html | 2-PIANO TEAM GIVES TOWN HALL RECITAL | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/carpenters-union-robbed.html | Carpenters' Union Robbed | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/the-screen-the-breaking-point.html | THE SCREEN; The Breaking Point | True | By Bosley Crowther | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/mrs-gw-swift-welfare-leader-elizabeth-clubwoman-wife-of-exeditor.html | MRS. G.W. SWIFT, WELFARE LEADER; Elizabeth Clubwoman, Wife of Ex-Editor, Dies--Headed Nursing, Home Services | | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/de-ranieri-in-piano-bow-she-presents-scarlatti-chopin-debussy-ravel.html | DE RANIERI IN PIANO BOW; She Presents Scarlatti, Chopin, Debussy, Ravel at Times Hall | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/miss-pitts-to-be-bride-university-of-iowa-graduate-the-fiancee-of.html | MISS PITTS TO BE BRIDE; University of Iowa Graduate the Fiancee of John Q. Johnson Jr. | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/sad-state-related-in-ship-repairing-leaders-in-industry-describe.html | SAD STATE RELATED IN SHIP REPAIRING; Leaders in Industry Describe Plight at Meeting Before the Maritime Commission | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/tax-lien-sale-data-given-to-grand-jury.html | TAX LIEN SALE DATA GIVEN TO GRAND JURY | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/dp-change-asked-by-jewish-women-federation-calls-on-the-senate-to.html | D.P. CHANGE ASKED BY JEWISH WOMEN; Federation Calls on the Senate to Adopt Celler Bill, Ratify U.N. Treaty on Genocide | | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/oscar-grimes-named-pilot.html | Oscar Grimes Named Pilot | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/topics-of-the-day-in-wall-street-the-mechanical-equation-government.html | TOPICS OF THE DAY IN WALL STREET; The Mechanical Equation Government Bonds Oil Company Earnings | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/rep-lynch-says-tax-free-ride-of-insurance-concerns-has-ended-bronx.html | Rep. Lynch Says Tax 'Free Ride' Of Insurance Concerns Has Ended; Bronx Legislator Tells Bond Club Other 'Non-Profit Institutions' Also Will Be Brought to Book Soon LYNCH SEES END OF 'FREE' TAX RIDE | | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/driscoll-ways-cited-to-bay-state-gop.html | DRISCOLL WAYS CITED TO BAY STATE G.O.P. | True | Special to The New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/corner-store-parcel-in-brooklyn-trading.html | CORNER STORE PARCEL IN BROOKLYN TRADING | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/muscle-man-surrenders-exconvict-charged-by-police-with-garment.html | 'MUSCLE MAN' SURRENDERS; Ex-Convict Charged by Police With Garment Center Attack | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/flood-crests-near-inillinoisindiana-sandbag-crews-battle-to-halt.html | FLOOD CRESTS NEAR INILLINOIS,INDIANA; Sandbag Crews Battle to Halt Levee Breaks--Northwest Storm Moves Over Rockies | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/church-hits-attlee-voting-date.html | Church Hits Attlee Voting Date | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/czechs-oust-head-of-us-relief-unit-joint-distribution-committee.html | CZECHS OUST HEAD OF U.S. RELIEF UNIT; Joint Distribution Committee Aide Is the Latest Victim in East European Drive Employees Ordered to Leave Expulsion Policy Discussed | True | | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/kate-a-rand-engaged-bryn-mawr-graduate-will-be-bride-of-john-david.html | KATE A. RAND ENGAGED; Bryn Mawr Graduate Will Be Bride of John David Lloyd | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/34th-st-men-reelect-spear.html | 34th St. Men Re-Elect Spear | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/business-world-wine-packaged-in-tumblers-corsetbrassiere-week.html | Business World; Wine Packaged in Tumblers Corset-Brassiere Week Interest in English Handbags Nylon Boosts Blouse Sales | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/dr-fw-scott-72-textbook-editor-d-c-heath-co-chief-from-1925-until.html | DR. F.W. SCOTT, 72, TEXTBOOK EDITOR; D. C. Heath & Co. Chief From 1925 Until 1946 Dies--Long at University of Illinois | True | Special to THE NEW YORK TIMES.Kalden-Kazanjian | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/leafs-beat-rangers-fourth-time-this-season-on-thirdperiod-goal.html | Leafs Beat Rangers Fourth Time This Season on Third-Period Goal; PLAYERS FIGHTING IN LAST NIGHT'S HOCKEY CONTEST | True | By Joseph C. Nicholsthe New York Times | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/menuhin-soloist-at-concert-here-violinist-guest-of-the-boston.html | MENUHIN SOLOIST AT CONCERT HERE; Violinist Guest of the Boston Symphony in Brahms Work --Munch Leads Orchestra | True | By Howard Taubman | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/condition-of-reserve-member-banks-in-94-cities-jan-4-1950.html | Condition of Reserve Member banks in 94 Cities Jan. 4, 1950 | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/new-aid-to-handicapped-clearing-house-to-give-hospitals-data-on.html | NEW AID TO HANDICAPPED; Clearing House to Give Hospitals Data on Special Devices | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/senate-investigators-get-funds.html | Senate Investigators Get Funds | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/titoism-in-japan.html | TITOISM" IN JAPAN | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/japanese-studies-aids-for-blind-here.html | JAPANESE STUDIES AIDS FOR BLIND HERE | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/french-impresario-here.html | French Impresario Here | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/bruins-whip-wings-21-goals-by-smith-and-quackenbush-upset-hockey.html | BRUINS WHIP WINGS, 2-1; Goals by Smith and Quackenbush Upset Hockey Leaders | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/diamondgottlieb.html | Diamond--Gottlieb | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/other-bank-meetings-dayton-boston-chattanooga.html | OTHER BANK MEETINGS; DAYTON BOSTON CHATTANOOGA | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/de-gasperi-to-quit-today-to-form-new-cabinet.html | De Gasperi to Quit Today To Form New Cabinet | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/mrs-schumacher-to-give-luncheon-will-entertain-tomorrow-the-vice.html | MRS. SCHUMACHER TO GIVE LUNCHEON; Will Entertain Tomorrow the Vice Chairmen of Benefit for Aid of Elderly Women | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/swapping-pacific-war-stories-in-maryland-hospital.html | SWAPPING PACIFIC WAR STORIES IN MARYLAND HOSPITAL | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/gwinn-cites-loss-by-rent-controls-title-man-promoted.html | GWINN CITES 'LOSS BY RENT CONTROLS; TITLE MAN PROMOTED | True | Special to THE NEW YORK TIMES.Lane Studios | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/flying-arrow-run-to-shanghai-is-off-owners-order-skipper-to-sail.html | FLYING ARROW RUN TO SHANGHAI IS OFF; Owners Order Skipper to Sail for Tsingtao--Nationalist Fliers Hit British Ship Vessel Called Seaworthy British Ship Strafed | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/iue-challenges-rival-to-election-asks-ue-and-general-electric-to.html | I.U.E. CHALLENGES RIVAL TO ELECTION; Asks U.E. and General Electric to Consent to Ballot in All Plants Feb. 10 Plants Certified Separately Pittsburgh Hearing Ends | True | By Louis Stark Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/acheson-aide-appointed-ch-humelsine-will-succeed-hulten-as.html | ACHESON AIDE APPOINTED; C.H. Humelsine Will Succeed Hulten as Administrator | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/actions-in-new-jersey-elizabeth-millburn-montclair-passaic-orange.html | ACTIONS IN NEW JERSEY; ELIZABETH MILLBURN MONTCLAIR PASSAIC ORANGE ROSELLE WESTFIELD | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/milk-cut-cent-a-quart-bordencastanea-and-smaller-dealers-act-in.html | MILK CUT CENT A QUART; Borden-Castanea and Smaller Dealers Act in Trenton | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/riverdale-pupils-give-500-to-fund-refugee-advertising-men-pinboy-in.html | RIVERDALE PUPILS GIVE $500 TO FUND; Refugee, Advertising Men, PinBoy in Bowling Alley Are AmongDonors--Total $302,086 DAY'S GIFTS FOR NEEDIEST | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/utilities-windup-approved-by-sec-plan-for-2-in-chicago-provides.html | UTILITIES WIND-UP APPROVED BY S.E.C.; Plan for 2 in Chicago Provides Loan Payment and Disposal of Subsidiaries' Shares | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/london-suburb-election-agents-begin-doortodoor-vote-canvass-dulwich.html | London Suburb Election Agents Begin Door-to-Door Vote Canvass; Dulwich, Which Turned Labor by 211 Margin in 1945, After Century of Conservatism, Typifies Many Coming Ballot Battles | True | By Clifton Daniel Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/cooperative-bank-issue-sold.html | Cooperative Bank Issue Sold | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/money.html | MONEY | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/gonzales-turns-back-kramer.html | Gonzales Turns Back Kramer | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/a-conference-on-welfare.html | A CONFERENCE ON WELFARE | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/first-woman-appointed-to-special-sessions-bench.html | First Woman Appointed To Special Sessions Bench | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/mrs-michaelis-77-noted-authordies-danish-writer-was-well-known-for.html | MRS. MICHAELIS, 77, NOTED AUTHOR,DIES; Danish Writer Was Well Known for Book, 'Dangerous Age,' Which Had Large Sale | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/horns-that-wont-toot-when-car-stops-urged.html | Horns That Won't Toot When Car Stops Urged | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/seeks-silver-law-repeal-green-puts-bill-before-senate-to-end-90.html | SEEKS SILVER LAW REPEAL.; Green Puts Bill Before Senate to End 90 -Cent Federal Buying | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/nirgal-boussac-stallion-bought-by-us-syndicate-arrives-here-200000.html | Nirgal, Boussac Stallion Bought By U.S. Syndicate, Arrives Here; $200,000 Bay Horse Heads Shipment of 13 Thoroughbreds From Abroad--Will Stand at Coldstream Stud in Lexington MacPhail in Syndicate Six Irish-bred Horses | True | | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/miss-fellows-fiancee-of-cadet.html | Miss Fellows Fiancee of Cadet | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/rezoning-talks-held-up-hearing-continued-on-plan-for-central-park.html | REZONING TALKS HELD UP; Hearing Continued on Plan for Central Park South | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/dr-edwin-c-cort-70-medical-missionary.html | DR. EDWIN C. CORT, 70, MEDICAL MISSIONARY | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/male-animal-is-listed.html | 'Male Animal' Is Listed | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/cornelldubilier-electric-net-sales-increased-by-20-to-13678971-in-a.html | CORNELL-DUBILIER ELECTRIC; Net Sales Increased by 20% to $13,678,971 in a Year | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/protest-political-hilliard-declares.html | PROTEST POLITICAL, HILLIARD DECLARES | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/horowitz-loses-custody-of-son-mother-takes-crying-child-from-court.html | HOROWITZ LOSES CUSTODY OF SON; Mother Takes Crying Child From Court as Father Is Booked on Non-Support Charge | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/dartmouth-out-in-front-sets-back-maryland-state-allnegro-five-6059.html | DARTMOUTH OUT IN FRONT; Sets Back Maryland State, AllNegro Five, 60-59 | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/mrs-bp-brush-wed-to-ralph-carter-3d.html | MRS. B.P. BRUSH WED TO RALPH CARTER 3D | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/straus-home-bids-opened-71100-is-highest-offered-for-estate.html | STRAUS HOME BIDS OPENED; $71,100 Is Highest Offered for Estate Bequeathed to U.S. | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/writers-to-honor-charles-tonight-negro-heavyweight-to-receive-neil.html | WRITERS TO HONOR CHARLES TONIGHT; Negro Heavyweight to Receive Neil Memorial Plaque at Annual Dinner Here Greene on Honor List To Introduce Fight Bill | True | By James P. Dawson | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/distrusted-money-held-aid-to-reds-president-of-marine-midland-trust.html | DISTRUSTED MONEY HELD AID TO REDS; President of Marine Midland Trust Says Fiscal Policies Can Spur Communism DEMANDS END OF DEFICITS Continued U.S. Overspending Must Bring Worse Inflation, Misery, Banker Warns Deposits Soar | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/new-orthodox-congregation.html | New Orthodox Congregation | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/flower-group-elects-horticultural-society-chooses-5-new-directors.html | FLOWER GROUP ELECTS; Horticultural Society Chooses 5 New Directors at Session | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/slight-earthquake-in-california.html | Slight Earthquake in California | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/cuts-car-heater-price-to-3495.html | Cuts Car Heater Price to $34.95 | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/waterbury-exmayor-regains-lost-right.html | WATERBURY EX-MAYOR REGAINS LOST RIGHT | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Engels StudioSpecial to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/senators-talk-so-much-reporters-cant-take-it.html | Senators Talk So Much Reporters Can't Take It | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/investors-acquire-housing-in-bronx-apartments-on-webster-ave-home.html | INVESTORS ACQUIRE HOUSING IN BRONX; Apartments on Webster Ave., Home St. and Hewitt Place Among Parcels Sold | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/security-is-seen-killing-incentive-kaiser-tells-nrdga-parley-what.html | SECURITY IS SEEN KILLING INCENTIVE; Kaiser Tells N.R.D.G.A. Parley What Country Really Needs Is More Opportunity TV PRAISED AS SALES AID Suks-34th Street Official Cites Successful 10-Week Test of 30-Minute Program Worried by Spending Television Medium Discussed SECURITY IS SEEN KILLING INCENTIVE | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/happy-youngsters.html | Happy Youngsters | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/germans-fear-end-of-repatriations-indications-grow-that-russia-will.html | GERMANS FEAR END OF REPATRIATIONS; Indications Grow That Russia Will Retain Big Number as War Criminals | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/ruling-will-speed-pittsburgh-project.html | RULING WILL SPEED PITTSBURGH PROJECT | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/philippines-to-permit-openmarket-gold-sales.html | Philippines to Permit Open-Market Gold Sales | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/rites-for-dr-baldwin-inspectors-funeral-is-held-for-chief-police.html | RITES FOR DR. BALDWIN; Inspector's Funeral Is Held for Chief Police Surgeon | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/delano-and-harl-for-fdic-changes-10000-coverage-and-complete.html | DELANO AND HARL FOR F.D.I.C. CHANGES; $10,000 Coverage and Complete Revision of Law MeetsApproval of Officials Sees No Danger to System DELANO AND HARL FOR F.D.I.C. CHANGES | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/urges-zionist-membership.html | Urges Zionist Membership | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/malik-action-held-not-shackling-un-boycott-over-china-no-veto-us.html | MALIK ACTION HELD NOT SHACKLING U.N.; Boycott Over China No Veto, U.S. View --Russian Likely to Attend Session Today Abstention No Longer Veto Tsiang Claims Veto Power | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/commuters-by-car-to-get-cut-rates-on-hudson-tolls-port-authority.html | COMMUTERS BY CAR TO GET CUT RATES ON HUDSON TOLLS; Port Authority Plans 30-Day Books of 40 Tickets for $10 on or Before July 1 PARKING DIFFICULTY SEEN Traffic Commission Is Silent on Solution to Already Complex Situation Here Gratifying," Cullman Says COMMUTERS TO GET HUDSON TOLL CUT Driscoll Hails Plan | True | By James P. McCaffrey | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/will-head-syndicate.html | Will Head Syndicate | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/manila-bars-chinese-influx.html | Manila Bars Chinese Influx | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/job-clinic-planned.html | Job Clinic Planned | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/paper-gets-new-publisher.html | Paper Gets New Publisher | True | | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/baylor-officials-discuss-coaching-job-with-baugh.html | Baylor Officials Discuss Coaching Job With Baugh | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/new-b47-version-made-has-longer-range-more-speed-than-any-other-jet.html | NEW B-47 VERSION MADE; Has Longer Range, More Speed Than Any Other Jet Bomber | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/22-un-lands-in-arrears-3125803-is-owed-at-year-end-china-is-top.html | 22 U.N. LANDS IN ARREARS; $3,125,803 Is Owed at Year End --China Is Top Debtor | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/record-output-for-nash-in-49.html | Record Output for Nash in '49 | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/new-naval-executives-nominated-by-president.html | New Naval Executives Nominated by President | True | The New York Times (U.S. Navy) | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/special-us-fund-set-for-germany-inducing-of-democratic-spirit-in.html | SPECIAL U.S. FUND SET FOR GERMANY; Inducing of Democratic Spirit in Western Area by Reaching Youth Is the Major Goal McCloy Has Wide Latitude Salem School Is Pattern | True | By Jack Raymond Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/sharkey-rent-law-is-in-effect-again.html | SHARKEY RENT LAW IS IN EFFECT AGAIN | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/unphone-tapping-is-charged-to-us-judge-ryan-calls-accusation-by.html | U.N.PHONE TAPPING IS CHARGED TO U.S.; Judge Ryan Calls Accusation by Gubitchev's Lawyer 'Wild' and Doubts Relevancy Argument on Exhibit Surveillance of Miss Coplon | True | By Charles Grutzner | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/rate-to-rise-in-wires-to-central-america.html | RATE TO RISE IN WIRES TO CENTRAL AMERICA | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/va-hospital-bids-opened.html | V.A. Hospital Bids Opened | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/senator-taft-says-state-department-seeks-chiang-fall-want-president.html | SENATOR TAFT SAYS STATE DEPARTMENT SEEKS CHIANG FALL; WANT PRESIDENT TRUMAN TO ACT ON COAL TAFT SAYS ACHESON SEEKS CHIANG FALL Proposal Recalled Sees No Danger of War No Commitment to Chiang | True | By William S. White Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/monteithdegroat.html | Monteith--DeGroat | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/tresca-death-day-noted-memorial-meeting-asks-action-on-slaying.html | TRESCA DEATH DAY NOTED; Memorial Meeting Asks Action on Slaying Seven Years Ago | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/events-today.html | Events Today | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/stamp-mystery-ended-by-ecking-carol-admits-ownership-of-europes.html | STAMP MYSTERY ENDED BY EX-KING; Carol Admits Ownership of Europe's Rarest Item, Worth $30,000--To Be Sold Here | True | By Kent B. Stiles | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/daughter-to-lady-lansdowne.html | Daughter to Lady Lansdowne | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/chinese-reds-seen-invading-hainan-communists-said-to-have-set-up-a.html | CHINESE REDS SEEN INVADING HAINAN; Communists Said to Have Set Up a Substantial Beachhead on Island's Southwest Coast CHINESE REDS SEEN INVADING HAINAN Communist Bases Bombed Tibet Listed as Red Target | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/ruddigore-being-repeated.html | 'Ruddigore' Being Repeated | True | | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/urges-state-power-plan-new-york-authority-asks-veto-of-federal.html | URGES STATE POWER PLAN; New York Authority Asks Veto of Federal Examiner's Finding | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/kashmir-talks-slowed-india-and-pakistan-await-end-of-ceylon.html | KASHMIR TALKS SLOWED; India and Pakistan Await End of Ceylon Conference | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/sees-interest-rate-difficult-to-hold-new-president-of-ny-trust-co.html | SEES INTEREST RATE DIFFICULT TO HOLD; New President of N.Y. Trust Co. Also Says Drop in Building May Cut Loan Volume | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/in-the-nation-a-strong-voice-from-the-cornhog-belt-cant-match-the.html | In The Nation; A Strong Voice From the Corn-Hog Belt Can't Match the Promises The Pampered Hog | True | By Arthur Krock | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/exaide-accuses-argentine-envoy-former-minister-in-embassy-in.html | EX-AIDE ACCUSES ARGENTINE ENVOY; Former Minister in Embassy in Washington Won't Soften Wording of Resignation | True | By Milton Bracker Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/bradley-to-speak-at-rensselaer.html | Bradley to Speak at Rensselaer | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/exrepresentative-held-scoblick-indicted-in-scranton-pa-as-passer-of.html | EX-REPRESENTATIVE HELD; Scoblick Indicted in Scranton, Pa., as Passer of Bad Checks | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/2-policemen-suspended-they-face-trial-on-charge-of-assaulting.html | 2 POLICEMEN SUSPENDED; They Face Trial on Charge of Assaulting Brooklyn Man | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/promoted-by-burlington-mills-ny.html | PROMOTED BY BURLINGTON MILLS, N.Y. | True | D'Arlene | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/made-purchasing-agent-for-hudson-motor-car.html | Made Purchasing Agent For Hudson Motor Car | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/commemorating-193d-birthday-of-alexander-hamilton.html | COMMEMORATING 193D BIRTHDAY OF ALEXANDER HAMILTON | True | The New York Times | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/metro-will-test-new-color-films-in-new-menotti-opera.html | METRO WILL TEST NEW COLOR FILMS; IN NEW MENOTTI OPERA | True | By Thomas F. Brady Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/formosa-france-strengthen-sugar-bottling-up-of-crop-in-one-end-of.html | FORMOSA, FRANCE STRENGTHEN SUGAR; Bottling Up of Crop in One, End of Rationing in Other Are Factors--Other Markets | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/taxpayer-planned-on-market-street-builder-enlarges-site-for-new.html | TAXPAYER PLANNED ON MARKET STREET; Builder Enlarges Site for New Food Center--Other Deals Reported in Manhattan | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/hunter-royalty-named.html | Hunter 'Royalty' Named | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/gorman-in-new-queens-post.html | Gorman in New Queens Post | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/5day-supply-left-in-a-croton-feeder-drawing-off-water-for-croton.html | 5-DAY SUPPLY LEFT IN A CROTON FEEDER; Drawing Off Water for Croton Lake-Heavy Storm Hits Area in Idaho | | Special to THE NEW YORK TIMES.The New York TimesThe New York Times | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/sports-of-the-times-coach-of-the-year-vestpocket-description-line.html | Sports of the Times; Coach of the Year Vest-Pocket Description Line Cerebration Neat Philosophy Unshed Tears | True | By Arthur Daley | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/new-pleated-fabric-called-permanent-material-carries-testing-label.html | NEW PLEATED FABRIC; Called Permanent, Material Carries Testing Label | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/panama-tolls-22486663-in-1949.html | Panama Tolls $22,486,663 in 1949 | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/army-five-downs-harvard-by-6158-takes-fourth-in-row-on-late-field.html | ARMY FIVE DOWNS HARVARD BY 61-58; Takes Fourth in Row on Late Field Goal by Bailey--Yale Six Blanks Cadets, 8-0 | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/jp-stevens-net-shows-sharp-drop-earnings-17794780-or-514-a-share.html | J.P. STEVENS NET SHOWS SHARP DROP; Earnings $17,794,780 or $5.14 a Share, Against $28,015,270 or $8.10 in Previous Year | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/ann-marie-healey-betrothed.html | Ann Marie Healey Betrothed | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/a-new-heart-drug-doctor-says-tromexan-may-save-70000-lives-a-year.html | A NEW HEART DRUG; Doctor Says Tromexan May Save 70,000 Lives a Year. | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/colombia-dollar-use-urged.html | Colombia Dollar Use Urged | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/urges-watersaving-measures.html | Urges Water-Saving Measures | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/queens-exhorted-to-mark-dry-day-health-council-unit-tours-many.html | QUEENS EXHORTED TO MARK DRY DAY; Health Council Unit Tours Many Sections With Sound Truck, P.T.A. Gets Pledges | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/wafd-forming-a-cabinet-on-cairo-election-sweep.html | Wafd Forming a Cabinet On Cairo Election Sweep | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/named-alumnae-director-of-sarah-lawrence-college.html | Named Alumnae Director Of Sarah Lawrence College | True | White | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/shipping-news-and-notes-caronia-sails-today-on-4continent-trip-556.html | Shipping News and Notes; Caronia Sails Today on 4-Continent Trip-- 556 Taking Cruise at $2,400 to $20,000 Towboat Parleys Began Rudder Club to Install | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/spring-line-favors-the-shallow-hat-laddie-northridge-collection.html | SPRING LINE FAVORS THE SHALLOW HAT; Laddie Northridge Collection Includes Many Shades of Natural Straw | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/white-house-to-get-ten-armored-cars.html | White House to Get Ten Armored Cars | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/israel-steel-plant-planned.html | Israel Steel Plant Planned | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/west-is-hardening-to-bonns-demands-french-bar-discussion-of-saar.html | WEST IS HARDENING TO BONN'S DEMANDS; French Bar Discussion of Saar Plebiscite on Eve of Visit by Schuman to Germany Krupp Reparations Halted France's Position on Saar | True | By Drew Middleton Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/mcarran-spurns-dp-bill-deadline-professes-ignorance-of-jan-25-set.html | MCARRAN SPURNS D.P. BILL DEADLINE; Professes Ignorance of Jan. 25 Set by Senate--Issues New Charges on Immigrants | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/blood-bank-network-now-covers-nation.html | BLOOD BANK NETWORK NOW COVERS NATION | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/paris-dffends-sale-of-wheat-to-dutch.html | PARIS DFFENDS SALE OF WHEAT TO DUTCH | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/seton-hall-victor-6664-conquers-st-francis-five-as-putnams-basket.html | SETON HALL VICTOR, 66-64; Conquers St. Francis Five as Putnam's Basket Decides | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/sneadhogan-test-postponed-by-rain-as-rain-deferred-los-angeles.html | SNEAD-HOGAN TEST POSTPONED BY RAIN; AS RAIN DEFERRED LOS ANGELES PLAY-OFF | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/ship-with-war-dead-due-today.html | Ship With War Dead Due Today | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/adelphi-victor-5837.html | Adelphi Victor, 58-37 | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/lazarus-receives-tobe-award-here-wins-tobe-award.html | LAZARUS RECEIVES TOBE AWARD HERE; WINS TOBE AWARD | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/14-slain-in-indonesia-as-revolt-flares-up.html | 14 SLAIN IN INDONESIA AS REVOLT FLARES UP | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/rice-experts-to-meet-in-burma.html | Rice Experts to Meet in Burma | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/peiping-bond-sale-aimed-at-wealthy-industry-rich-people-former.html | PEIPING BOND SALE AIMED AT WEALTHY; Industry, Rich People, Former Nationalist Aides Must Buy Bulk of Red Victory Issue | True | By Tillman Durdin Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/lawyers-trust-reports-investment-portfolio-gains-market.html | Lawyers Trust Reports Investment Portfolio Gains Market Appreciation Over Book Value | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/mayor-off-today-for-florida-rest-names-woman-to-special-sessions.html | Mayor Off Today for Florida Rest; Names Woman to Special Sessions; MAYOR OFF TODAY FOR FLORIDA REST No Provision in Budget | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/ray-robinson-faces-ban-ring-champion-fails-to-appear-for.html | RAY ROBINSON FACES BAN; Ring Champion Fails to Appear for Pennsylvania Examination | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/disunity-is-shown-on-gop-50-plan-martin-names-policy-group-of-21.html | DISUNITY IS SHOWN ON G.O.P. '50 PLAN; Martin Names Policy Group of 21 Members--'Liberals' Hit at Conservatism 'Progressive' Men Listed Conference Among Leaders | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/swedish-king-hears-parliament-by-radio.html | SWEDISH KING HEARS PARLIAMENT BY RADIO | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/soviet-minister-is-replaced.html | Soviet Minister Is Replaced. | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/the-port-authority.html | THE PORT AUTHORITY | True | | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/brooklyn-poly-triumphs-capitalizes-on-foul-shots-to-upset-hofstra.html | BROOKLYN POLY TRIUMPHS; Capitalizes on Foul Shots to Upset Hofstra, 48-44 | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/mayors-wife-in-camp-fire-post.html | Mayor's Wife in Camp Fire Post | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/civil-rights-bills-put-into-oleo-issue-lucas-says-langer-move-can.html | CIVIL RIGHTS BILLS PUT INTO OLEO ISSUE; Lucas Says Langer Move Can Be Defeated Without Going Through a Filibuster CIVIL RIGHTS BILLS PUT INTO OLEO ISSUE Langer Lambastes Truman | | By Harold B. Hinton Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/jockey-marzani-sails-today.html | Jockey Marzani Sails Today | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/mary-willson-affianced-betrothal-of-smith-alumna-to-frank-f-logue.html | MARY WILLSON AFFIANCED; Betrothal of Smith Alumna to Frank F. Logue Announced | | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/high-jobless-rate-in-state-is-puzzle-totat-of-workers-who-have-used.html | HIGH JOBLESS RATE IN STATE IS PUZZLE; Totat of Workers Who Have Used Up All Their Benefits Nearly Doubles in Year | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/item-veto-urged-for-fund-measure-proposal-would-let-president.html | ITEM VETO URGED FOR FUND MEASURE; Proposal Would Let President Disapprove Single Parts of Omnibus Supply Bill Would Orient Spending Minority Sees Difficulty | True | By C.p. Trussell Special To the New York Omnibus. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/elected-president-of-utility.html | Elected President of Utility | | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/joan-queenan-will-be-bride.html | Joan Queenan Will Be Bride | | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/razor-concern-plans-to-sell-new-camera.html | RAZOR CONCERN PLANS TO SELL NEW CAMERA | | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/1000000000-drop-for-exports-seen-us-official-puts-total-for-50-at.html | $1,000,000,000 DROP FOR EXPORTS SEEN; U.S. Official Puts Total for '50 at $11,000,000,000--Imports to Rise to $7,000,000,000 | | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/the-civil-service.html | The Civil Service | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/princeton-victor-over-penn-7253-quintet-gains-second-league-victory.html | PRINCETON VICTOR OVER PENN, 72-53; Quintet Gains Second League Victory With Late Surge --Adams, Sella Excel | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/costs-of-wars-come-high-defense-pay-for-past-conflicts-absorb-about.html | Costs of Wars Come High; Defense, Pay for Past Conflicts Absorb About Three-fourths of National Budget Pay, Maintenance High ARMY NAVY AND MARINE CORPS AIR FORCE | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/zulueta-defeats-bell-wins-st-nicholas-10rounder-shaw-outpoints.html | ZULUETA DEFEATS BELL; Wins St. Nicholas 10-Rounder-- Shaw Outpoints Marmo | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/grains-end-strong-after-easy-start-close-is-about-at-top-wheat.html | GRAINS END STRONG AFTER EASY START; Close Is About at Top, Wheat Rising 3/8 to 1 3/8 Cents, May Leading, in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/plane-strike-is-ended-service-to-and-from-argentine-will-resume.html | PLANE STRIKE IS ENDED; Service to and From Argentine Will Resume Today | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/bridges-accuses-reuther-murray-labor-leaders-called-foes-of.html | BRIDGES ACCUSES REUTHER, MURRAY; Labor Leaders Called Foes of Defendant--Witness Denies U.A.W. Expulsion Threat | True | By Lawrence E. Davies Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/football-coaches-recommend-adoption-of-a-more-liberal-substitution.html | Football Coaches Recommend Adoption of a More liberal Substitution Rule; CITATION WINNING IN COMEBACK ATTEMPT AT SANTA ANITA | True | By Allison da Zig | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/axel-jonsson-61-shipping-official-head-of-the-swedish-american-line.html | AXEL JONSSON, 61, SHIPPING OFFICIAL; Head of the Swedish American Line Since 1930 Is Dead-- Also Served Other Firms | True | Calderwood | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/police-chief-girl-slain-drunken-robber-wounds-two-in-2-hour-party.html | POLICE CHIEF, GIRL SLAIN; Drunken Robber Wounds Two in 2 -Hour Party of Terror | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/howe-sisters-triumph-betty-and-peggy-win-in-us-squash-racquets-play.html | HOWE SISTERS TRIUMPH; Betty and Peggy Win in U.S. Squash Racquets Play | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/arthur-w-stace-74-a-michigan-editor.html | ARTHUR W. STACE, 74, A MICHIGAN EDITOR | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/auto-racer-sues-on-film-bill-holland-asks-250000-damages-on-big.html | AUTO RACER SUES ON FILM; Bill Holland Asks $250,000 Damages on 'Big Wheel' | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/sub-first-by-nose-at-tropical-park-570-choice-beats-flaming.html | SUB FIRST BY NOSE AT TROPICAL PARK; $5.70 Choice Beats Flaming Bush-- Bewitch 3d in Race Taken by Fighting Fan | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/east-side-stores-sold-a-p-is-the-chief-tenant-in-new-79th-st.html | EAST SIDE STORES SOLD; A. & P. Is the Chief Tenant in New 79th St. Taxpayer | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/4-tucker-men-ask-acquittal-order-underwriters-attorney-says.html | 4 TUCKER MEN ASK ACQUITTAL ORDER; Underwriter's Attorney Says Promoter Helped Industry, Brought Advances Sooner | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/churchill-speeds-home-to-campaign-to-fly-from-madeira-at-once.html | CHURCHILL SPEEDS HOME TO CAMPAIGN; To Fly From Madeira at Once --Corporate Spending Ban Slows Electioneering Unseating Is Threatened Island Holiday Cut Short | True | By Raymond Daniell Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/new-spray-for-babies-head-has-thermometer-that-prevents-scalding-of.html | NEW SPRAY FOR BABIES; Head Has Thermometer That Prevents Scalding of Child | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/envoys-to-deny-rumors.html | Envoys to Deny Rumors | True | By C. L. Sulzberger Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/sales-officer-promoted-by-freeport-sulphur-co.html | Sales Officer Promoted By Freeport Sulphur Co. | True | Blank & Stoller | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/hiss-psychiatrist-firm-on-chambers-dr-binger-clinks-to-diagnosis-of.html | HISS PSYCHIATRIST FIRM ON CHAMBERS; Dr. Binger Clinks to Diagnosis of 'Psychopathic Personality' as Cross-Examination Ends Doctor Concedes Exceptions | True | By William R. Conklin | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/3-designs-feature-new-hat-display-clochettes-bonnets-sailors-shown.html | 3 DESIGNS FEATURE NEW HAT DISPLAY; Clochettes, Bonnets, Sailors Shown in the Collection of Florence Reichman | True | | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/furniture-market-is-held-oversold-with-top-new-lines-no-longer-to.html | FURNITURE MARKET IS HELD OVERSOLD; With Top New Lines No Longer to be Had Retailers Turn to Less Desirable Items | True | By Alfred R. Zipser. Jr. Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/buys-home-in-connecticut.html | Buys Home in Connecticut | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/mccloy-bars-amnesfy-bid-for-nazi-war-criminals.html | McCloy Bars Amnesfy Bid For Nazi War Criminals | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/air-products-meeting.html | Air Products' Meeting | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/libraries-in-city-ask-pay-increases-raise-budget-requests-above.html | LIBRARIES IN CITY ASK PAY INCREASES; Raise Budget Requests Above Year Ago to Encourage 2,000 Emoloyes in Life Work MORE BRANCHES WANTED These Would Serve Housing Projects--Maintenance Is Sought for Central Building Designed as Career Incentive Needs in Brooklyn and Queens | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/immigration-policy-of-israel-in-scrutiny.html | IMMIGRATION POLICY OF ISRAEL IN SCRUTINY | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/air-forces-services-to-aviation-stressed.html | AIR FORCE'S SERVICES TO AVIATION STRESSED | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/business-inventories-off-55200000000-for-november-300000000-under.html | BUSINESS INVENTORIES OFF; $55,200,000,000 for November, $300,000,000 Under October | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/burn-soviet-papers-baltimore-orders.html | BURN SOVIET PAPERS, BALTIMORE ORDERS | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/public-national-earnings-2507427-reported-for-year-in-banks-annual.html | PUBLIC NATIONAL EARNINGS; $2,507,427 Reported for Year In Bank's Annual Statement | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/woman-70-loses-5600-another-finds-5439-in-street-and-turns-it-in-to.html | WOMAN, 70, LOSES '$5,600'; Another Finds $5,439 in Street and Turns It In to Police | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/mme-chiang-off-to-guam-plane-leaves-honolulu-after-she-has-brief.html | MME. CHIANG OFF TO GUAM; Plane Leaves Honolulu After She Has Brief Rest | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/study-of-the-aging-tonight.html | Study of the Aging Tonight | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/trusty-helps-seize-slaying-fugitives-mississippi-posse-captures.html | TRUSTY HELPS SEIZE SLAYING FUGITIVES; Mississippi Posse Captures Last 2 of 3 Accused of Killing 3 Negro Children Slayer of Negroes Blames Fright | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/holdup-suspects-seized-in-chase-3-followed-by-one-of-victims-caught.html | HOLD-UP SUSPECTS SEIZED IN CHASE; 3, Followed by One of Victims, Caught After 12 Police Cars Employ 2-Way Radios | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/clark-university-to-celebrate.html | Clark University to Celebrate | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/williams-is-signed-by-giants-for-1950-second-baseman-bought-from.html | WILLIAMS IS SIGNED BY GIANTS FOR 1950; Second Baseman Bought From Atlanta Shows Promise-- Henrich injury Healed Named Rookie of Year Fracture Completely Healed | True | By Roscoe McGowen | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/3-bandits-take-38000.html | 3 Bandits Take $38,000 | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/ivy-quintets-drop-twominute-rule-eastern-loop-officials-vote-change.html | IVY QUINTETS DROP TWO-MINUTE RULE; Eastern Loop Officials Vote Change in Foul Regulation Starting Next Week | True | | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/limited-us-military-help-planned-if-tito-is-attacked-limited-us-aid.html | Limited U.S. Military Help Planned if Tito Is Attacked; LIMITED U.S. AID TO TITO PLANNED | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/9-tax-aides-ruled-guilty-civil-service-unit-orders-them-ousted-for.html | 9 TAX AIDES RULED GUILTY; Civil Service Unit Orders Them Ousted for Unlawful Politics | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/madrid-envoy-shift-seen-buenos-aires-now-expects-francos-brother-as.html | MADRID ENVOY SHIFT SEEN; Buenos Aires Now Expects Franco's Brother as Ambassador | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/700000-in-stamps-taken-in-12-thefts-police-report-robberies-with.html | $700,000 IN STAMPS TAKEN IN 12 THEFTS; Police Report Robberies With Arrest of 2 Men—Loot of $180,000 Recovered Offers to Sell Stamps | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/hyderabad-utility-threat-eased.html | Hyderabad Utility Threat Eased | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/books-and-authors.html | Books and Authors | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/bonds-and-shares-on-london-market-fixing-of-election-date-has.html | BONDS AND SHARES ON LONDON MARKET; Fixing of Election Date Has Little Effect on Prices as Investors Hold Off | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/fire-promotions-tomorrow.html | Fire Promotions Tomorrow | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/scots-boy-fishing-boat-hunted-on-north-sea.html | Scots Boy, Fishing Boat Hunted on North Sea | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/to-vote-on-share-issue-jamaica-water-stockholders-to-hold-meeting.html | TO VOTE ON SHARE ISSUE; Jamaica Water Stockholders to Hold Meeting Jan. 31 | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/fitzgerald-asks-hospital-gifts.html | FitzGerald Asks Hospital Gifts | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/priestley-play-scheduled.html | Priestley Play Scheduled | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/minute-maid-corp-sets-sales-record-total-for-product-in-month-is.html | Minute Maid Corp. Sets Sales Record; Total for Product in Month Is Doubled | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/bank-notes.html | BANK NOTES | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/films-chosen-for-young.html | Films Chosen for Young | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/manhattan-plays-bradley-tonight-faces-chief-threat-in-unruh-in.html | MANHATTAN PLAYS BRADLEY TONIGHT; Faces Chief Threat in Unruh in Garden Feature--N.Y.U. Five Will Meet Duke | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/us-liquor-tax-cut-is-sought-by-sla-oconnell-tells-dealers-of-move.html | U.S. LIQUOR TAX CUT IS SOUGHT BY S.L.A.; O'Connell Tells Dealers of Move for Congress Action Because of Rise in Illicit Traffic TREASURY OFFICIAL HEARD Kennedy Says Agency Leads in State Enforcement--Alprin Urges Fair-Trade Support Concerned by Illicit Traffic U.S. LIQUOR TAX CUT IS SOUGHT BY S.L.A. | True | | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/hotel-workers-go-out-service-at-the-governor-clinton-interrupted.html | HOTEL WORKERS GO OUT; Service at the Governor Clinton interrupted for Half Hour | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/troth-announced-of-maria-l-serra-genoese-bankers-daughter-is.html | TROTH ANNOUNCED OF MARIA L. SERRA; Genoese Banker's Daughter Is Fiancee of Aubrey Fitch Jr., Son of Retired Admiral | | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/navy-rally-wins-5440-16point-spurt-in-second-half-tops-johns.html | NAVY RALLY WINS, 54-40; 16-Point Spurt in Second Half Tops Johns Hopkins Five | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/hospital-in-queens-approved.html | Hospital in Queens Approved | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/katherine-schmitt-pioneer-hello-girl.html | KATHERINE SCHMITT, PIONEER 'HELLO GIRL' | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/strong-evidence-of-a-new-atomic-particle-the-neutral-meson-is.html | 'Strong Evidence' of a New Atomic Particle, The Neutral Meson, Is Hinted in Photographs | | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/revivals-at-the-provincetown.html | Revivals at the Provincetown | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/poles-to-try-exnazi-leader.html | Poles to Try Ex-Nazi Leader | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/coal-strikes-end-on-order-of-lewis-for-work-monday-umw-head-halting.html | COAL STRIKES END ON ORDER OF LEWIS FOR WORK MONDAY; U.M.W. Head, Halting Second Series of Tie-Ups in 2 Weeks, 'Suggests' 66,000 Return TRUMAN ACTION IS SOUGHT Resolution Filed in Congress Calling for Use of Law to Remove Curbs on Output Premeditated,'' Says Battle Lewis Orders 66,000 Coal Strikers In 8 States Back to Work Monday | True | By Joseph A. Loftus Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/louis-e-robbe-68-once-city-engineer.html | LOUIS E. ROBBE, 68, ONCE CITY ENGINEER | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/dr-maier-is-dead-radio-preacher-56-conductor-of-lutheran-hour-over.html | DR. MAIER IS DEAD; RADIO PREACHER, 56; Conductor of Lutheran Hour Over International Network Was Teacher and Editor His Audience World-Wide Won to Ministry by Sermon | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/syndicate-takes-14950000-bonds-bankers-trust-heads-group-on.html | SYNDICATE TAKES $14,950,000 BONDS; Bankers Trust Heads Group on Massachusetts Offering of Tax-Exempt Issue Baltimore County, Md. West Virginia Ashtabula, Ohio Utica, N.Y. San Mateo County, Calif. | | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/panama-ratifies-genocide-pact.html | Panama Ratifies Genocide Pact | | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/business-records.html | Business Records | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/traffic-amazes-a-danish-woman-describes-traffic.html | TRAFFIC AMAZES A DANISH WOMAN; DESCRIBES TRAFFIC | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/market-irregular-in-cotton-futures-close-on-exchange-here-is-4.html | MARKET IRREGULAR IN COTTON FUTURES; Close on Exchange Here Is 4 Points Off to 1 Up After a Steady Opening | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/british-steel-output-record.html | British Steel Output Record | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/us-aid-to-state-148-million-in-year-dependent-children-survivors.html | U.S. AID TO STATE 148 MILLION IN YEAR; Dependent Children, Survivors, Aged, Blind Are Included in 615,707 Benefited CANCER, V.D., GRANTS MADE $2,263,000 Allocated for 200 Research Projects--Health Programs Also Covered 37 Million for Aged Grants for TB, Cancer, VD | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/hohensteinweinstein.html | Hohenstein--Weinstein | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/miller-drama-to-be-offered.html | Miller Drama to Be Offered | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/convair-increases-borrowings.html | Convair Increases Borrowings | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/watchman-cleared-in-bombing.html | Watchman Cleared in Bombing | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/bevin-backs-help-to-burma-economy-may-halt-communists-there-he.html | BEVIN BACKS HELP TO BURMA ECONOMY; May Halt Communists There, He Tells Ceylon Conference --Tokyo Treaty Is Urged | True | By Robebt Trumbull Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/college-allstars-down-hawaii-206-powers-passes-for-3-scores-after.html | COLLEGE ALL-STARS DOWN HAWAII, 20-6; Powers Passes for 3 Scores After Pro Eleven Takes Lead--Jennings Excels | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/4-injured-on-liner-in-stormy-voyage-the-atlantic-loses-24-hours-on.html | 4 INJURED ON LINER IN STORMY VOYAGE; The Atlantic Loses 24 Hours on Crossing From Lisbon Trying to Dodge Gales 2-Foot Coating of Ice Supplies Hurried Aboard | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/news-of-food-cheese-cake-with-sour-cream-tapping-now-is-winning.html | News of Food; Cheese Cake With Sour Cream Tapping Now Is Winning Popularity in the City Danish Pastry for Afternoon Tea Smoked Mussels From Holland A Delicacy at $12 a Pound | True | By Jane Nickerson | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/shift-to-peace-use-of-atom-is-sought-commission-member-foresees.html | SHIFT TO PEACE USE OF ATOM IS SOUGHT; Commission Member Foresees 'Saturation Point' for Us in Weapon Production FOR WIDER PARTICIPATION Gordon E. Dean Says Federal Monopoly Is Not the Way to Make Rapid Progress | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/clerk-at-bellevue-admits-setting-fire.html | CLERK AT BELLEVUE ADMITS SETTING FIRE | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/mrs-truman-to-open-dimes-drive.html | Mrs. Truman to Open Dimes Drive | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/carrier-sails-for-asia-27000ton-boxer-off-to-join-us-seventh-task.html | CARRIER SAILS FOR ASIA; 27,000-Ton Boxer Off to Join U.S. Seventh Task Force | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/executive-class-chosen.html | Executive Class Chosen | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/nursing-service-is-25-tea-honors-mrs-brerkinridge-founder-of.html | NURSING SERVICE IS 25; Tea Honor's Mrs. Brerkinridge, Founder of Frontier Group | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/colobia-tax-decree-disappoints-oil-men.html | COLOBIA TAX DECREE DISAPPOINTS OIL MEN | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/world-news-summarized.html | World News Summarized | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/newark-seeks-housing-fund.html | Newark Seeks Housing Fund | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/manila-search-fruitless-mystery-of-2-us-professors-lost-on-hike.html | MANILA SEARCH FRUITLESS; Mystery of 2 U.S. Professors, Lost on Hike, Deepens | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/mtvernon-dogs-go-on-leash-all-year-stormy-protests-by-owners-fail.html | MT. VERNON DOGS GO ON LEASH ALL YEAR; Stormy Protests by Owners Fail to Deter Aldermen From Passing Ordinance | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/1949-steel-output-near-peace-peak-77860943-tons-third-largest-total.html | 1949 STEEL OUTPUT NEAR PEACE PEAK; 77,860,943 Tons, Third Largest Total for Year Entirely Free of War, Reported | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/knick-surge-halts-capitols-by-7372-foul-by-mcguire-in-last-six.html | KNICK SURGE HALTS CAPITOLS BY 73-72; Foul by McGuire in Last Six Seconds Decides After New York Five Stems Rallies | True | By James Roach | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/many-offer-blood-for-leukemia-girl.html | MANY OFFER BLOOD FOR LEUKEMIA GIRL | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/miss-karff-is-defeated-us-player-set-back-by-mme-de-silans-in-world.html | MISS KARFF IS DEFEATED; U.S. Player Set Back by Mme. de Silans in World Chess | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/helen-merriam-to-wed-skidmore-senior-is-betrothed-to-lieut-john-p.html | HELEN MERRIAM TO WED; Skidmore Senior Is Betrothed to Lieut. John P. Hawn, U.S.A.F. | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/utility-report.html | UTILITY REPORT | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/the-argentine-press.html | THE ARGENTINE PRESS | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/fuel-strike-here-deferred-by-union-fiveday-postponement-voted-after.html | FUEL STRIKE HERE DEFERRED BY UNION; Five-Day Postponement Voted After Mayor Intervenes in Wage Dispute FUEL STRIKE HERE DEFERRED BY UNION | True | By Stanley Levey | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/new-york-state-banks-binghamton-buffalo-freeport-newburgh-rochester.html | NEW YORK STATE BANKS; BINGHAMTON BUFFALO FREEPORT NEWBURGH ROCHESTER SYRACUSE UTICA | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/albania-calls-stalin-a-god.html | Albania Calls Stalin a God | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/red-cross-drive-group-formed.html | Red Cross Drive Group Formed | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/citation-320-wins-in-return-to-turf-champion-beats-bold-gallant-in.html | CITATION, 3-20, WINS IN RETURN TO TURF; Champion Beats Bold Gallant in Santa Anita Mud to Lift Earnings to $867,750 Citation Carries 124 Pounds Champion Is Away Slowly | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/churchill-scored-in-un-russian-on-discrimination-unit-lays-fascist.html | CHURCHILL SCORED IN U.N.; Russian on Discrimination Unit Lays Fascist Views to Briton | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/street-fight-at-nmu-one-man-is-arrested-on-charge-of-assault-in.html | STREET FIGHT AT N.M.U.; One Man Is Arrested on Charge of Assault in Melee | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/pastor-to-become-editor.html | Pastor to Become Editor | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/choirboys-sentence-upheld.html | Choirboy's sentence Upheld | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/reds-games-set-for-2-pm.html | Reds' Games Set for 2 P.M. | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/marina-study-sees-dredging-big-need-most-inlets-here-disgrace.html | MARINA STUDY SEES DREDGING BIG NEED; Most Inlets Here 'Disgrace,' Executive Declares--Boat Show Sales Still Brisk New York "Neglected" Playboat Draws Crowds | True | By Clarence E. Lovejoy | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/washington-takes-up-mgovern-china-case.html | WASHINGTON TAKES UP MGOVERN CHINA CASE | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/hats-for-summer-and-spring-shown-collection-by-irene-of-new-york.html | HATS FOR SUMMER AND SPRING SHOWN; Collection by Irene of New York Includes Wide Variety of Sizes and Shapes | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/highs-since-1948-set-by-126-stocks-rally-in-afternoon-spurred-by.html | HIGHS SINCE 1948 SET BY 126 STOCKS; Rally in Afternoon, Spurred by the Steels, Sends Price Index Up 0.46 Point TRADING AT 14-MONTH TOP Turnover of 2,630,000 Shares Heaviest Since Nov. 3, '48-- 647 Issues Rise, 285 Dip Motors Spearhead Rally | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/dewey-witnesses-breitel-induction-leads-praise-of-bench-and-bar-for.html | DEWEY WITNESSES BREITEL INDUCTION; Leads Praise of Bench and Bar For His Ex-Counsel Seated as Supreme Court Justice Other Jurists Take Oaths | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/sheehy-forms-own-company.html | Sheehy Forms Own Company | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/olympic-swimmer-dies-kenneth-a-huszagh-competitor-at-stockholm-in.html | OLYMPIC SWIMMER DIES; Kenneth A. Huszagh, Competitor at Stockholm in 1912, Was 56 | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/weisselbergoppenheimer.html | Weisselberg--Oppenheimer | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/earnings-record-set-federation-bank-and-trust-had-405853-net-last.html | EARNINGS RECORD SET; Federation Bank and Trust Had $405,853 Net Last Year | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/french-socialists-to-plead-for-bonus.html | FRENCH SOCIALISTS TO PLEAD FOR BONUS | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/tokyo-warships-in-scrap-sale.html | Tokyo Warships in Scrap Sale | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/gordonsmith.html | Gordon--Smith | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/new-york-skaters-score.html | New York Skaters Score | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/janiro-outpoints-fusari-in-detroit-youngstown-fighter-captures.html | JANIRO OUTPOINTS FUSARI IN DETROIT; Youngstown Fighter Captures Split Verdict Over Favored Jersey Foe in Ten Rounds | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/after-trailer-truck-crashed-into-a-tree.html | AFTER TRAILER TRUCK CRASHED INTO A TREE. | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/dewey-to-address-publishers.html | Dewey to Address Publishers | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/new-post-for-kolodin.html | New Post for Kolodin | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/scores-questioned-in-brooklyn-deaths.html | SCORES QUESTIONED IN BROOKLYN DEATHS | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/restoral-of-reserve-pay-asked.html | Restoral of Reserve Pay Asked | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/ship-with-52-aboard-asks-aid.html | Ship With 52 Aboard Asks Aid | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/sun-drawings-on-view-sketches-by-vh-bailey-in-show-at-historical.html | SUN DRAWINGS ON VIEW; Sketches by V.H. Bailey in Show at Historical Society | True | | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/to-hunt-fairfield-fire-hazards.html | To Hunt Fairfield Fire Hazards | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/yiddish-operetta-arriving.html | Yiddish Operetta Arriving | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/french-honor-smith-professor.html | French Honor Smith Professor | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/ore-for-inland-steel-company-arranges-for-lease-of-ontario-iron.html | ORE FOR INLAND STEEL; Company Arranges for Lease of Ontario Iron Area | True | Special to THE NEW YORK | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/australia-to-try-100-japanese.html | Australia to Try 100 Japanese | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/new-air-speed-record-claimed.html | New Air Speed Record Claimed | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/us-denies-seeking-talks-with-soviet-but-is-ready-and-eager-for-such.html | U.S. DENIES SEEKING TALKS WITH SOVIET; But Is 'Ready and Eager' for Such Discussion in Proper Forum, Washington Says No "Feelers" From Russia U.N. Held Proper Forum | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/regents-declared-for-feinberg-law-moot-of-board-tells-attorney.html | REGENTS DECLARED FOR FEINBERG LAW; Moot, of Board, Tells Attorney General Goldstein Basic Purposes Are Endorsed Wallin Gave Personal View Says Trial Would Be Given Teachers' Rights Seen Safe | True | By Leo Egan Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/soviet-lists-parliamentary-election-rules-press-asks-for-victory-of.html | Soviet Lists Parliamentary Election Rules; Press Asks for Victory of 'Stalinist Bloc' | True | BY Harrison E. Salisbury Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/taxpayer-puts-his-bite-on-us-internal-revenue.html | Taxpayer Puts His Bite On U.S. Internal Revenue | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/youth-19-leaves-papers-in-europe-and-calmly-flies-back-to-get-them.html | Youth, 19, Leaves Papers in Europe And Calmly Flies Back to Get Them; Lad With Long Name and Large Cash Resources Has Made 11 Atlantic Crossings | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/us-steel-meeting-feb-27-to-vote-on-employes-pensions-and-insurance.html | U.S. STEEL MEETING FEB. 27; To Vote on Employes' Pensions and Insurance Benefits | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/named-aide-to-president-of-the-glenn-l-martin-co.html | Named Aide to President Of the Glenn L. Martin Co. | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/mccarran-charges-on-dps-attacked-catholic-welfare-aide-abroad-calls.html | MCCARRAN CHARGES ON D.P.'S ATTACKED; Catholic Welfare Aide Abroad Calls His View Distorted-- Agency Reports Cited Baseless" Charges Assailed | True | By Michael L. Hoffman Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/wanderers-triumph-30-liverpool-gains-in-cup-soccer-watford-upsets.html | WANDERERS TRIUMPH, 3-0; Liverpool Gains in Cup Soccer-- Watford Upsets Preston | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/discusses-with-truman-issue-of-jefferson-book.html | Discusses With Truman Issue of Jefferson Book | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/mercy-killing-trial-is-scheduled-feb-20.html | 'MERCY KILLING TRIAL IS SCHEDULED FEB. 20 | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/gasoline-supplies-up-3277000-bbls-both-light-and-heavy-fuel-oil.html | GASOLINE SUPPLIES UP 3,277,000 BBLS.; Both Light and Heavy Fuel Oil Stocks Decline in the Week Ended Jan.7 | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/cards-sign-three-stars.html | Cards Sign Three Stars | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/books-published-today.html | Books Published Today | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/fire-razes-kowloon-area-20000-chinese-left-homeless-near-hong-kong.html | FIRE RAZES KOWLOON AREA; 20,000 Chinese Left Homeless Near Hong Kong Airport | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/niagara-topples-siena-ends-quintets-winning-streak-at-14-with-5949.html | NIAGARA TOPPLES SIENA; Ends Quintet's Winning Streak at 14 With 59-49 Victory | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/mayor-asks-dry-day-today-that-will-top-last-months-biggest-days.html | Mayor Asks Dry Day Today That Will Top Last Month's; Biggest Day's Gain Since Feb. 22 Puts Supply at 39.5% of Capacity SUPPORT OF DRY DAY URGED BY O'DWYER | True | By Charles G. Bennett | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/reserve-balances-rise-628000000-business-loans-show-a-drop-of.html | RESERVE BALANCES RISE $628,000,000; Business Loans Show a Drop of $53,000,000 at All of the Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/columbia-topples-fordham-by-5851-lions-come-from-behind-in-2d-half.html | COLUMBIA TOPPLES FORDHAM BY 58-51; Lions Come From Behind in 2d Half to Halt Ram Five--18 Points by Skinner High Marshall Sparks Surge Throws Lions Off Stride | True | By Joseph M. Sheehan | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/finnish-regime-upheld-by-parliament-97-to-90.html | Finnish Regime Upheld By Parliament, 97 to 90 | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/new-year-in-italy.html | NEW YEAR IN ITALY | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/65000-loan-in-indianapolis.html | $65,000 Loan in Indianapolis | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/cooperatives-hit-federal-crop-sale-a-bed-and-cabinetheadboard-with.html | COOPERATIVES HIT FEDERAL CROP SALE; A BED AND CABINET-HEADBOARD WITH A CUSTOM-MADE LOOK | True | By William M. Blair Special To the New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/baby-smothers-in-carriage.html | Baby Smothers in Carriage | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/company-ousts-five-in-affidavit-refusal.html | COMPANY OUSTS FIVE IN AFFIDAVIT REFUSAL | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/1750000-loan-arranged.html | $1,750,000 Loan Arranged | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/join-purity-bakeries-board.html | Join Purity Bakeries Board | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/state-trustees-say-2-gi-schools-would-fill-need-of-4year-colleges.html | State Trustees Say 2 G.I. Schools Would Fill Need of 4-Year Colleges | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/erdelatz-to-keep-two-aides-at-navy-new-coach-undecided-yet-on.html | ERDELATZ TO KEEP TWO AIDES AT NAVY; New Coach Undecided Yet on Duties of Martin, Swartz in Football Picture | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/troth-of-miss-joan-terry.html | Troth of Miss Joan Terry | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/czech-consul-stays-in-france.html | Czech Consul Stays in France | True | | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/cornell-tops-syracuse-takes-eighth-game-in-eleven-starts-by-6756.html | CORNELL TOPS SYRACUSE; Takes Eighth Game in Eleven Starts by 67-56 | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/topics-of-the-times-snow-removal-inventions-a-tried-old-friend.html | Topics of The Times; Snow Removal Inventions A Tried Old Friend Plans Made Early List of Patents Water, Heat and Young | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/irving-trusts-net-at-tenyear-peak-operating-figure-up-in-1949-to.html | IRVING TRUST'S NET AT TEN-YEAR PEAK; Operating Figure Up in 1949 to $6,922,042, Annual Meeting Hears IRVING TRUST'S NET AT TEN-YEAR PEAK | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/child-to-mrs-darwin-adams-jr.html | Child to Mrs. Darwin Adams Jr. | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/priscilla-boughton-affianced.html | Priscilla Boughton Affianced | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/model-rooms-done-in-haitian-motifs-penthouse-setting-featured-in.html | MODEL ROOMS DONE IN HAITIAN MOTIFS; Penthouse' Setting Featured in Midwinter Furniture Display at Gimbels Dinette Oak Almost Black | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/us-may-return-its-envoy-to-spain-only-after-un-withdraws-ban-move.html | U.S. May Return Its Envoy to Spain, Only After U.N. Withdraws Ban; Move in U.N. to Lift Ban Seen By A.M. ROSENTHAL. U.S. May Return Its Envoy to Spain, Only After U.N. Withdraws Ban | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/television-employed-in-missing-girl-hunt.html | TELEVISION EMPLOYED IN MISSING GIRL HUNT | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/bronx-bar-group-elects-irving-h-stolz-named-president-of-county.html | BRONX BAR GROUP ELECTS; Irving H. Stolz Named President Of County Association | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/easter-suit-parade-shown-at-altmans.html | EASTER SUIT PARADE SHOWN AT ALTMAN'S | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/rome-police-club-leftwing-crowds-beat-and-run-down-persons.html | ROME POLICE CLUB LEFT-WING CROWDS; Beat and Run Down Persons Protesting Against Killing of Six in Modena Riot By ARNALDO CORTESI Special to THE NEW YORK TIMES. | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/books-of-the-times-four-conflicts-keep-hero-busy-quotation-marks.html | Books of the Times; Four Conflicts Keep Hero Busy -- Quotation Marks-- | True | By Charles Poore | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/properties-sold-in-yonkers.html | Properties Sold in Yonkers | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/police-plane-flies-gambling-message-plea-for-legalization-is-sent.html | POLICE PLANE FLIES GAMBLING MESSAGE; Plea for Legalization Is Sent to Albany by Mayor-- Berle Asks Inquiry Related to Police Enforcement Problem | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/that-lady-quits-broadway-jan-28-katharine-cornell-will-tour-in.html | 'THAT LADY' QUITS BROADWAY JAN. 28; Katharine Cornell Will Tour in O'Brien Play--'The Wisteria Trees' for Martin Beck Opening Delayed Two Days Understudy Makes Good | True | By Louis Calta | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/leaving-bankers-trust-to-take-position-in-troy.html | Leaving Bankers Trust To Take Position in Troy | True | Fablan Bachrach | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/boyle-tells-truman-ohioans-are-for-him.html | BOYLE TELLS TRUMAN OHIOANS ARE FOR HIM | True | Special to The New York Times. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/ap-parley-ends-today.html | A.P. Parley Ends Today | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/advertising-news-extend-onetrip-bottle-ads-unionmade-drive-started.html | Advertising News; Extend 'One-Trip' Bottle Ads Union-Made Drive Started Accounts | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/oil-led-barge-canal-cargoes.html | Oil Led Barge Canal Cargoes | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/pennroad-assets-rise-net-value-a-share-now-1187-against-1169-year-a.html | PENNROAD ASSETS RISE; Net Value a Share Now $11.87, Against $11.69 Year Ago | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/three-join-citizens-union-board.html | Three Join Citizens Union Board | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/big-split-forecast-in-tokyo-red-ranks-party-held-facing-showdown-on.html | BIG SPLIT FORECAST IN TOKYO RED RANKS; Party Held Facing Showdown on Issue of Moscow Tie as Result of Cominform Blast | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/donlevy-safe-in-air-crash.html | Donlevy Safe in Air Crash | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/750-families-shiver-strike-leaves-bronx-apartments-without-heat-or.html | 750 FAMILIES SHIVER; Strike Leaves Bronx Apartments Without Heat or Hot Water | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/opportunity-at-cairo.html | OPPORTUNITY AT CAIRO | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/fur-dealers-fight-bankruptcy-fraud-four-announce-every-legal-means.html | FUR DEALERS FIGHT BANKRUPTCY FRAUD; Four Announce Every Legal Means Will Be Used to Get Settlements of 100% | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/new-gulf-ship-line-is-announced-here-announce-formation-of-new-gulf.html | NEW GULF SHIP LINE IS ANNOUNCED HERE; ANNOUNCE FORMATION OF NEW GULF SHIPPING COMPANY | | The New York Times | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/british-may-shut-bermuda-base.html | British May Shut Bermuda Base | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/rutgers-set-back-8467-villanova-wins-its-ninth-of-the-year-as.html | RUTGERS SET BACK, 84-67; Villanova Wins Its Ninth of the Year as Arizin Stars | True | Special to THE NEW YORK TIMES. | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/water-use-curb-ends-new-brunswick-has-normal-60day-supply-in.html | WATER USE CURB ENDS; New Brunswick Has Normal 60-Day Supply in Storage | True | | | C1B 226945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/letters-to-the-times-relations-with-china-hope-expressed-that-we.html | Letters to The Times; Relations With China Hope Expressed That We Will Follow a Policy of Non-Intervention School and Neighborhood Bonds Competing With German Imports Paring Political Jobs Tightening Up on City Expenditures Might Start Here, It Is Felt Hazard of the "Moderate" Drinker H.F. BYRNE. Boston, Jan. 7, 1950. ACOB THEOBALD. Assistant superintendent of Schools, Retired. New York, Jan. 2, 1950. ALFRED B. KASTOR. New York, Jan. 4, 1950. JAMES R. WATSON, Executive Director, Civil Service Reform Association.New York, Jan. 4, 1950. RAYMOND D. THOMAS, Director, Alcohol Facts, Inc. White Plains, N.Y., Jan. 6, 1950. | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/spanish-poets-pelted-egg-and-tomato-barrage-greets-recitations-in.html | SPANISH POETS PELTED; Egg and Tomato Barrage Greets Recitations in Caracas | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/southern-pacific-obtains-financing-railroad-sells-13530000.html | SOUTHERN PACIFIC OBTAINS FINANCING; Railroad Sells $13,530,000 Equipment Issue to SalomonHutzler Syndicate | True | | | C1B 226945 | |
| 1950-01-12 | 1950-01-12 | https://www.nytimes.com/1950/01/12/archives/hoovertype-study-on-security-asked-aiding-the-march-of-dimes.html | HOOVER-TYPE STUDY ON SECURITY ASKED; AIDING THE MARCH OF DIMES | True | By John D. Morris Special To the New York Times.the New York Times | | C1B 226945 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/new-jet-fighters-rolling-for-navy-craft-above-600mile-speed-are-now.html | NEW JET FIGHTERS ROLLING FOR NAVY; Craft Above 600-Mile Speed Are Now in Mass Production at the Grumman Plant | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/jean-macleod-affianced-music-student-in-london-will-be-bride-of.html | JEAN MACLEOD AFFIANCED; Music Student in London Will Be Bride of Anthony Dickson | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/reprisals-are-swift.html | Reprisals Are Swift | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/patient-confesses-blaze-fatal-to-41-young-woman-mental-case-is.html | PATIENT CONFESSES BLAZE FATAL TO 41; Young Woman Mental Case Is Charged With Murder in Iowa Hospital Blaze | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/smith-college-acquires-painting.html | Smith College Acquires Painting | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/wave-of-selling-inundates-stocks-heaviest-trading-in-14-months.html | WAVE OF SELLING INUNDATES STOCKS; Heaviest Trading in 14 Months Slashes Prices 1 to 5 Points Over a Broad Front INDEX DROPS 2.41 ON DAY Setback Held Corrective After Long Climh, 2,870,000 Shares, 1,232 Issues Handled Brokers Not Concerned Profit-taking in Rails | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/general-huebner-to-leave-army.html | General Huebner to Leave Army | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/egyptian-cabinet-completed-by-nahas.html | EGYPTIAN CABINET COMPLETED BY NAHAS | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/ira-casson.html | IRA CASSON | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/zionist-israeli-unity-urged-by-dr-neumann.html | ZIONIST, ISRAELI UNITY URGED BY DR. NEUMANN | True | | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/legislators-to-discuss-housing.html | Legislators to Discuss Housing | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/beisser-beats-mcall-secondseeded-star-extended-to-win-at-st.html | BEISSER BEATS M'CALL; Second-Seeded Star Extended to Win at St. Petersburg Net | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/topics-of-the-day-in-wall-street-redemption-notice-bankers.html | TOPICS OF THE DAY IN WALL STREET; Redemption Notice Bankers' Acceptances Western Maryland Lead Futures Margins | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/churchill-is-home-bars-predictions-while-silent-on-vote-outcome-he.html | CHURCHILL IS HOME; BARS PREDICTIONS; While Silent on Vote Outcome, He Sets Aim to Put Britain Back in 'True' World Place | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/new-stores-rented-in-queens.html | New Stores Rented in Queens | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/sherman-approved-in-senate-unit-row-admiral-sherman-congratulated.html | SHERMAN APPROVED IN SENATE UNIT ROW; ADMIRAL SHERMAN CONGRATULATED BY SENATORS SHERMAN IS BACKED IN COMMITTEE ROW Matthews Answers Queries | True | By John D. Morris Special To The New York Times.the New York Times (BY GEORGE TAMES) | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/desmond-would-curb-party-conventions.html | DESMOND WOULD CURB PARTY CONVENTIONS | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/anthony-matuk.html | ANTHONY MATUK | | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/odwyers-in-florida-might-stay-for-weeks.html | O'Dwyers in Florida; Might Stay for Weeks | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/drgriggs-left-1027794-estate.html | Dr.Griggs Left $1,027,794 Estate | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/contract-coercion-charged-to-sun-oil.html | CONTRACT COERCION CHARGED TO SUN OIL | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/hearing-on-the-nation-argument-set-for-jan-23-in-the-weeklys-fight.html | HEARING ON THE NATION; Argument Set for Jan. 23 in the Weekly's Fight on School Ban | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/kindelberger-is-elected-named-president-of-institute-of.html | KINDELBERGER IS ELECTED; Named President of Institute of Aeronautical Sciences | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/sentence-suspended-in-dartmouth-death.html | SENTENCE SUSPENDED IN DARTMOUTH DEATH | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/rangers-on-television-sunday.html | Rangers on Television Sunday | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/lily-pons-iii-cancels-two-roles.html | Lily Pons III, Cancels Two Roles | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/jessup-addresses-korean-assembly-us-envoy-stresses-need-of-personal.html | JESSUP ADDRESSES KOREAN ASSEMBLY; U.S. Envoy Stresses Need of Personal Freedom--Hears American Aid Criticized | True | By Walter Sullivan Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/alan-c-collins-gets-divorce.html | Alan C. Collins Gets Divorce | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/college-men-turn-gangs-into-teams-students-community-service.html | COLLEGE MEN TURN GANGS INTO TEAMS; Students' Community Service Channels Youths' Energies Into Athletic Rivalry Delinquency Drops Sharply | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/comparative-water-flow.html | Comparative Water Flow | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/100000000-asked-for-state-housing-bipartisan-measure-at-albany.html | $100,000,000 ASKED FOR STATE HOUSING; Bipartisan Measure at Albany Proposes a New Debt to Aid Non-Profit Home Building $100,000,000 ASKED FOR STATE HOUSING | True | By Douglas Dales Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/coop-apartment-sold.html | Co-Op Apartment Sold | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/exhibition-staged-of-i-miller-shoes.html | EXHIBITION STAGED OF I. MILLER SHOES | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/housing-loans-allotted-pha-grants-aid-to-new-york-and-pennsylvania.html | HOUSING LOANS ALLOTTED; P.H.A. Grants Aid to New York and Pennsylvania Centers | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/showdown-on-athletic-sanity-code-forecast-for-ncaa-session-tomorrow.html | Show-down on Athletic Sanity Code Forecast for N.C.A.A. Session Tomorrow; 7 COLLEGES FACING EXPULSION ACTION Fight Among Three Factions in N.C.A.A. Over Athletic Code Approaches Crisis SOUTHERN GROUPS UNITED Move Is on Foot to Keep V.P.I., Virginia, Other 'Violators' Within National Body Newman Supports Darden Virginia Course in Balance | True | By Lincoln A. Werden | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/afl-cio-cement-city-political-tie-campaign-alliance-is-made.html | A.F.L., C.I.O. CEMENT CITY POLITICAL TIE; Campaign Alliance Is Made Permanent as Leaders Act for Million Members SPREAD OVER NATION SEEN In Local Field Hope Is Voiced for Extending Cooperation in Labor Adjustments Some Unions With Other Ties A.F.L., C.I.O. CEMENT CITY POLITICAL TIE | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/clarence-l-porter.html | CLARENCE L. PORTER | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/grant-r-graham.html | GRANT R. GRAHAM | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/presentation-of-james-j-walker-award.html | PRESENTATION OF JAMES J. WALKER AWARD | True | The New York Times | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/use-of-the-death-penalty-revived-in-soviet-union.html | Use of the Death Penalty Revived in Soviet Union | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/lie-drafts-convention.html | Lie Drafts Convention | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/irving-trusts-meeting-date.html | Irving Trust's Meeting Date | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/psychiatrist-suspended-doctor-fined-on-morals-count-loses-license.html | PSYCHIATRIST SUSPENDED; Doctor Fined on Morals Count Loses License for 3 Months | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/europe-may-point-to-us-tariff.html | Europe May Point to U.S. Tariff | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/mother-of-jl-lewis-dies-in-illinois-91.html | MOTHER OF J.L. LEWIS DIES IN ILLINOIS, 91 | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/vast-expansion-seen-in-motor-vacations.html | VAST EXPANSION SEEN IN MOTOR VACATIONS | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/aid-to-arab-refugees-is-urged-on-congress.html | AID TO ARAB REFUGEES IS URGED ON CONGRESS | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/to-handle-us-air-force-for-westinghoase-corp.html | To Handle U.S. Air Force For Westinghoase Corp. | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/water-use-is-cut-70000000-gallons-by-second-day-officials-call.html | WATER USE IS CUT 70,000,000 GALLONS BY SECOND DRY DAY; Officials Call it 'Pronounced Success' as New Yorkers Take 'Holiday' in Stride CAFE OFFERS NICKEL BEER Only as Substitute Quencher --Hotel Bars Finger Bowls --Beards Aid Men in Court The Water Situation Mayor Goes Shaveless. Army Cuts Use 50% WATER USE IS CUT 70,000,000 GALLONS Sue to Get Pipe Caulkers NEW JERSEY RESERVOIR OVERFLOWS | | By Charles G. Bennett | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/henry-j-carroll.html | HENRY J. CARROLL | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/childrens-concert-at-columbia.html | Children's Concert at Columbia | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/formula-offered-to-aid-mens-wear-related-styling-buying-selling-are.html | FORMULA OFFERED TO AID MEN'S WEAR; Related Styling, Buying, Selling Are Urged at Hat Foundation Forum to Lift Sales, Profits | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/stores-and-suites-bought-in-brooklyn.html | STORES AND SUITES BOUGHT IN BROOKLYN | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/arthur-g-mohaupt.html | ARTHUR G. MOHAUPT | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/houghton-in-library-job-he-is-elected-trustee-bruere-first-vice.html | HOUGHTON IN LIBRARY JOB; He Is Elected Trustee, Bruere First Vice President | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/2-win-college-scholarships.html | 2 Win College Scholarships | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/rail-rate-cut-blocked-icc-holds-up-centrals-plan-to-reduce-its-auto.html | RAIL RATE CUT BLOCKED; I.C.C. Holds Up Central's Plan to Reduce Its Auto Tariffs | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/month-of-decoy-ads-trap-woman-in-fraud.html | MONTH OF DECOY ADS TRAP WOMAN IN FRAUD | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/bradley-routs-manhattan-nyu-defeats-duke-in-basketball-at-garden.html | Bradley Routs Manhattan, N.Y.U. Defeats Duke in Basketball at Garden; MANHATTAN STAR SCORING A FIELD GOAL AGAINST BRADLEY | True | By Joseph M. Sheehanthe New York Times | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/elected-charter-trustee-of-princeton-university.html | Elected Charter Trustee Of Princeton University | True | The New York Times Studio, 1948Special to THE NEW YORK TIMES | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/sports-of-the-times-the-comeback-kid-the-road-ahead-major-crackup.html | Sports of the Times; The Comeback Kid The Road Ahead Major Crack-Up End of a Career Mental Pressure | True | By Arthur Daley | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/elizur-yale-smith.html | ELIZUR YALE SMITH | True | | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/to-give-oneman-show.html | TO GIVE ONE-MAN SHOW | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/jens-g-mowinckel-freightline-owner.html | JENS G. MOWINCKEL, FREIGHT-LINE OWNER | True | The New York Times Studio, 1944 | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/power-output-higher-5695372000kw-noted-in-week-compared-with.html | POWER OUTPUT HIGHER; 5,695,372,000-Kw. Noted in Week Compared With 5,492,674,000 | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/ernest-d-cables.html | ERNEST D. CABLES | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/25000-fire-at-hill-school.html | $25,000 Fire at Hill School | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/eca-report-urges-economic-merger-quarterly-review-transmitted-to.html | E.C.A. REPORT URGES ECONOMIC MERGER; Quarterly Review Transmitted to Congress, Calls for Single West Europe Trade Area WOULD END ALL BARRIERS Holds Time Ripe for Start Now on Plan--Continent Likely to Ask U.S. Tariff Cut | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/subsidy-payment-plea-heard.html | Subsidy Payment Plea Heard | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/business-world-sylvania-video-prices-cut-elected-by-business-forms.html | Business World; Sylvania Video Prices Cut Elected by Business Forms Unit S.W.A. Persians Advance 10% Chemical Orders Are Slower Liquor Men Hail S.L.A. Move See Canadian Pulpwood Curb | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/mrs-james-h-torrey.html | MRS. JAMES H. TORREY | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/gibson-optimistic-on-bank-condition-manufacturers-trusts-head.html | GIBSON OPTIMISTIC ON BANK CONDITION; Manufacturers Trust's Head Reports It Is 'Soundest in Its Entire History' EARNED $4.84 A SHARE '49 Operating Net Compares With $4.74 in 1948--Loan, Investment Return Rate Up Security Holdings Average Activity in Installment Loans | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/best-skiing-found-in-new-hampshire-two-developments-in-new-hampshire-two-at-jackson.html | BEST SKIING FOUND IN NEW HAMPSHIRE; Two Developments at Jackson, North Conway Report 'Good to Excellent' Conditions 1,000 Visited Trails Strong Field in Meet | True | By Frank Elkins | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/bronx-families-still-heatless.html | Bronx Families Still Heatless | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/stockholders-organize-electric-bond-share-group-to-oppose-two.html | STOCKHOLDERS ORGANIZE; Electric Bond & Share Group to Oppose Two Proposals | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/ring-safeguards-urged-by-doctor-standard-medical-supervision-held.html | RING SAFEGUARDS URGED BY DOCTOR; Standard Medical Supervision Held Need--Charles, Greene Honored by Writers Ring Hazards Minimized Champion Is Honored | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/food-trade-code-planned-by-ftc-nationwide-program-in-view-for.html | FOOD TRADE CODE PLANNED BY F.T.C.; Nation-Wide Program in View for 32-Billion Field--Capital Hearing Set for Feb. 3 | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/stresses-world-aid-nelson-rockefeller-speaks-at-building-group.html | STRESSES WORLD AID; Nelson Rockefeller Speaks at Building Group Luncheon | True | | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/nationwide-drive-planned-by-stores-sales-campaign-to-dramatize.html | NATION-WIDE DRIVE PLANNED BY STORES; Sales Campaign to Dramatize 'Miracle of America,' 50 Years of Progress Set for April FEDERAL ECONOMY URGED End of Excise Taxes Is Asked -- Nichols N.R.D.G.A. President -- Filene Gets Award Expect Producers' Support Award Is Made Basement Is Discussed NATION-WIDE DRIVE PLANNED BY STORES | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/the-proceedings-in-the-un-yesterday-scheduled-for-today.html | The Proceedings in the U.N.; YESTERDAY SCHEDULED FOR TODAY | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/julia-martin-wed-to-francis-embree-wed-yesterday.html | JULIA MARTIN WED TO FRANCIS EMBREE; WED YESTERDAY | True | Remington | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/bank-directors-named-three-houston-institutions-elect-new-board.html | BANK DIRECTORS NAMED; Three Houston Institutions Elect New Board Members | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/engineering-awards-increased.html | Engineering Awards Increased | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/greyhound-makes-new-terminal-bid-would-abandon-50th-st-depot.html | GREYHOUND MAKES NEW TERMINAL BID; Would Abandon 50th St. Depot, Enlarge That on West 34th at Cost of $5,000,000 PORT AUTHORITY OBJECTS Cullman Calls It 'Inconceivable' That Mayor, Estimate Board Should Reverse 1947 Policy Port Authority Opposes Plan Planning Board Surprised | True | By Paul Crowell | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/exchange-is-planned-greyhound-to-obtain-southeastern-company-shares.html | EXCHANGE IS PLANNED; Greyhound to Obtain Southeastern Company Shares | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/congress-and-the-budget.html | CONGRESS AND THE BUDGET | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/5-stanford-fellowships-speech-and-drama-unit-to-make-award-to-young.html | 5 STANFORD FELLOWSHIPS; Speech and Drama Unit to Make Award to Young Stage Artists | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/money.html | MONEY | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/us-publications-praised-held-better-propaganda-abroad-than.html | U.S. PUBLICATIONS PRAISED; Held Better Propaganda Abroad Than Government Programs | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/emerson-radio-sales-are-up-10000000-raising-income-to-a-record.html | Emerson Radio Sales Are Up $10,000,000, Raising income to a Record $3,035,652 | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/neediest-cases-aided-by-students-bazaar.html | NEEDIEST CASES AIDED BY STUDENTS' BAZAAR | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/birth-mortalities-cited-as-problem-states-need-more-federal-aid-to.html | BIRTH MORTALITIES CITED AS PROBLEM; States Need More Federal Aid to Save Babies, Mothers, U.S. Bureau Chief Says Mortalities at Birth Cited | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/new-phase-in-struggle-will-let-views-be-known-us-opposes-aggression.html | New Phase in Struggle; Will Let Views Be Known U.S. Opposes Aggression | True | By Clifton Daniel Special To The New York Times. | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/fort-to-be-reopened-for-guard.html | Fort to Be Reopened for Guard | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/sales-record-set-by-bendix-aviation-volume-rises-124-in-fiscal-1949.html | SALES RECORD SET BY BENDIX AVIATION; Volume Rises 12.4% in Fiscal 1949 to $182,674,462, but Net Earnings Decline Backlog Up $3,000,000 | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/federation-pays-debt-protestant-welfare-unit-now-has-277239-budget.html | FEDERATION PAYS DEBT; Protestant Welfare Unit Now Has $277,239 Budget | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/negro-football-aide-mourned-at-sew-anee.html | NEGRO FOOTBALL AIDE MOURNED AT SEW ANEE | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/marketwise-meal.html | Market-Wise Meal | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/the-flying-arrow-reaches-tsingtao-us-destroyer-is-protective-escort.html | THE FLYING ARROW REACHES TSINGTAO; U.S. Destroyer Is Protective Escort for Freighter During Run From Shanghai Nationalists to Keep Blockade British Admiralty's Position | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/attachment-to-russia.html | "ATTACHMENT" TO RUSSIA | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/railroads-show-carloadings-gain-total-of-11313-is-23-more-than-a.html | RAILROADS SHOW CARLOADINGS GAIN; Total of 11,313 Is 2.3 % More Than a Week Before, but 29.7% Less Than in '49 | | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/adoption-service-picks-officers.html | Adoption Service Picks Officers | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/danish-patrol-boat-missing.html | Danish Patrol Boat Missing | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/wessel-and-storr-in-piano-program.html | WESSEL AND STORR IN PIANO PROGRAM | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/quick-fire-victor-at-tropical-park-beats-tops-all-by-4-lengths.html | QUICK FIRE VICTOR AT TROPICAL PARK; Beats Tops All by 4 Lengths --Culmone Gets Double for 41 Winners at Meeting | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/new-voting-districts-in-soviet-elections.html | NEW VOTING DISTRICTS IN SOVIET ELECTIONS | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/pope-stresses-peace-aim-urges-roman-nobility-to-work-for-concord.html | POPE STRESSES PEACE AIM; Urges Roman Nobility to Work for Concord Among Nations | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/trend-downward-in-cotton-futures-prices-close-9-to-25-points-lower.html | TREND DOWNWARD IN COTTON FUTURES; Prices Close 9 to 25 Points Lower as Market Eases With Weakness in Stocks | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/doll-concern-takes-plant-site-in-queens.html | DOLL CONCERN TAKES PLANT SITE IN QUEENS | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/scarborough-rejects-pay-cut.html | Scarborough Rejects Pay Cut | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/ohio-outlook-pleases-truman.html | Ohio Outlook Pleases Truman | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/de-gasperi-resigns-to-form-new-regime.html | DE GASPERI RESIGNS; TO FORM NEW REGIME | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/32000000-eca-aid-for-britain.html | $32,000,000 E.C.A. Aid for Britain | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/us-fidelity-share-price-set.html | U.S. Fidelity Share Price Set | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/col-ned-b-rehkopf-army-man-39-years.html | COL. NED B. REHKOPF, ARMY MAN 39 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/sea-motifs-inspire-dache-collection-millinery-dresses-carry-out.html | SEA MOTIFS INSPIRE DACHE COLLECTION; Millinery, Dresses Carry Out Shell Designs--Shantung Proves Favorite Fabric Shantung Favorite Fabric | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/old-holding-sold-on-murray-hill-fred-brown-buys-plot-at-park-ave.html | OLD HOLDING SOLD ON MURRAY HILL; Fred Brown Buys Plot at Park Ave. and 36th Street From William Church Osborn | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/the-battle-of-the-rivers.html | THE BATTLE OF THE RIVERS | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/charles-saletto.html | CHARLES SALETTO | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/bridges-defense-fails-in-new-plea-mistrial-on-ground-court-has.html | BRIDGES DEFENSE FAILS IN NEW PLEA; Mistrial on Ground Court Has Prejudice is Denied, Citation for Misconduct in Stead | True | By Lawrence E. Davies Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/eighteen-months-of-e-c-a.html | EIGHTEEN MONTHS OF E. C. A. | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/americana-bring-56280-buffalo-hunt-by-stanley-sold-for-3500-at.html | AMERICANA BRING $56,280; 'Buffalo Hunt' by Stanley Sold for $3,500 at Auction | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/general-hetzel-retires-chief-of-the-102d-quartermaster-group.html | GENERAL HETZEL RETIRES; Chief of the 102d Quartermaster Group, National Guard | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/quaker-leader-resigns-ce-pickett-quits-as-secretary-of-friends.html | QUAKER LEADER RESIGNS; C.E. Pickett Quits as Secretary of Friends Service Committee | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/bowes-gift-disclosed-late-radio-man-gave-diamond-for-ae-smith.html | BOWES GIFT DISCLOSED; Late Radio Man Gave Diamond for A.E. Smith Dinner Prize | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/solomon-j-monck.html | SOLOMON J. MONCK | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/wage-issue-splits-british-unionists-3606000-in-trades-congress-vote.html | WAGE ISSUE SPLITS BRITISH UNIONISTS; 3,606,000 in Trades Congress Vote Against Freeze While 4,263,000 Support Move | True | By Raymond Daniell Special To The New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/max-gordon-wins-federal-tax-case-he-is-absolved-from-paying-126000.html | MAX GORDON WINS FEDERAL TAX CASE; He is Absolved From Paying $126,000 in Dispute Arising From '41 'Junior Miss' Berney-Richardson Work Due Scenic Problem at Coronet Meredith Seeks Vehicle John Wildberg Returns | True | By Sam Zolotow | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/doctors-honored-at-french-hospital.html | DOCTORS HONORED AT FRENCH HOSPITAL | True | The New York Times | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/varied-new-line-of-silk-lamp-shades-offers-wide-range-of-original.html | Varied New Line of Silk Lamp Shades offers Wide Range of Original Designs | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/125000-requested-for-parking-meters.html | $125,000 REQUESTED FOR PARKING METERS | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/free-diagnostic-clinics.html | FREE DIAGNOSTIC CLINICS | True | | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/senate-deadline.html | SENATE DEADLINE | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/young-56-favorite-to-beat-portugaez-greenwich-village-fighter-is.html | YOUNG 5-6 FAVORITE TO BEAT PORTUGUEZ; Greenwich Village Fighter Is Choice in 10-Round Feature at the Garden Tonight | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/new-housing-bill-stirs-angry-clash-foley-opens-drive-on-truman.html | NEW HOUSING BILL STIRS ANGRY CLASH; Foley Opens Drive on Truman Plans, Provokes Outburst Over Low Interest Foley Defends Low Interest For Low-Income Families | True | By Clayton Knowles Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/charles-k-derr.html | CHARLES K. DERR | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/commuter-fare-hearing-set.html | Commuter Fare Hearing Set | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/japans-reds-bow-to-cominform-but-hold-policy-is-best-possible-admit.html | Japan's Reds Bow to cominform But Hold Policy Is Best Possible; Admit 'Peaceful Revolution' Unsatisfactory but Tell Moscow That 'Masses' Dispute Charge Theory Is 'Undemocratic' Defects Conceded Minor Parties May Quit | True | By Lindesay Parrott Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/testimony-asks-senate-committee-to-act-on-langer-billapplauding.html | Testimony Asks Senate Committee to Act on Langer Bill--Applauding Hearing Falls Even Standing Room; 32 Witnesses Urge Congress Ban All Liquor Ads in Interstate Media | True | By C.p. Trussell Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/play-for-children-jan-21-and-22.html | Play for Children Jan. 21 and 22 | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/barbara-reagan-is-betrothed.html | Barbara Reagan Is Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/home-sold-in-greenwich-conn.html | Home Sold in Greenwich, Conn. | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/money-in-circulation-drops-240000000-reserve-bank-credit-is-off.html | Money in Circulation Drops $240,000,000; Reserve Bank Credit Is Off $827,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/appliance-makers-out-to-hold-prices-but-crosley-official-says-some.html | APPLIANCE MAKERS OUT TO HOLD PRICES; But Crosley Official Says Some May Be Raised Soon Because of Higher Steel Costs Ultimate Decline Seen Hallicrafters Cuts Prices | True | By Alfred R. Zipser Special To the New Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/washington-state-sells-bonus-issue-70000000-of-bonds-backed-by.html | WASHINGTON STATE SELLS BONUS ISSUE; $70,000,000 of Bonds Backed by Cigarette Tax Revenue Placed at 2.0138% Cost Attleboro, Mass. Bannock County, Idaho Birmingham, Mich. WASHINGTON STATE SELLS BONUS ISSUE Greenburgh, N.Y. Celina, Ohio Huron, S.D. Middletown, Ohio Upper Darby, Pa. Painesville, Ohio Portsmouth, N.H. | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/mrs-joseph-d-evans.html | MRS. JOSEPH D. EVANS | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/safety-convention-delayed-to-1952-agreement-approved-by-us-and.html | SAFETY CONVENTION DELAYED TO 1952; Agreement, Approved by U.S. and Britain, Held Up by Text Changes | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/close-check-urged-on-atomic-waste-commission-experts-suggest-health.html | CLOSE CHECK URGED ON ATOMIC WASTE; Commission Experts Suggest Health Agencies Participate in Monitoring Radiation | True | | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/barkley-sees-a-trend-wants-rayburn-married.html | Barkley Sees a Trend; Wants Rayburn Married | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/exchange-head-denies-trading-in-futures-had-anything-to-do-with.html | Exchange Head Denies Trading in Futures Had Anything to Do With Jump in Coffee | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/sports-today.html | Sports Today | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/barium-steel-buys-furnace.html | Barium Steel Buys Furnace | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/morgenthau-flies-today-chairman-of-appeal-will-tour-israel-visit.html | MORGENTHAU FLIES TODAY; Chairman of Appeal Will Tour Israel, Visit Prime Minister | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/president-declines-comment.html | President Declines Comment | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/george-w-savage.html | GEORGE W. SAVAGE | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/jerusalem-shift-asks-more-for-un-trusteeship-group-head-backs.html | JERUSALEM SHIFT ASKS MORE FOR U.N.; Trusteeship Group Head Backs Extensions in His Plan for an International Area The Principal Changes Israel, Jordan Confer | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/lukens-steel-company.html | Lukens Steel Company | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/roach-defeats-larover.html | Roach Defeats Larover | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/united-corp-clears-12c-49-earnings-on-common-after-dividend-on.html | UNITED CORP. CLEARS 12c; 49 Earnings on Common After Dividend on Preferred | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/books-of-the-times-empirical-way-to-disillusion-an-unmasking-in.html | Books of the Times; Empirical Way to Disillusion An Unmasking in America | True | By Orville Prescott | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/robert-h-pearson.html | ROBERT H. PEARSON | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/anything-but-margarine.html | ANYTHING BUT MARGARINE | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/us-waste-scored-in-morgan-report-extravagance-called-national.html | U.S. WASTE SCORED IN MORGAN REPORT; Extravagance Called National Habit—Country Showed Income Gain for Year Total Income Greater U.S. WASTE SCORED IN MORGAN REPORT | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/truman-makes-plea-for-march-of-dimes.html | TRUMAN MAKES PLEA FOR MARCH OF DIMES | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/insurance-leader-charges-tax-plot-mutual-life-official-declares.html | INSURANCE LEADER CHARGES TAX PLOT; Mutual Life Official Declares Lynch Misrepresents the 'Retroactive' Situation Threat to All Taxpayers Ruling Well Understood | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/in-the-nation-the-word-threatened-seems-to-be-forgotten-freedom-of.html | In The Nation; The Word "Threatened" Seems to Be Forgotten Freedom of Conclusion The Letter of the Law Not the Day Reserves at Vanishing Point | True | By Arthur Krock | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/albern-w-williams.html | ALBERN W. WILLIAMS | True | | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/heads-new-export-unit-of-diamond-alkali-co.html | Heads New Export Unit Of Diamond Alkali Co. | True | Kaiden-Kazanjian | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/bonn-to-protest-saar-mine-leases-schuman-arriving-today-will-be.html | BONN TO PROTEST SAAR MINE LEASES; Schuman, Arriving Today, Will Be Asked for Explanation of French Economic Plans | True | By Drew Middleton Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/history-recorded-by-wire-and-film-current-history-in-the-making.html | HISTORY RECORDED BY WIRE AND FILM; CURRENT 'HISTORY IN THE MAKING DOCUMENTED AT COLUMBIA | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/world-news-summarized.html | World News Summarized | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/to-sift-union-fraud-case-reuther-names-board-to-weigh-charges.html | TO SIFT UNION FRAUD CASE; Reuther Names Board to Weigh Charges Against Officials | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/hartung-lohrke-in-giants-fold-yankees-sell-newark-franchise-cubs.html | Hartung, Lohrke in Giants Fold; Yankees Sell Newark Franchise; Cubs Will Place Team in Springfield, but Take No Bear Players--Rickey Scoffs at 'Holdout' Rumors on Dodgers 3d-Base Trial for Lohrke Only Franchise Is Sold | True | By Roscoe McGowen | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/10-held-in-sarawak-slaying.html | 10 Held in Sarawak Slaying | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/jamaica-governor-booed-crowd-in-kingston-jeers-as-he-arrives-to.html | JAMAICA GOVERNOR BOOED; Crowd in Kingston Jeers as He Arrives to Open Legislature | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/war-dead-service-today-shipside-ceremonies-planned-at-brooklyn-army.html | WAR DEAD SERVICE TODAY; Shipside Ceremonies Planned at Brooklyn Army Base | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/loan-group-marks-65th-year.html | Loan Group Marks 65th Year | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/minelli-stops-watkins.html | Minelli Stops Watkins | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/theodore-reinhardt.html | THEODORE REINHARDT | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/apartments-sold-on-drive-corner-investors-take-housing-taxed-at.html | APARTMENTS SOLD ON 'DRIVE' CORNER; Investors Take Housing Taxed at $1,270,000--Deal Made on Eighth Avenue | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/mrs-jack-zapolin.html | MRS. JACK ZAPOLIN | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/yonkers-bank-promotes-ten.html | Yonkers Bank Promotes Ten | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/vice-president-director-of-united-world-films.html | Vice President, Director, Of United World Films | True | The New York Times | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/new-head-of-retail-group-award-winner.html | NEW HEAD OF RETAIL GROUP-AWARD WINNER | True | | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/dewey-is-drafting-wide-reply-to-foes-answer-to-democrats-to-cover.html | DEWEY IS DRAFTING WIDE REPLY TO FOES; Answer to Democrats to Cover Public Works Expenditures Since He Took Office NEW ACCUSATIONS MADE Quinn, Steingut Say Governor Has Admitted to Failure on Mental Hospital Program Immediate Accounting Urged To Explain Building Delay | True | By Leo Egan Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/house-group-favors-more-cotton-land.html | HOUSE GROUP FAVORS MORE COTTON LAND | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/cantrells-speed-boat-triumphs-hailed-by-regatta-circuit-riders.html | Cantrell's Speed Boat Triumphs Hailed by Regatta Circuit Riders; Louisville Pilot Gets Club's PC-2 Medal for Outstanding Performance--Show at Palace Reted Best in 40 Years Ithacan Buys 42-Footer Whitfield Is Honored | True | By Clarence E. Lovejoy | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/bernard-kulesa.html | BERNARD KULESA | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/malik-back-in-u-n-council-again-asks-chinese-ouster-russian-does.html | Malik Back in U. N. Council; Again Asks Chinese Ouster; Russian Does Not Explain Return After Walkout--Tsiang Assails Peiping as 'Puppet' Created by Moscow RUSSIAN RETURNS TO COUNCIL OF U. N. Agrees With Malik Yugoslavs Support, Soviet Defeat Appears Certain A Matter of Weeks | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/vargas-lays-fall-to-braden-berle-brazilian-expresident-says-they.html | VARGAS LAYS FALL TO BRADEN, BERLE; Brazilian Ex-President Says They Abetted Ouster Coup-- Both Scorn Charge Braden Sees Political Motive | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/mayor-backs-taxi-fare-increase-on-assurance-drivers-get-pay-rise.html | Mayor Backs Taxi Fare Increase On Assurance Drivers Get Pay Rise; HIGHER TAXI FARES BACKED BY MAYOR | True | By Thomas P. Ronan | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/edward-h-bell-long-in-can-field-vice-president-of-american-company.html | EDWARD H. BELL, LONG IN CAN FIELD; Vice President of American Company, With Firm for 40 Years, Is Dead on Coast | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/carroll-shilling-noted-jockey-dies-leading-rider-in-191012-was.html | CARROLL SHILLING, NOTED JOCKEY, DIES; Leading Rider in 1910-12 Was Rated as Greatest in Nation --Had High Winning Mark One of Six Brothers in Field Scored 4-for-4 Thrice | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/missing-girl-found-in-movie-theatre-yonkers-child-cached-food-in.html | MISSING GIRL FOUND IN MOVIE THEATRE; Yonkers Child Cached Food in Parsonage--Will Not Explain Her Week's Absence Detectives Take Girl | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/joan-kester-bride-of-wh-armstrong.html | JOAN KESTER BRIDE OF W.H. ARMSTRONG | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/2-labor-leaders-avoid-dining-with-denham-here.html | 2 Labor Leaders Avoid Dining With Denham Here | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/goldstein-scored-on-feinberg-law-senator-moritt-brooklyn-says-he.html | GOLDSTEIN SCORED ON FEINBERG LAW; Senator Moritt, Brooklyn, Says He Sought to Misrepresent Regents as Backers | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/louis-huttenbach.html | LOUIS HUTTENBACH | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/trust-funds-planned-by-title-guarantee.html | TRUST FUNDS PLANNED BY TITLE GUARANTEE | True | | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/100000000-held-city-hospital-need-department-to-seek-increase-in.html | $100,000,000 HELD CITY HOSPITAL NEED; Department to Seek Increase in Budget--New Centers Will Add to Costs Revenues Show Gain | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/william-s-beckley-jr.html | WILLIAM S. BECKLEY JR. | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/investigation-at-cebu-asked.html | Investigation at Cebu Asked | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/25-dip-reported-for-store-sales-drop-laid-to-5-shopping-days-in.html | 25% DIP REPORTED FOR STORE SALES; Drop Laid to 5 Shopping Days in Week Against 6 Year Ago --Specialty Trade Off 29% Specialty Sales Off 29% Here | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/fbi-order-read-on-coplon-taps-judge-ryan-gives-to-defense-a.html | F.B.I. ORDER READ ON COPLON 'TAPS; Judge Ryan Gives to Defense a November Memo to Destroy Recordings Before Trial Lawyer Named in Trips Called Destruction of Recordings Memorandum of the F.B.I. | True | By Charles Grutzner | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/letters-to-the-times-a-revised-policy-for-spain-case-for.html | Letters to The Times; A Revised Policy for Spain Case for Establishment of Relations With Present Regime Presented Government by Personal Opinion Learning About the Soviets Banning of the Soviet Information Bulletin in Schools Criticized Reserved Seats for Invalids Cleaning City Hall Urged Disability Payments of Employes | True | Dr. JOSEPH F. THORNING,ROBERT J. MOORE,EDWIN S. SMITH,EDWIN L. GOTLEY,I. FIELDMAN,FRANK HIRSCH. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/burke-withdraws-as-taft-opponent-cleveland-mayors-action-puts.html | BURKE WITHDRAWS AS TAFT OPPONENT; Cleveland Mayor's Action Puts Ferguson, Ohio Auditor, in Lead for Senate Race Ferguson Machine Active White House View a Factor | True | By W.h. Lawrence Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/college-dean-appointed.html | College Dean Appointed | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/paul-r-pope.html | PAUL R. POPE | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/syracuse-bank-prospers-lincoln-national-reports-gains-in-net.html | SYRACUSE BANK PROSPERS; Lincoln National Reports Gains in Net, Deposits and Assets | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/mr-fred-has-hat-for-every-woman-sheer-effects-for-evening-wear.html | MR. FRED HAS HAT FOR EVERY WOMAN; SHEER EFFECTS FOR EVENING WEAR, EXTENDED BRIMS FOR DAYTIME | True | By Virginia Pope | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/elected-to-directorate-of-the-sinclair-oil-corp.html | Elected to Directorate of the Sinclair Oil Corp. | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/notable-gain-made-in-cancer-diagnosis.html | 'NOTABLE' GAIN MADE IN CANCER DIAGNOSIS | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/boylan-spelling-schram-during-convalescence.html | Boylan Spelling Schram During Convalescence | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/counsel-to-nlrb-bluntly-assails-it-board-is-still-saturated-with.html | COUNSEL TO N.L.R.B. BLUNTLY ASSAILS IT; Board Is Still 'Saturated' With Wagner Act Thinking, Denham Says in First Open Break COUNSEL TO N.L.R.B. BLUNTY ASSAILS IT Sees 'Old Formulae' Persisting | True | By A.h. Raskin | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/sharp-contrasts-in-art-exhibitions-new-shows-at-national-club-and.html | SHARP CONTRASTS IN ART EXHIBITIONS; New Shows at National Club and Belmont, Eggleston and Hewitt Galleries | True | | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/bank-statements-greenwich-conn-first-wisconsin-national-milwaukee.html | BANK STATEMENTS; GREENWICH, CONN. First Wisconsin National, Milwaukee | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/to-press-inquiry-demand-lashin-of-bronx-says-authority-has-strayed.html | TO PRESS INQUIRY DEMAND; Lashin of Bronx Says Authority Has Strayed From Purpose | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/migrants-charter-is-urged-in-geneva-catholic-welfare-group-asks.html | MIGRANTS CHARTER IS URGED IN GENEVA; Catholic Welfare Group Asks Spelling Out of Rights to Solve Chronic Problem | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/house-group-is-set-to-push-point-four-committee-indicates-it-favors.html | HOUSE GROUP IS SET TO PUSH POINT FOUR; Committee Indicates It Favors Help for Backward Lands-- Aldrich Approves Plan Fast, Clearance Is Sought Help for Formosa Urged | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/moral-breakdown-at-colleges-denied-survey-shows-educators-call.html | MORAL BREAKDOWN AT COLLEGES DENIED; Survey Shows Educators Call Veterans an Influence for Stability on Campuses Better Than Before War Educator Lauds Veterans | True | By Benjamin Fine Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/eva-peron-operated-on-argentine-surgeon-reports-her-condition-is.html | EVA PERON OPERATED ON; Argentine Surgeon Reports Her Condition Is Good | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/public-sees-color-television-for-first-time-demonstration-is.html | Public Sees Color Television for First Time; Demonstration Is Ordered by the F.C.C. | | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/argentina-to-accept-envoy.html | Argentina to Accept Envoy | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/reginald-l-sweet.html | REGINALD L. SWEET | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/irt-train-kills-woman-victim-jumped-or-fell-under-express-at-times.html | IRT TRAIN KILLS WOMAN; Victim Jumped or Fell Under Express at Times Square | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/corigliano-soloist-for-philharmonic-his-symphony-heard.html | CORIGLIANO SOLOIST FOR PHILHARMONIC; HIS SYMPHONY HEARD | True | By Olin Downes | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/prices-of-grains-decline-sharply-liquidation-by-some-longs-laid-to.html | PRICES OF GRAINS DECLINE SHARPLY; Liquidation by Some Longs, Laid to Weakness in Securities, Leaves Close at Bottom | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/prospects-raised-for-oleo-vote-soon-threats-of-a-long-filibuster.html | PROSPECTS RAISED FOR OLEO VOTE SOON; Threats of a Long Filibuster Over Langer Civil Rights Amendments Recede Negro Group Demands Action Advertising Curb Accepted | True | By Harold B. Hinton Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/racer-blue-peter-noted-colt-is-dead.html | RACER BLUE PETER, NOTED COLT, IS DEAD | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/old-church-records-stolen.html | Old Church Records Stolen | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/advertising-news-aid-in-cold-war-sought-accounts-personnel-notes.html | Advertising News; Aid in 'Cold War' Sought Accounts Personnel Notes | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/anglopolish-debt-talks-fail.html | Anglo-Polish Debt Talks Fail | True | | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/hoover-praises-free-enterprise-in-sports-as-important-to-nation.html | Hoover Praises 'Free Enterprise' In Sports as Important to Nation; Ex-President, at Football Fete for Coach Wilkinson, Calls Athletics 'Integral Part of American Civilization' Prominent Coaches Attend Waldorf First Winner | True | By Allison Danzig | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/mme-chiang-in-formosa-joins-generalissimo-at-taipei-after-us-trip.html | MME. CHIANG IN FORMOSA; Joins Generalissimo at Taipei After U.S. Trip | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/11-ships-reported-hit-in-shanghai-bombing-formosa-denies-hainan-is.html | 11 Ships Reported Hit in Shanghai Bombing; Formosa Denies Hainan Is Invaded by Reds | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/the-days-of-ernest-poole.html | THE DAYS OF ERNEST POOLE | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/news-of-wood-field-and-stream-snowy-owls-back-again-metal-duck-boat.html | NEWS OF WOOD, FIELD AND STREAM; Snowy Owls Back Again Metal Duck Boat Ofered | True | By Raymond R. Camp | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/subsidy-for-tramp-fleet-is-sought-in-a-house-bill.html | Subsidy for Tramp Fleet Is Sought in a House Bill | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/betty-a-wallace-to-be-married.html | Betty A. Wallace to Be Married | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/governors-oppose-exchange-petition.html | GOVERNORS OPPOSE EXCHANGE PETITION | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/research-awards-made-heartgroup-gives-two-fiveyear-grants-32-for.html | RESEARCH AWARDS MADE; HeartGroup Gives Two Five-Year Grants, 32 for One Year | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/miss-mary-lothrop-engaged-to-marry-radcliffe-graduate-will-be-the.html | MISS MARY LOTHROP ENGAGED TO MARRY; Radcliffe Graduate Will Be the Bride of McGeorge Bundy, Author and Lecturer Weingarten--Fox Kaufman--Feiner | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/sec-to-proceed-against-0tis-co-refusal-to-disqualify-four.html | S.E.C. TO PROCEED AGAINST 0TIS & CO; Refusal to Disqualify Four Commisioners Is Forecast--Hearing About March 1 | True | By H. Walton Cloke Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/qm-purchases-lower-93580530-noted-in-6-months-against-243700000-in.html | Q.M. PURCHASES LOWER; $93,580,530 Noted in 6 Months Against $243,700,000 in '48 | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/100-prize-for-oneact-play.html | $100 Prize for One-Act Play | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/excise-tax-repeal-is-urged-by-ruml-asks-step-at-once-excepting.html | EXCISE TAX REPEAL IS URGED BY RUML; Asks Step at Once, Excepting Gasoline, Tobacco, Liquor, at Committee Parley EXCISE TAX REPEAL IS URGED BY RUML | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/auto-insurance-hearing-due.html | Auto Insurance Hearing Due | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/radio-and-television-cbs-to-give-video-coverage-to-march-of-dimes.html | Radio and Television; C.B.S. to Give Video Coverage to 'March of Dimes' Rally at City Hall Monday | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/debris-of-church-yields-old-relics-examine-contents-found-in.html | DEBRIS OF CHURCH YIELDS OLD RELICS; EXAMINE CONTENTS FOUND IN CORNERSTONE | True | The New York Times | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/minors-mail-vote-keeps-bonus-rule-repeal-fails-again-despite-major.html | MINORS MAIL VOTE KEEPS BONUS RULE; Repeal Fails Again Despite Major League Campaigning --Chandler to Enforce It | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/william-a-boyle.html | WILLIAM A. BOYLE | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/dr-colescott-dies-exchief-of-klan-successor-of-hiram-w-evans.html | DR. COLESCOTT DIES; EX-CHIEF OF KLAN; Successor of Hiram W. Evans Disbanded Order in 1944-- Joined Group in 1920's | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/frantz-the-sachs-in-meistersinger-varnay-is-eva-and-svanholm-the.html | FRANTZ THE SACHS IN 'MEISTERSINGER'; Varnay Is Eva and Svanholm the Walther at Metropolitan --Fritz Reiner Conducts Reiner Captures Its Spirit Sings After Auto Accident | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/gonzales-scores-again-beats-kramer-twice-in-row-for-first-time-on.html | GONZALES SCORES AGAIN; Beats Kramer Twice in Row for First Time on Tennis Tour | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/brannan-program-ignored-by-coops-council-ends-session-without.html | BRANNAN PROGRAM IGNORED BY CO-OPS; Council Ends Session Without Acting, but Leaders Assert Policy Opposes Plan | True | By William M. Blair Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/ceylon-group-acts-to-accept-bao-dai-british-commonwealth-group-also.html | CEYLON GROUP ACTS TO ACCEPT BAO DAI; British Commonwealth Group Also Backs Burma Economic Aid as Bar to Communism Expert Study Is Urged Nehru Opposes Bao Dai | True | By Robert Trumbull Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/150-hague-adherents-lose-jobs-in-jersey.html | 150 HAGUE ADHERENTS LOSE JOBS IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/son-to-mrs-we-chambers-jr.html | Son to Mrs. W.E. Chambers Jr. | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/i-c-c-asks-changes-in-the-mahaffie-act.html | I. C. C. ASKS CHANGES IN THE MAHAFFIE ACT | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/will-join-harvard-law-school.html | Will Join Harvard Law School | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/italy-to-show-deficit-portion-will-be-made-up-by-the-erp.html | ITALY TO SHOW DEFICIT; Portion Will Be Made Up by the E.R.P. Counterpart Fund | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/panama-names-new-us-envoy.html | Panama Names New U.S. Envoy | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/appointed-as-treasurer-of-community-service.html | Appointed as Treasurer Of Community Service | True | Blank & Stoller | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/general-electric-accused-by-iue-carey-message-to-wilson-says.html | GENERAL ELECTRIC ACCUSED BY I.U.E.; Carey Message to Wilson Says Concern Has Check-Off Deal With U.E. at Schenectady | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/reeh-slayer-is-put-to-death.html | Reeh, Slayer, Is Put to Death | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/investors-group-set-up-new-organization-is-formed-by-javitz-after.html | INVESTORS' GROUP SET UP; New Organization Is Formed by Javitz After Split With Another | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/jones-laughlin-offers-coal-pact-moreell-asserts-company-will-settle.html | JONES & LAUGHLIN OFFERS COAL PACT; Moreell Asserts Company Will Settle With Its Miners on Basis of Steel Accord | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/enrolled-democrats-near-2-million-here.html | ENROLLED DEMOCRATS NEAR 2 MILLION HERE | True | | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/loans-to-affiliated-gas-equipment.html | Loans to Affiliated Gas Equipment | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/new-long-island-timetables.html | New Long Island Timetables | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/music-educators-meet-today.html | Music Educators Meet Today | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/boas-denounces-ama-chairman-of-physicians-forum-says-opposition.html | BOAS DENOUNCES A.M.A.; Chairman of Physicians Forum Says Opposition Increases | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/spains-hopes-rise-for-us-reversal-news-diplomatic-boycott-may-end.html | SPAIN'S HOPES RISE FOR U.S. REVERSAL; News 'Diplomatic Boycott' May End Eclipses Brilliant Reception of Peru's Envoy Major Envoys Hoped For | True | By Sam Pope Brewer Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/new-israeli-ship-line-sets-uspanama-run.html | NEW ISRAELI SHIP LINE SETS U.S-PANAMA RUN | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/seat-voltaire-once-held-filled-by-french-academy.html | Seat Voltaire Once Held Filled by French Academy | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/british-submarine-rammed-sunk-three-dead-58-missing-15-saved.html | British Submarine Rammed, Sunk; Three Dead, 58 Missing, 15 Saved; British Submarine Rammed, Sunk; Three Dead, 58 Missing, 15 Saved | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/four-areas-listed-attaching-manchuria-inner-outer-mongolia-and.html | FOUR AREAS LISTED; 'Attaching' Manchuria, Inner, Outer Mongolia and Sinkiang Cited U.S. WARNED OF 'FOLLIES' Secretary Says 'Adventures' Would Divert Hatred of Orient to Americans Gives U.S. Motivation Rules on Policy Formulation ACHESON COUNTING ON CHINESE ANGER "Undisputed Ruler" Jibes At Taft Peoples' Responsibility | True | By Walter H. Waggoner Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/annual-yorkville-dinner-dance-tonight-will-aid-work-of-community.html | Annual Yorkville Dinner Dance Tonight Will Aid Work of Community Association | True | Ernemac | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/rko-is-suing-ross-on-delay-of-film-studio-asks-1813647-for-breach.html | RKO IS SUING ROSS ON DELAY OF FILM; Studio Asks $1,813,647 for Breach of Contract Damages in Making of 'The Robe' Lundigan in Fox Film Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/walter-w-herrold.html | WALTER W. HERROLD | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/german-rightists-merge-two-parties-in-west-prepare-for-return-of.html | GERMAN RIGHTISTS MERGE; Two Parties in West Prepare for 'Return of the Reich' | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/brighter-days.html | Brighter Days | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/austin-to-visit-caribbean.html | Austin to Visit Caribbean | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/sets-honolulu-air-rates-united-air-lines-through-freight-schedules.html | SETS HONOLULU AIR RATES; United Air Lines Through Freight Schedules Due on Sunday | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/wicks-back-after-checkup.html | Wicks Back After Checkup | True | | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/egyptian-whose-exfiancee-may-wed-king-says-he-is-to-become-minister.html | Egyptian Whose Ex-Fiancee May Wed King Says He Is to Become Minister to Moscow | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/fight-for-pledges-vowed-by-truman-at-democratic-party-reception-he.html | FIGHT FOR PLEDGES VOWED BY TRUMAN; At Democratic Party Reception He Calls for Unity--G.O.P. Is Termed Leaderless Backs "Excellent Advice" Cabinet Members Attend | True | By Anthony Leviero Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/school-holiday-barred-court-orders-mohammedans-to-attend-on-their.html | SCHOOL HOLIDAY BARRED; Court Orders Mohammedans to Attend on Their Sabbath | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/news-of-food-chickens-and-eggs-lower-in-pricemost-meats-vegetables.html | News of Food; Chickens and Eggs Lower in Price--Most Meats, Vegetables Are Up Meat Higher Priced Vegetable Costs Rise | True | By Jane Nickerson | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/3-nominations-advanced-senate-unit-approves-choices-for-world-bank.html | 3 NOMINATIONS ADVANCED; Senate Unit Approves Choices for World Bank and Fund | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/african-development-sought.html | African Development Sought | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/li-commuters-late-again-smile-welltimed-breakdown-gives-witnesses.html | L.I. COMMUTERS, LATE AGAIN, SMILE; Well-Timed Breakdown Gives Witnesses New Complaint, Delays P.S.C. Hearing CUT IN TRAINS PROTESTED Maker of 'All Creeping Things Made Long Island Rail Road,' One Critic Is Quoted Last Car Lost--or Something Coaches--and Train--Vanish | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/new-theatre-opens-on-coast-on-jan-24.html | NEW THEATRE OPENS ON COAST ON JAN. 24 | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/bowles-asks-gop-for-help-in-crisis-cooperation-urged-in-jobless-pay.html | BOWLES ASKS G.O.P. FOR HELP IN CRISIS; Cooperation Urged in Jobless Pay Emergency--Baldwin Assails Appointments | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/housing-in-bronx-sold-by-trustees-60suite-parcel-on-east-168th.html | HOUSING IN BRONX SOLD BY TRUSTEES; 60-Suite Parcel on East 168th Street Is Taken by Group of Neighborhood Owners | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/a-correction.html | A CORRECTION | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/iona-in-front-by-8663-turns-back-the-fort-monmouth-five-for-tenth.html | IONA IN FRONT BY 86-63; Turns Back the Fort Monmouth Five for Tenth Straight | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/brown-outpoints-de-micco.html | Brown Outpoints De Micco | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/regis-five-reaches-final.html | Regis Five Reaches Final | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/german-churches-split-over-camps-yule-services-stir-controversy.html | GERMAN CHURCHES SPLIT OVER CAMPS; Yule Services Stir Controversy --Bishop of Berlin Assails Soviet-Zone Enclosures | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/braniff-plans-paraguay-service.html | Braniff Plans Paraguay Service | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/france-expels-18-in-radis-on-poles-warsaw-arrests-2-frenchmen-in.html | FRANCE EXPELS 18 IN RADIS ON POLES; Warsaw Arrests 2 Frenchmen in Swift Reprisal--Aide at Lyon Refuses to Return | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/father-nagle-to-speak-on-drama.html | Father Nagle to Speak on Drama | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/bernice-kohn-engaged-to-wed.html | Bernice Kohn Engaged to Wed | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/7-maritime-cadets-given-dress-swords.html | 7 MARITIME CADETS GIVEN DRESS SWORDS | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/savings-in-countries-urged.html | Savings in Countries Urged | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/17000000-art-show-philadelphia-museum-plans-its-75th-anniversary.html | $17,000,000 ART SHOW; Philadelphia Museum Plans Its 75th Anniversary Display | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/yugoslavia-weighs-banning-flights-of-cominform-planes-yugoslavia-is.html | Yugoslavia Weighs Banning Flights of Cominform Planes; Yugoslavia Is Weighing a Ban On Flights of Cominform Planes Would Irritate Moscow | True | By C.l. Sulzberger Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/creason-beats-sweeny-reaches-final-on-lake-worth-links-with.html | CREASON BEATS SWEENY; Reaches Final on Lake Worth Links With Boardman | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/ornest-soprano-heard-in-recital-her-program-at-times-hall-includes.html | ORNEST, SOPRANO, HEARD IN RECITAL; Her Program at Times Hall Includes Songs by Mozart, Schubert and Krenek | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/probation-association-elects.html | Probation Association Elects | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/cullman-defends-agencys-policies-port-authority-head-elected-to.html | CULLMAN DEFENDS AGENCY'S POLICIES; Port Authority Head, Elected to Fifth Term, Cites Heavy Work Load Being Carried NOTES ATTACKS, PRAISE Tells Board That Businesslike Handling of Bi-State Body Exposes It to Critics Praises Dewey and Driscoll Approve Commuter Rate CULLMAN DEFENDS AGENCY'S POLICIES | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/patman-asks-halfbit-coin-to-ease-softdrink-costs.html | Patman Asks Half-Bit Coin To Ease Soft-Drink Costs | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/continues-coffee-study-gillette-says-subcommittee-notes-instability.html | CONTINUES COFFEE STUDY; Gillette Says Subcommittee Notes Instability of Market | True | Special to THE NEW YORK TIMES | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/joseph-j-milton.html | JOSEPH J. MILTON | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/two-join-bell-aircraft-board.html | Two Join Bell Aircraft Board | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/truman-wont-act-in-coal-row-now-again-denies-there-is-national.html | TRUMAN WON'T ACT IN COAL ROW NOW; Again Denies There Is National Emergency--Rejection Seen of Demands in Congress 23,202,000-Ton Stockpile Seen Denham Bars Ruling This Week | True | By Joseph A. Loftus Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/world-air-mark-claimed-three-air-force-jet-pilots-say-they-made-710.html | WORLD AIR MARK CLAIMED; Three Air Force Jet Pilots Say They Made 710 to 711 M.P.H. | True | | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.1950/01/13/archives/556-off-on-caronia-on-3000000-trip-average-two-trunks-and-four.html | 556 OFF ON CARONIA ON $3,000,000 TRIP; Average Two Trunks and Four, Suitcases--Sick Seaman Wins Month's Wages Seaman Wins Month's Pay 16d Ship Joins Reserve | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.1950/01/13/archives/rights-acts-to-be-listed-un-body-seeks-data-on-antidiscrimination.html | RIGHTS ACTS TO BE LISTED; U.N. Body Seeks Data on Anti-Discrimination Measures | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.1950/01/13/archives/booksauthors.html | Books--Authors | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.1950/01/13/archives/drive-goal-for-brooklyn-set.html | Drive Goal for Brooklyn Set | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.1950/01/13/archives/bills-apply-for-franchise.html | Bills Apply For Franchise | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.1950/01/13/archives/big-mortgage-transfer-approved.html | Big Mortgage Transfer Approved | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.1950/01/13/archives/mrs-heussy-to-marry-will-be-wed-in-seattle-to-adolf-f-pavenstedt-to.html | MRS. HEUSSY TO MARRY; Will Be Wed in Seattle to Adolf F. Pavenstedt Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.1950/01/13/archives/completes-first-tests-as-high-altitude-interceptor.html | COMPLETES FIRST TESTS AS HIGH ALTITUDE INTERCEPTOR | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.1950/01/13/archives/je-spurr-geologist-once-served-sultan.html | J.E. SPURR, GEOLOGIST, ONCE SERVED SULTAN | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.1950/01/13/archives/approves-pipeline-withdrawal.html | Approves Pipeline Withdrawal | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.1950/01/13/archives/british-circulation-off-1280489000-total-represents-a-drop-of.html | BRITISH CIRCULATION OFF; 1,280,489,000 Total Represents a Drop of 19,174,000 | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.1950/01/13/archives/fire-razes-two-army-buildings.html | Fire Razes Two Army Buildings | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.1950/01/13/archives/miss-moran-tennis-victor.html | Miss Moran Tennis Victor | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.1950/01/13/archives/yugoslav-court-finds-all-guilty-in-spy-case.html | Yugoslav Court Finds All Guilty in Spy Case | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.1950/01/13/archives/dr-john-holst.html | DR. JOHN HOLST | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.1950/01/13/archives/3-named-to-avert-fuel-strike-here-mayor-asks-committee-to-fund-a.html | 3 NAMED TO AVERT FUEL STRIKE HERE; Mayor Asks Committee to Fund a Peace Formula Before Deadline on Wednesday Mayor Points Out Dangers Contract Expired Dec. 31 | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.1950/01/13/archives/united-lists-1949-gains-increases-in-mileage-passengers-freight-and.html | UNITED LISTS 1949 GAINS; Increases in Mileage, Passengers, Freight and Mail Reported | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.1950/01/13/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.1950/01/13/archives/nearly-85-of-fha-housing-begun-here-a-year-ago-vas-to-rent-at-90-or.html | Nearly 85% of F.H.A. Housing Begun Here A Year Ago Was to Rent at $90 or More | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/nelson-r-r-vankleeck.html | NELSON R. VANKLEECK | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/bagasse-test-is-set-as-newsprint-source.html | BAGASSE TEST IS SET AS NEWSPRINT SOURCE | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/heads-hoboken-realtors.html | Heads Hoboken Realtors | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/bank-notes.html | BANK NOTES | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/wheeling-pensions-vote-feb-8.html | Wheeling Pensions Vote Feb. 8 | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/garland-h-hayes-a-banking-official-assistant-vice-president-of-the.html | GARLAND H. HAYES, A BANKING OFFICIAL; Assistant Vice President of the Bankers Trust Co. Dies-- Served in Recent War | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/red-cross-calls-for-drivers.html | Red Cross Calls for Drivers | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/holy-cross-wins-6955-beats-st-louis-five-for-12th-in-rowtrinity.html | HOLY CROSS WINS, 69-55; Beats St. Louis Five for 12th in Row--Trinity Triumphs | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/israel-trade-agency-gets-east-side-home.html | Israel Trade Agency Gets East Side Home | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/chess-lead-retained-by-mme-de-silans.html | CHESS LEAD RETAINED BY MME. DE SILANS | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/rayon-yarn-to-hit-1240000000-pounds.html | RAYON YARN TO HIT 1,240,000,000 POUNDS | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/commercial-loans-make-a-new-gain-advance-is-the-third-in-a-row-for.html | COMMERCIAL LOANS MAKE A NEW GAIN; Advance Is the Third in a Row for New York Members of Federal Reserve System BUT EARNING ASSETS FALL Brokers' Borrowings on Issues of Government at Lowest Level Since Nov. 17, '48 U.S. Holdings Decline | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/british-in-japan-irk-us-oil-men-they-are-said-to-be-squeezing-us.html | BRITISH IN JAPAN IRK U.S. OIL MEN; They Are Said to Be Squeezing Us Out as They Enlarge the Sterling Bloc by Agreements | True | By Burton Crane Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/george-sokol.html | GEORGE SOKOL | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/deals-in-westchester-new-owners-get-homes-in-three-communities-in.html | DEALS IN WESTCHESTER; New Owners Get Homes in Three Communities in County | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/hiss-defense-ends-2d-doctor-called-harvard-expert-agrees-with-dr.html | HISS DEFENSE ENDS; 2D DOCTOR CALLED; Harvard Expert Agrees With Dr. Binger That Chambers Is 'Psychopathic Personality' Prominent Jurists Not Called | True | By William R. Conklin | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/efficiency-mark-set-for-freight-trains.html | EFFICIENCY MARK SET FOR FREIGHT TRAINS | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/conant-advocates-a-2-year-college-he-calls-on-business-industry-and.html | CONANT ADVOCATES A 2-YEAR COLLEGE; He Calls on Business, Industry and Civic Leaders to Back National Education Plan Frustrated Lives A Danger | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/miss-bowes-triumphs-jane-austin-and-howe-sisters-win-in-squash.html | MISS BOWES TRIUMPHS; Jane Austin and Howe Sisters Win in Squash Racquets | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/composers-appoint-committee.html | Composers Appoint Committee | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/new-york-roller-victor.html | New York Roller Victor | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/mrs-c-mfadden.html | MRS. C. M'FADDEN | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/10000000-building-program.html | $10,000,000 Building Program | True | Special to THE NEW YORK TIMES | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/chosen-as-controller-of-city-mission-society.html | Chosen as Controller Of City Mission Society | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/soccer-coaches-convene-national-meeting-to-run-3-days-at-brooklyn.html | SOCCER COACHES CONVENE; National Meeting to Run 3 Days at Brooklyn College | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/parents-soured-on-school-milk.html | Parents Soured on School Milk | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/bonn-regime-ends-rationing-of-food-sugar-alone-is-still-controlled.html | BONN REGIME ENDS RATIONING OF FOOD; Sugar Alone Is Still Controlled as Retail Sales Are Freed-- Allied Consent Not Explicit Bonn Ends the Rationing of Food Without Explicit Consent of Allies | True | By Jack Raymond Special To The New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/processing-vouchers-for-veterans-insurance-dividends.html | PROCESSING VOUCHERS FOR VETERANS INSURANCE DIVIDENDS | True | The New York Times (Washington Bureau) | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/f-wood-lewis.html | F. WOOD LEWIS | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/high-officers-named-by-two-banks-in-utah.html | HIGH OFFICERS NAMED BY TWO BANKS IN UTAH | True | Special to THE NEW YORK TIMES | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/peter-r-odonnell.html | PETER R. O'DONNELL | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/child-study-group-honors-its-leader.html | CHILD STUDY GROUP HONORS ITS LEADER | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/cugat-sued-for-divorce.html | Cugat Sued for Divorce | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/land-tenure-snags-un-on-somaliland-trustee-council-group-agrees-on.html | LAND TENURE SNAGS U.N. ON SOMALILAND; Trustee Council Group Agrees on Rome Security Plans, but Iraq Fears 'Colonialism' Iraq Seeks Land Protection | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/atom-study-integrated-nuclear-research-at-oak-ridge-will-be-merged.html | ATOM STUDY INTEGRATED; Nuclear Research at Oak Ridge Will Be Merged on Feb. 1 | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/events-today.html | Events Today | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/forced-listening-still-up-to-board-state-commission-plans-action-in.html | 'FORCED' LISTENING STILL UP TO BOARD; State Commission Plans Action in Grand Central Case—City Weighs Bus Broadcasts Vote Is Held Probable | True | By Arthur Gelb | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/rizzuto-selected-pro-athlete-of-49-newark-ac-names-yankees-star-as.html | RIZZUTO SELECTED PRO ATHLETE OF '49; Newark A.C. Names Yankees' Star as One of Jersey's 4 Top Men in Sports | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/commodities-drop-after-early-gains-coffee-futures-hardest-hit-off.html | COMMODITIES DROP AFTER EARLY GAINS; Coffee Futures Hardest Hit Off 25 to 64 Points--Metals, Sugar Hold Up | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/battle-planes-and-shoes-51-defense-dollar-to-go-for-many-things.html | Battle Planes and Shoes; '51 Defense Dollar to Go for Many Things, Half for Personnel Pay, Operating Costs Other Types Included More Sought for Field Training | True | By Hanson Baldwin Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/congress-is-urged-to-curb-treasury-on-credit-control-subcommittee.html | CONGRESS IS URGED TO CURB TREASURY ON CREDIT CONTROL; Subcommittee Report Proposes Federal Reserve Set Policy for Debt Management ECCLES' VIEWS SUPPORTED 'Easy Money Bias' Hit by Board Member--Group Backs New Plan of Budget Balancing CONGRESS IS URGED TO CURB TREASURY Bills to Back Recommendations Bankers' Arguments Prevail For Instructions from Congress | True | By Felix Belair Jr. Special To the New York Times. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/leukemia-aid-seen-in-cortisone-acth-its-too-early-to-tell-but-few.html | LEUKEMIA AID SEEN IN CORTISONE, ACTH; It's Too Early to Tell but Few Results Are Surprising, Medical Academy Is Told Stresses in Body Affected Regular Relief Seen | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/silk-deliveries-down.html | Silk Deliveries Down | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/squash-racquets-title-to-oelsner.html | Squash Racquets Title to Oelsner | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/the-screen-a-better-western.html | THE SCREEN; A Better Western | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/dewey-names-general-hausauer.html | Dewey Names General Hausauer | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/luncheon-for-dr-chamberlain.html | Luncheon for Dr. Chamberlain | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/3000000-forfeit-upheld-by-court-that-will-be-wifes-loss-in-will-of.html | $3,000,000 FORFEIT UPHELD BY COURT; That Will Be Wife's Loss in Will of H.R. Benjamin if Pair Are Separated or Divorced Wife 'Amply Protected' | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/canning-frostbitten-fruit.html | Canning Frost-Bitten Fruit | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/bonds-and-shares-on-london-market-prices-drop-sharply-in-most.html | BONDS AND SHARES ON LONDON MARKET; Prices Drop Sharply in Most Sections as Traders Draw Out of Active Dealings | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/mme-pauline-ill-retires-was-milliner-for-40-years.html | Mme. Pauline, Ill, Retires; Was Milliner for 40 Years | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/charles-f-goodale.html | CHARLES F. GOODALE | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/shipping-man-honored-for-service.html | SHIPPING MAN HONORED FOR SERVICE | True | | | C1B 226946 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/cio-leader-warns-taft-over-election.html | C.I.O. LEADER WARNS TAFT OVER ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/gas-explosion-kills-five-two-mothers-and-children-die-in-indiana.html | GAS EXPLOSION KILLS FIVE; Two Mothers and Children Die in Indiana Housing Project | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/angott-hurt-in-crash-exring-champion-and-laken-his-manager-go-to.html | ANGOTT HURT IN CRASH; Ex-Ring Champion and Laken, His Manager, Go to Hospital | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/check-transactions-off-13902798000-for-the-week-show-slight.html | CHECK TRANSACTIONS OFF; $13,902,798,000 for the Week Show Slight Decrease | True | | | C1B 226946 | |
| 1950-01-13 | 1950-01-13 | https://www.nytimes.com/1950/01/13/archives/benjamin-franklin-day-dewey-sets-aside-tuesday-for-honoring-great.html | BENJAMIN FRANKLIN DAY; Dewey Sets Aside Tuesday for Honoring Great American | True | | | C1B 226946 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/cabinet-talks-held-by-italys-president.html | CABINET TALKS HELD BY ITALY'S PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/nlrb-finds-legree-act-no-cause-for-union-to-whip-itself-into-a.html | N.L.R.B. Finds 'Legree' Act No Cause For Union to Whip Itself Into a Frenzy | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/radio-and-television-two-programs-dealing-with-health-subjects-will.html | Radio and Television; Two Programs Dealing With Health Subjects Will Begin Soon on WNYC, WNYC-FM | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/decline-in-stocks-curbed-at-close-losses-on-big-board-ranging-up-to.html | DECLINE IN STOCKS CURBED AT CLOSE; Losses on Big Board, Ranging Up to 3 Points in Spots, Cut or Changed to Gains 3,300,000 SHARES FOR DAY Clearing of Air Seen in Last Hour Rebound--Bonds Follow Same Course as Shares | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/lebanese-police-disperse-reds.html | Lebanese Police Disperse Reds | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/austinpulliam.html | Austin--Pulliam | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/market-averages.html | MARKET AVERAGES | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/12-paratroopers-killed-in-a-glider-as-gust-hurls-it-to-georgia.html | 12 Paratroopers Killed in a Glider As Gust Hurls It to Georgia Field; 12 KILLED AS GLIDER IS HURLED TO FIELD | True | By the United Press. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/princeton-set-back-85-bows-as-michigan-sextet-gains-early-fourgoal.html | PRINCETON SET BACK, 8-5; Bows as Michigan Sextet Gains Early Four-Goal Margin | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/the-rules-committee.html | THE RULES COMMITTEE | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/latest-reports-on-ski-conditions.html | Latest Reports on Ski Conditions | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/300000-fund-is-goal-auburn-seminary-plans-for-new-building-in-union.html | $300,000 FUND IS GOAL; Auburn Seminary Plans for New Building in Union Quadrangle | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 226947 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/big-alcohol-still-seized-us-agents-assert-bootleggers-evaded-2000.html | BIG ALCOHOL STILL SEIZED; U.S. Agents Assert Bootleggers Evaded $2,000 Tax Daily | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/topics-of-the-times-cats-on-parade.html | Topics of The Times; Cats on Parade | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/carl-g-tietz.html | CARL G. TIETZ | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/george-deschaux.html | GEORGE DESCHAUX | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/control-counsel-named-howard-henig-exlegislator-appointed-to-state.html | CONTROL COUNSEL NAMED; Howard Henig, Ex-Legislator, Appointed to State Post | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/flowers-or-fruit-accent-lasting-arrangements-of-evergreen-branches.html | Flowers or Fruit Accent Lasting Arrangements of Evergreen Branches | True | The New York Times | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/austrian-actions-assailed-by-soviet-stressing-of-neonazi-theme-seen.html | AUSTRIAN ACTIONS ASSAILED BY SOVIET; Stressing of Neo-Nazi Theme Seen Building Up Excuse to Delay State Treaty | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/pittsburgh-business-off-nearly-all-of-december-rise-lost-in-first.html | PITTSBURGH BUSINESS OFF; Nearly All of December Rise Lost in First Week of Year | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/housing-plan-seen-as-pure-socialism-realty-interests-and-private.html | HOUSING PLAN SEEN AS 'PURE SOCIALISM'; Realty Interests and Private Lenders Hit Building Project for Middle-Income Groups | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/baby-dead-sitter-held-torrington-girl-said-to-admit-using-pillow-to.html | BABY DEAD, SITTER HELD; Torrington Girl Said to Admit Using Pillow to Stop Crying | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/students-join-in-fight-for-sight.html | Students Join in 'Fight for Sight' | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/us-military-step-cheers-yugoslavs-belgrade-shows-buoyancy-on.html | U.S. MILITARY STEP CHEERS YUGOSLAVS; Belgrade Shows Buoyancy on Reported Decision on Aid if Nation Is Invaded | True | By M.s. Handler Special To the New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/world-news-summarized.html | World News Summarized | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/sculpture-society-elects.html | Sculpture Society Elects | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/will-speak-to-explorers-on-french-expeditions.html | Will Speak to Explorers On French Expeditions | True | The New York Times | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/nightdriving-laws.html | NIGHT-DRIVING LAWS | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/society-censures-doctor-who-wouldnt-aid-child.html | Society Censures Doctor Who Wouldn't Aid Child | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/antifire-bomb-flanks-salesman-owes-a-barn.html | Anti-Fire Bomb Flanks, Salesman Owes a Barn | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/truman-is-pressed-for-action-on-coal-public-senate-hearing-slated.html | TRUMAN IS PRESSED FOR ACTION ON COAL; Public Senate Hearing Slated for Resolution Demanding White House Intervene | True | By Joseph A. Loftus Special To the New York Times. | | C1B 226947 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/jessup-implies-rebuke-to-korea-says-she-must-not-just-await-aid.html | Jessup Implies Rebuke to Korea; Says She Must Not Just Await Aid; JESSUP IMPLIES REBUKE OF KOREA | True | By Walter Sullivan Special To the New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/britain-not-eased-on-sterling-debts-long-study-in-london-and-us.html | BRITAIN NOT EASED ON STERLING DEBTS; Long Study in London and U.S. Offers No Relief Solution-- Creditors Adamant | True | By Clifton Daniel Special To the New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/unionists-demand-denham-be-ousted-president-urged-to-act-after.html | UNIONISTS DEMAND DENHAM BE OUSTED; President Urged to Act After Counsel for N.L.R.B. Urges Employers to Appeal | True | By Louis Stark Special To the New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/finns-recognize-peiping-regime.html | Finns Recognize Peiping Regime | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/edison-considers-buying-si-utility-subsidiary-of-general-public.html | EDISON CONSIDERS BUYING S.I. UTILITY; Subsidiary of General Public, Serving 50,000 on Island, Involved in Divestment RATE CUT APPEAL MAPPED Consolidated Planning to Carry Fight Into Supreme Court, Official Tells Analysts | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/advertising-news-lees-schedules-more-papers.html | Advertising News; Lees Schedules More Papers | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/charlene-wilkens-betrothed.html | Charlene Wilkens Betrothed | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/3-named-to-matson-jobs-freight-traffic-chiefs-selected-in.html | 3 NAMED TO MATSON JOBS; Freight Traffic Chiefs Selected in Reorganized Department | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/hamilton-thistle-scores-in-curling-carls-st-andrews-rink-and.html | HAMILTON THISTLE SCORES IN CURLING; Carl's St. Andrews Rink and Ardsley Among Winners in Douglas Medal Bonspiel | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/miss-betsy-reed-to-be-wed-feb-4-chooses-7-attendants-for-her.html | MISS BETSY REED TO BE WED FEB. 4; Chooses 7 Attendants for Her Marriage in Glen Ridge to Richard Hollingshead 3d | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/andrew-fallat.html | ANDREW FALLAT | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/2400000-bonds-offered-for-bids-improvement-issue-planned-by.html | $2,400,000 BONDS OFFERED FOR BIDS; Improvement Issue Planned by Alexandria, La.-- Other Municipal Financing | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/felix-m-warburg-honored.html | Felix M. Warburg Honored | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/junior-wear-display-wins-fashion-award.html | JUNIOR WEAR DISPLAY WINS FASHION AWARD | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/lounsberychristie.html | Lounsbery--Christie | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/cleared-in-babies-death-mrs-andreyev-did-not-neglect-gas-victims.html | CLEARED IN BABIES' DEATH; Mrs. Andreyev Did Not Neglect Gas Victims, Court Rules | True | | | C1B 226947 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/well-run-away-again-to-stay-with-dad-vow-three-whom-court-gave-to.html | 'We'll Run Away Again to Stay With Dad,' Vow Three Whom Court Gave to Mother | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/peron-group-backs-plan-for-us-trade-argentine-envoy-is-optimistic.html | PERON GROUP BACKS PLAN FOR U.S. TRADE; Argentine Envoy Is Optimistic That Joint Commission Will Lead to Big Increase | True | By Milton Bracker Special To the New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/new-schools-held-states-top-need-dr-spaulding-aids-debt-limit-study.html | NEW SCHOOLS HELD STATE'S TOP NEED; Dr. Spaulding Aids Debt Limit Study by Moore Committee to Guide Legislature | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/american-steel-wire-elects-a-vice-president.html | American Steel & Wire Elects a Vice President | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/corner-taxpayer-bought-in-jamaica-buyer-to-occupy-hewlett-neck.html | CORNER TAXPAYER BOUGHT IN JAMAICA; Buyer to Occupy Hewlett Neck House--Dwellings in Other Long Island Trading | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/dewey-hails-fund-for-state-sick-pay-governor-explains-new-law-calls.html | DEWEY HAILS FUND FOR STATE SICK PAY; Governor Explains New Law, Calls It Far Better Than Socialized Medicine | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/dr-hugh-trout-sr.html | DR. HUGH TROUT SR. | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/ph-power-trustee-of-hospital.html | P.H. Power Trustee of Hospital | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/thomas-lee-dies-in-fall-heir-to-auto-fortune-was-a-mental-disorder.html | THOMAS LEE DIES IN FALL; Heir to Auto Fortune Was a Mental Disorder Sufferer | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/to-speed-weather-news-government-plans-wire-circuit-to-aid-airplane.html | TO SPEED WEATHER NEWS; Government Plans Wire Circuit to Aid Airplane Pilots | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/treasury-offers-notes-exchange-for-1993000000-with-interest-kept-at.html | TREASURY OFFERS NOTES; Exchange for $1,993,000,000, With Interest Kept at 1 % | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/ship-stricken-navy-on-way.html | Ship Stricken, Navy on Way | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/third-dry-day-set-for-next-thursday-to-spur-city-saving-slower-rise.html | THIRD DRY DAY SET FOR NEXT THURSDAY TO SPUR CITY SAVING; Slower Rise in the Reservoirs and Persisting Drain Here Impel Another Appeal UP-STATE USE IS CUT 25% 80 Localities Achieve Record Since October--Yonkers to Enact Water Curbs The Water Situation | True | By Charles G. Bennett | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/langer-bill-held-prohibiton-step-foes-of-interstate-ban-on-liquor.html | LANGER BILL HELD PROHIBITON STEP; Foes of Interstate Ban on Liquor Advertising Warn of 'Boon to Bootleggers' | True | By C.p. Trussell Special To the New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/british-party-seeks-more-fiscal-liberty.html | BRITISH PARTY SEEKS MORE FISCAL LIBERTY | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/primary-averages-rise-05-in-week-index-is-1512-of-1926-but-63-below.html | PRIMARY AVERAGES RISE 0.5% IN WEEK; Index Is 151.2% of 1926 but 6.3 % Below Same Period in 1948--Spot Prices Up | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/nancy-kelly-wins-divorce.html | Nancy Kelly Wins Divorce | True | | | C1B 226947 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/grains-off-early-turn-strong-late-chicago-trading-is-affected-by.html | GRAINS OFF EARLY, TURN STRONG LATE; Chicago Trading Is Affected by Securities and Close is Mostly Irregular | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/hunter-college-editor-named.html | Hunter College Editor Named | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/opening-is-planned-of-ancient-scroll.html | OPENING IS PLANNED OF ANCIENT SCROLL | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/ousting-of-davis-upheld-by-court-aurelio-holds-city-council-under.html | OUSTING OF DAVIS UPHELD BY COURT; Aurelio Holds City Council, Under Felony Law, Justified in Expelling Convicted Red | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/wind-tosses-planes-as-miami-races-open.html | WIND TOSSES PLANES AS MIAMI RACES OPEN | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/cleaning-the-560-miles-of-sewers-under-the-streets-of-manhattan.html | CLEANING THE 560 MILES OF SEWERS UNDER THE STREETS OF MANHATTAN | True | The New York Times (by Arthur Brower | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/soviet-names-ministry-aide.html | Soviet Names Ministry Aide | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/gift-to-honor-priest-gen-klein-presents-cardinals-250-for-lynch.html | GIFT TO HONOR PRIEST; Gen. Klein Presents Cardinal's $250 for Lynch Memorial | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/edward-gibney.html | EDWARD GIBNEY | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/students-see-carmen-fill-the-metropolitan-as-guild-series-for.html | STUDENTS SEE 'CARMEN'; Fill the Metropolitan as Guild Series for Schools Opens | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/state-democrats-for-split-session-leaders-at-albany-to-seek-time.html | STATE DEMOCRATS FOR SPLIT SESSION; Leaders at Albany to Seek Time Limit on New Bills, Recess for Hearings | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/fabrics-combined-in-smart-patterns-fabric-combinations-make.html | FABRICS COMBINED IN SMART PATTERNS; FABRIC COMBINATIONS MAKE INTERESTING SOUTHERN OUTFITS FOR JUNIORS | True | The New York Times Studio | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/cuba-sugar-workers-get-rise.html | Cuba Sugar Workers Get Rise | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/a-currency-union-in-marshall-plan-to-start-in-90-days-testifying-on.html | A CURRENCY UNION IN MARSHALL PLAN TO START IN 90 DAYS; TESTIFYING ON POINT FOUR PROGRAM | True | By Felix Belair Jr. Special To The New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/rossellini-seeks-annulment.html | Rossellini Seeks Annulment | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/jersey-attacking-1948-bus-fare-rise-high-extra-revenue-reported.html | JERSEY ATTACKING 1948 BUS FARE RISE; High Extra Revenue Reported --Attorney General Acts 'in Public Interest' | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/leader-registers-69-in-first-round-snead-also-joins-with-kelly-to.html | LEADER REGISTERS 69 IN FIRST ROUND; Snead Also Joins With Kelly to Show Way in Best-Ball Competition With 65 BASSLER IS STROKE BACK Carmel Golfer, One of Four to Better Par, Annexes 2d in Pro Division on 70 | True | | | C1B 226947 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/40-die-in-syrian-tribal-fight.html | 40 Die in Syrian Tribal Fight | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/asks-city-rescind-fines-sanitation-union-attacks-levies-imposed-on.html | ASKS CITY RESCIND FINES; Sanitation Union Attacks Levies Imposed on 1,200 Men | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/henry-g-gehring.html | HENRY G. GEHRING | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/richard-f-hudson.html | RICHARD F. HUDSON | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/4000000-issues-filed-by-texmass-oil-company-registers-4-and-5.html | $4,000,000 ISSUES FILED BY TEXMASS; Oil Company Registers 4 and 5% Debentures With S.E.C. --Power Concern in Offer | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/housewifes-vote-may-be-decisive-in-winning-of-britains-election.html | Housewife's Vote May Be Decisive In Winning of Britain's Election | True | By Tania Long Special To the New York Times | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/bank-advances-amr-hughes.html | Bank Advances A.M.R. Hughes | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/malik-again-quits-council-as-chinese-ouster-is-beaten-un-vote-is-63.html | Malik Again Quits Council As Chinese Ouster Is Beaten; U.N. Vote Is 6-3 Against Soviet Proposal to Expel the Nationalist Delegate-- Remaining Members Carry On | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/video-teachers-end-strike.html | Video Teachers End Strike | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/vast-issues-face-peiping-moscow-talks-believed-developing-in-a-more.html | VAST ISSUES FACE PEIPING, MOSCOW; Talks Believed Developing in a More Complex Fashion Than Was Originally Foreseen WIDE AGENDA IS DISCUSSED Soviet Spokesmen Said to Hint That U.S. and Russia Should Forget Differences in Asia | True | By C.l. Sulzberger Special To the New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/the-saar-again.html | THE SAAR AGAIN | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/babys-starvation-leads-to-2-charges.html | BABY'S STARVATION LEADS TO 2 CHARGES | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/canadas-deficit-cut-10900000-with-us.html | CANADA'S DEFICIT CUT $10,900,000 WITH U.S. | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/rubber-metals-hides-coffee-dip-commodities-move-up-at-close-but.html | RUBBER, METALS, HIDES, COFFEE DIP; Commodities Move Up at Close but Fail to Recover Losses in Earlier Trading | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/bishop-griffiths-consecration-set-spellman-to-conduct-services.html | BISHOP GRIFFITHS CONSECRATION SET; Spellman to Conduct Services Wednesday at St. Patrick's With Dignitaries Present ECONOMIC WEEK TO BEGIN Delegates to Detroit Meeting Will Gather in Preparation for National Conference | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/child-fund-stays-in-china-reports-that-mission-was-asked-to-leave.html | CHILD FUND STAYS IN CHINA; Reports That Mission Was Asked to Leave Are Denied | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/bill-to-keep-draft-offered-by-tydings-maintenance-of-system-called.html | BILL TO KEEP DRAFT OFFERED BY TYDINGS; Maintenance of System Called Needed to Back Atlantic Pact -- Congress Cool to Proposal | True | By Harold B. Hinton Special To the New York Times. | | C1B 226947 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/evergreens-good-in-arrangements-branches-will-last-48-weeks-and-few.html | EVERGREENS GOOD IN ARRANGEMENTS; Branches Will Last 4-8 Weeks, and Few Flowers Are Needed to Provide Color Accent | True | By Dorothy H. Jenkins | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/symphoniette-lists-concerts.html | Symphoniette Lists Concerts | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/c-edward-lehmkuhl.html | C. EDWARD LEHMKUHL | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/plea-for-more-justices-legislature-is-asked-to-expand-9th-district.html | PLEA FOR MORE JUSTICES; Legislature Is Asked to Expand 9th District Supreme Bench | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/abroad-the-search-for-a-new-policy-in-the-east.html | Abroad; The Search for a New Policy in the East | True | By Anne O'Hare, McCormick | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/bronx-paraplegics-victors.html | Bronx Paraplegics Victors | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/agriculture-department-reports-farmers-loans.html | Agriculture Department Reports Farmers' Loans | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/corsets-since-1750-on-display.html | Corsets Since 1750 on Display | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/swedish-king-recovering.html | Swedish King Recovering | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/information-aides-appointed.html | Information Aides Appointed | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/envoy-to-norway-arrives-the-america-docks-delayed-24-hours-by.html | ENVOY TO NORWAY ARRIVES; The America Docks, Delayed 24 Hours by Stormy Seas | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/division-managers-made-vice-presidents.html | DIVISION MANAGERS MADE VICE PRESIDENTS | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/years-profit-off-for-warner-bros-pictures-concern-earns-net-of.html | YEAR'S PROFIT OFF FOR WARNER BROS.; Pictures Concern Earns Net of $10,466,534 in Fiscal Period, $1.43 a Share | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/3-new-kaiserfrazer-lines.html | 3 New Kaiser-Frazer Lines | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/1298-dps-arrive-after-stormy-trip.html | 1,298 D.P.'S ARRIVE AFTER STORMY TRIP | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/2-electrical-unions-agree-on-ge-vote.html | 2 ELECTRICAL UNIONS AGREE ON G.E. VOTE | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/2-involved-in-deaths-reinstated.html | 2 Involved in Deaths Reinstated | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/peace-talks-fail-fuel-strike-seen-citizens-committee-reported.html | PEACE TALKS FAIL; FUEL STRIKE SEEN; Citizens' Committee Reported Unable to Find Formula-- Walkout Due Monday | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/trade-use-of-name-protested-by-un.html | TRADE USE OF NAME PROTESTED BY U.N. | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/armour-ends-year-with-net-profit-558189-is-reported-in-fiscal.html | ARMOUR ENDS YEAR WITH NET PROFIT; $558,189 is Reported in Fiscal Period to Oct. 29--Earlier Losses Were Erased | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/bonds-and-shares-on-london-market-in-line-with-wall-street-dollar.html | BONDS AND SHARES ON LONDON MARKET; In Line With Wall Street, Dollar Stocks Drop Sharply, Adding to General Dullness | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/howard-b-dayton.html | HOWARD B. DAYTON | True | | | C1B 226947 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/james-j-mcormack.html | JAMES J. M'CORMACK | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/mrs-todd-in-net-final-will-meet-miss-moran-for-title-in-northern-in.html | MRS. TODD IN NET FINAL; Will Meet Miss Moran for Title in Northern India Tourney | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/cotton-duck-bids-asked-72800-yards-are-sought-among-variety-of.html | COTTON DUCK BIDS ASKED; 72,800 Yards Are Sought Among Variety of Other Products | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/4500-hear-horowitz-his-white-plains-recital-sets-postwar-audience.html | 4,500 HEAR HOROWITZ; His White Plains Recital Sets Post-War Audience Record | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/guatemala-backs-genocide-pact.html | Guatemala Backs Genocide Pact | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/two-air-lines-accused-board-says-irregulars-have-exceeded-flying.html | TWO AIR LINES ACCUSED; Board Says 'Irregulars' Have Exceeded Flying Authorities | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/sabinson-acquires-play-set-in-italy-script-of-masquerade-now.html | SABINSON ACQUIRES PLAY SET IN ITALY; Script of 'Masquerade' Now Undergoing Revision--Stagg, Hazard Authors of Comedy | True | By Louis Calta | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/daniel-j-tracey-jr-marries.html | Daniel J. Tracey Jr. Marries | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/23-pilgrims-in-holy-land-catholic-group-on-weeks-tour-franciscans.html | 23 PILGRIMS IN HOLY LAND; Catholic Group on Week's Tour --Franciscans Offer Trips | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/miss-jean-cammann-feted-at-reception.html | Miss Jean Cammann Feted at Reception | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/increased-budget-asked-by-gillroy-more-workers-held-necessary-to.html | INCREASED BUDGET ASKED BY GILLROY; More Workers Held Necessary to Handle Violations in City Buildings Department OTHER UNITS SEEK RISES Courts in Particular Call for Higher Pay to Gain Equity-- Ultimate Savings Cited | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/300-diabetics-quiz-the-medical-experts-in-unique-shopping-forum-at.html | 300 Diabetics Quiz the Medical Experts In Unique 'Shopping' Forum at Hospital | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/roller-triumph-to-new-york.html | Roller Triumph to New York | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/acquittal-order-denied-to-tucker-court-rejects-impassioned-pleas-of.html | ACQUITTAL ORDER DENIED TO TUCKER; Court Rejects Impassioned Pleas of Counsel but Rules Motions May Be Reoffered | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/airlift-medal-proposed.html | Airlift Medal Proposed | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/lumber-output-higher-58-rise-reported-for-week-compared-with-year.html | LUMBER OUTPUT HIGHER; 5.8% Rise Reported for Week Compared With Year Ago | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/cynthia-belle-cooper-engaged.html | Cynthia Belle Cooper Engaged | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/ftc-asks-power-to-curb-bigness-urges-clayton-act-amendment-on.html | F.T.C. ASKS POWER TO CURB BIGNESS; Urges Clayton Act Amendment on Patman to Break Up What It Terms 'Oligopolies' | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/john-h-harrison.html | JOHN H. HARRISON | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/shomrim-to-install-head.html | Shomrim to Install Head | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/bulgarian-assembly-to-meet.html | Bulgarian Assembly to Meet | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/australia-protests-to-russia.html | Australia Protests to Russia | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/genevieve-cunningham-to-wed.html | Genevieve Cunningham to Wed | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/nyac-victor-7462.html | N.Y.A.C. Victor, 74-62 | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/referee-ends-bout-causes-near-riot-a-blow-the-winner-failed-to.html | REFEREE ENDS BOUT CAUSES NEAR RIOT; A BLOW THE WINNER FAILED TO DODGE LAST NIGHT | True | By James P. Dawson | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/wentz-oil-interests-sold.html | Wentz Oil Interests Sold | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/business-world.html | BUSINESS WORLD | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/tanner-in-finnish-race-social-democrat-challenges-own-partys.html | TANNER IN FINNISH RACE; Social Democrat Challenges Own Party's Nomination of Paasikivi | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/birth-control-in-britain-government-survey-shows-it-increasingbirth.html | BIRTH CONTROL IN BRITAIN; Government Survey Shows It Increasing--Birth Rate Drops | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/22500261-is-paid-for-foreign-mails-outlay-to-ships-in-last-fiscal.html | $22,500,261 IS PAID FOR FOREIGN MAILS; Outlay to Ships in Last Fiscal Year Shows Lion's Share Was Processed Here | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/hayes-track-team-sweepsbronxmeet-amasses-60-points-in-leading-st.html | HAYES TRACK TEAM SWEEPSBRONXMEET; Amasses 60 Points in Leading St. Michael's, 27--Grafweg, Clinton, High-Jump Star | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/rogge-is-barred-again-from-trenton-six-trial.html | Rogge Is Barred Again From 'Trenton Six' Trial | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/sec-nominations-gain-senate-unit-approves-cook-and-mccormick-for.html | S.E.C. NOMINATIONS GAIN; Senate Unit Approves Cook and McCormick for Commission | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/national-guard-is-pared-new-state-ceilings-set-within-military.html | NATIONAL GUARD IS PARED; New State Ceilings Set Within Military Budget Cuts | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/iraq-acts-to-keep-capital-at-home-new-banking-law-believed-to-be.html | IRAQ ACTS TO KEEP CAPITAL AT HOME; New Banking Law Believed to Be Prelude to Showdown With London on Funds | True | By Albion Ross Special To the New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/british-commonwealth-aid-to-southeast-asia-approved-southeast-asia.html | British Commonwealth Aid To Southeast Asia Approved; SOUTHEAST ASIA AID DECIDED AT CEYLON | True | By Robert Trumbull Special To the New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/knicks-to-face-celtics-pro-quintets-to-meet-tonight-at-69th.html | KNICKS TO FACE CELTICS; Pro Quintets to Meet Tonight at 69th Regiment Armory | True | | | C1B 226947 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/miss-hart-is-defeated-bows-to-mrs-bolton-in-3-sets-in-net-match-at.html | MISS HART IS DEFEATED; Bows to Mrs. Bolton in 3 Sets in Net Match at Sydney | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/foreclosure-drop-continues-in-city-6-manhattan-distress-sales-last.html | FORECLOSURE DROP CONTINUES IN CITY; 6 Manhattan 'Distress' Sales Last Month Bring Total for 1949 to New Low of 205 | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/fabricated-steel-reduced-in-price-engineering-firm-cites-saving-of.html | FABRICATED STEEL REDUCED IN PRICE; Engineering Firm Cites Saving of More Than 10% on Single Job--Laid to Competition CUT BRINGS OUT NEW WORK Building Contractors Pushing Big Projects With Return of 'Profitless Prosperity' | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/books-of-the-times-gradual-weaving-of-tragedy.html | Books of the Times; Gradual Weaving of Tragedy | True | By Charles Poore | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/german-officers-list-arms-needs-plea-for-infantry-division-by-june.html | GERMAN OFFICERS LIST ARMS NEEDS; Plea for Infantry Division by June in Case of Rearming Is Made to Adenauer | True | By Drew Middleton Special To The New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/lawmaker-denies-hell-quit.html | Lawmaker Denies He'll Quit | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/rapchak-sets-scoring-mark.html | Rapchak Sets Scoring Mark | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/at-opening-of-march-of-dimes-drive.html | AT OPENING OF MARCH OF DIMES DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/court-detains-girl-missing-for-week-yonkers-child-taken-from-her.html | COURT DETAINS GIRL MISSING FOR WEEK; Yonkers Child Taken From Her Mother as Neglected Minor -- Examinations Ordered | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/phyllis-reynolds-troth-she-will-be-wed-in-washington-on-jan-21-to.html | PHYLLIS REYNOLDS TROTH; She Will Be Wed in Washington on Jan. 21 to Anthony Hyde | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/princeton-to-enlist-teaching-prospects.html | PRINCETON TO ENLIST TEACHING PROSPECTS | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/george-c-vick.html | GEORGE C. VICK | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/devotion-redesignated-pope-authorizes-chair-of-unity-octave-for.html | DEVOTION REDESIGNATED; Pope Authorizes 'Chair of Unity Octave' for World Prayer | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/treaty-to-assist-motoring-in-21-nations-going-to-the-senate-for.html | Treaty to Assist Motoring in 21 Nations Going to the Senate for Ratification Soon | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/national-lead-reduces-price-of-antimony-3-c.html | National Lead Reduces Price of Antimony 3 c | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/driving-lessons-ordered-for-five-jersey-drivers.html | Driving Lessons Ordered For Five Jersey Drivers | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/new-esso-official-in-hospital.html | New Esso Official in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/phone-strike-is-hinted-union-says-it-feels-free-to-act-against.html | PHONE STRIKE IS HINTED; Union Says It 'Feels Free' to Act Against Southwestern Bell | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/eleanor-clark-engaged-former-war-relief-aide-will-be-wed-to-john.html | ELEANOR CLARK ENGAGED; Former War Relief Aide Will Be Wed to John French, Lawyer | True | | | C1B 226947 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/garrett-m-stack.html | GARRETT M. STACK | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/quits-connecticut-post-rogers-out-as-vice-chairman-of-development.html | QUITS CONNECTICUT POST; Rogers Out as Vice Chairman of Development Commission | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/bonn-rules-out-accord-with-paris-until-saar-settlement-is-reached.html | Bonn Rules Out Accord With Paris Until Saar Settlement Is Reached; Spokesman Says Cabinet Backs Adenauer in Demanding of Schuman That France Scrap Plans to Dominate Area | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/grimm-signs-contract-3-year-dallas-agreement-calls-for-30000.html | GRIMM SIGNS CONTRACT; 3-Year Dallas Agreement Calls for $30,000 Annually | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/real-estate-notes-buys-home-in-rye-ny.html | REAL ESTATE NOTES; Buys Home in Rye, N.Y. | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/fog-here-disrupts-water-air-traffic-lightship-and-3-ferryboats-have.html | FOG HERE DISRUPTS WATER, AIR TRAFFIC; Lightship and 3 Ferryboats Have 'Grazing' Collisions -- Airline Flights Cut | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/empire-trust-net-shows-rise-in-1949-earnings-of-614982-epual-to-878.html | EMPIRE TRUST NET SHOWS RISE IN 1949; Earnings of $614,982, Epual to $8.78 a Share, Are Reported, Against $7.64 in 1948 | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/negro-funds-head-cited-standard-oil-official-led-drive-to-aid.html | NEGRO FUND'S HEAD CITED; Standard Oil Official Led Drive to Aid National Education | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/big-snow-of-1947-still-bothers-city-paving-stones-pots-pans-and-tin.html | BIG SNOW OF 1947 STILL BOTHERS CITY; Paving Stones, Pots, Pans and Tin Cans Continue to Clog Up the Sewers AND MEN MUST CLEAN THEM 2 New Machines Help, but Plain Old Shovels and Muscles Do Most of Work | True | By Edmond Bartnett | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/new-requirement-for-harvard-degree.html | NEW 'REQUIREMENT' FOR HARVARD DEGREE | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/hague-assails-ousters-eggers-also-attacks-dismissal-of-150-county.html | HAGUE ASSAILS OUSTERS; Eggers Also Attacks Dismissal of 150 County Employes | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/yachtsmen-weigh-affiliation-move-north-american-racing-union-to.html | YACHTSMEN WEIGH AFFILIATION MOVE; North American Racing Union to Study Proposed Joining of International Group | True | By John Rendel | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/mrs-bl-scott.html | MRS. B.L. SCOTT | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/bridges-codefendant-linked-to-red-party.html | BRIDGES CODEFENDANT LINKED TO RED PARTY | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/heads-marine-museum-dh-sparkman-gets-third-termother-officers.html | HEADS MARINE MUSEUM; D.H. Sparkman Gets Third Term--Other Officers Chosen | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/zionist-project-praised.html | Zionist Project Praised | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/4-new-yorkers-hurt-in-crash.html | 4 New Yorkers Hurt in Crash | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | | C1B 226947 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/cooperative-way-is-urged-on-labor.html | 'COOPERATIVE WAY' IS URGED ON LABOR | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/greyhounds-proposal.html | GREYHOUND'S PROPOSAL | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/miss-bauer-15yearold-golfer-selected-woman-athlete-of-year-1949.html | Miss Bauer, 15-Year-Old Golfer, Selected Woman Athlete of Year; 1949 Junior Champion Heads Poll With 73 Points-- Miss Suggs Second Place | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/state-tax-income-again-sets-record-604695816-taken-in-nine.html | STATE TAX INCOME AGAIN SETS RECORD; $604,695,816 Taken in Nine Months--Was $494,104,883 in Period Year Before | | By Douglas Dales Special To the New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/resigns-chairmanship-marriner-now-senior-director-of-lehigh.html | RESIGNS CHAIRMANSHIP; Marriner Now Senior Director of Lehigh Navigation Coal | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/gonzales-downs-kramer-scores-third-pro-net-victory-in-row-by-63-68.html | GONZALES DOWNS KRAMER; Scores Third Pro Net Victory in Row by 6-3, 6-8, 6-4 | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/adults-rate-low-as-child-artists-allowed-to-try-hand-at-annual.html | ADULTS RATE LOW AS 'CHILD' ARTISTS; Allowed to Try Hand at Annual Carnival, They Find Youth More Than a Match | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/queens-five-on-top-6545-beats-kings-point-in-greater-new-york.html | QUEENS FIVE ON TOP, 65-45; Beats Kings Point in Greater New York Conference Test | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/peiping-disturbed-by-coastal-blows-elimination-of-the-nationalist.html | PEIPING DISTURBED BY COASTAL BLOWS; Elimination of the Nationalist Base on Chusan Is Held Vital to End Sea and air Raids | True | By Tillman Durdin Special To the New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/cornman-pianist-at-carnegie-hall-features-first-performance-of-two.html | CORNMAN, PIANIST, AT CARNEGIE HALL; Features First Performance of Two Stravinsky Works-- Bartok Suite Heard | | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/british-deaths-65-in-submarine-loss-activity-at-scene-of-british.html | BRITISH DEATHS 65 IN SUBMARINE LOSS; ACTIVITY AT SCENE OF BRITISH SUBMARINE DISASTER IN THE THAMES ESTUARY | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/tax-deadline-extended-quarterly-payments-day-later-allowed-on.html | TAX DEADLINE EXTENDED; Quarterly Payments Day Later Allowed on Income | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/suites-sold-in-bronx-5story-building-on-jackson-avenue-also-has-a.html | SUITES SOLD IN BRONX; 5-Story Building on Jackson Avenue Also Has a Store | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/president-truman-and-his-cabinet-at-the-white-house.html | PRESIDENT TRUMAN AND HIS CABINET AT THE WHITE HOUSE | True | The New York Times (Washington Bureau) | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/john-brennan.html | JOHN BRENNAN | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/mother-held-for-trial-accused-of-leaving-5-children-2-days-without.html | MOTHER HELD FOR TRIAL; Accused of Leaving 5 Children 2 Days Without Food or Heat | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/acheson-praises-romulo-un-assembly-president-told-he-set-leadership.html | ACHESON PRAISES ROMULO; U.N. Assembly President Told He Set Leadership Standard | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/levitalner.html | Levi--Talner | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/dean-in-export-field-honored-by-ji-case-co.html | Dean in Export Field Honored by J.I. Case Co. | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/icc-authorizes-pennsy-issue.html | I.C.C. Authorizes Pennsy Issue | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/son-admits-killing-brooklyn-couple-had-argued-with-father-over.html | SON ADMITS KILLING BROOKLYN COUPLE; Had Argued With Father Over Business--Took Candy Home to Wife After Slayings | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/memphis-bank-elects-union-planters-national-names-2d-executive-vice.html | MEMPHIS BANK ELECTS; Union Planters National Names 2d Executive Vice President | | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/mrs-thomas-l-bayne.html | MRS. THOMAS L. BAYNE | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/seeds-to-extend-natural-gas-lines.html | SEEDS TO EXTEND NATURAL GAS LINES | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/events-today.html | Events Today | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/englishcotter.html | English--Cotter | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/new-head-for-california-trust.html | New Head for California Trust | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/trumans-send-flowers-president-quirino-in-hospital-gets-roses-and.html | TRUMANS SEND FLOWERS; President Quirino, in Hospital, Gets Roses and Snapdragons | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/dutch-renegotiate-west-german-pact.html | DUTCH RENEGOTIATE WEST GERMAN PACT | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/history-on-a-sound-track.html | HISTORY ON A SOUND TRACK | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/kennedyseibert.html | Kennedy--Seibert | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/rev-dr-edward-durham.html | REV. DR. EDWARD DURHAM | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/mail-chain-sales-off-in-december-7-decline-reported-in-month.html | MAIL, CHAIN SALES OFF IN DECEMBER; 7% Decline Reported in Month Compared With Year Ago With Dip for 1949 4.08% | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/mcoll-to-step-down-american-locomotive-accepts-his-resignation-as.html | MCOLL TO STEP DOWN; American Locomotive Accepts His Resignation as President | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/john-stahl-dies-film-director-63-supervised-keys-of-kingdom-father.html | JOHN STAHL DIES; FILM DIRECTOR, 63; Supervised 'Keys of Kingdom,' 'Father Was a Fullback'-- Entered Industry in '13 | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/mark-air-base-to-be-closed.html | Mark Air Base to Be Closed | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/sohio-cuts-gas-price.html | Sohio Cuts 'Gas' Price | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/building-plans-filed-continental-casualty-to-build-addition-to.html | BUILDING PLANS FILED; Continental Casualty to Build Addition to William St. Office | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/labor-study-is-extended-senate-group-agrees-more-time-is-needed-on.html | LABOR STUDY IS EXTENDED Senate Group Agrees More Time Is Needed on Problems | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/s-vernon-mann.html | S. VERNON MANN | True | | | C1B 226947 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/cio-union-enjoined-in-receivership-suit.html | C.I.O. UNION ENJOINED IN RECEIVERSHIP SUIT | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/citizens-are-urged-to-entertain-gis-presidential-committee-issues.html | CITIZENS ARE URGED TO ENTERTAIN G.I.'S; Presidential Committee Issues 12-Point Guide Telling How to Extend Hospitality | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/a-reward-is-added-to-fund-of-neediest.html | A 'REWARD' IS ADDED TO FUND OF NEEDIEST | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/metropolitan-and-capital-meets-share-spotlight-in-track-tonight-new.html | Metropolitan and Capital Meets Share Spotlight in Track Tonight; New York A.C. and Manhattan Main Rivals for A.A.U. Title Here--Gehrmann in Strong Mile Field at Washington | True | By Joseph M. Sheehan | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/bad-play-triumphs-over-pueblo-pride-gives-gomez-tropical-double.html | BAD PLAY TRIUMPHS OVER PUEBLO PRIDE; Gives Gomez Tropical Double --Boulmetis Scores Twice --Holly Ridge Winner | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/friends-group-elects-ruth-b-perera-scarsdale-ny-is-named-vice.html | FRIENDS GROUP ELECTS; Ruth B. Perera, Scarsdale, N.Y., Is Named Vice Chairman | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/us-seizes-6-men-in-75000-holdup-piece-goods-jobber-in-group-accused.html | U.S. SEIZES 6 MEN IN $75,000 HOLD-UP; Piece Goods Jobber in Group Accused of Possessing Loot in Truck Robbery | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/the-screen-in-review-incredible-goingson-feature-whirlpool.html | THE SCREEN IN REVIEW; Incredible Goings-On Feature 'Whirlpool,' Mystery-Horror Picture Showing at Roxy | True | By Bosley Crowther | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/topics-of-the-day-in-will-street-new-securities.html | TOPICS OF THE DAY IN WILL STREET; New Securities | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/chicago-bank-elects-carry-to-its-board.html | CHICAGO BANK ELECTS CARRY TO ITS BOARD | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/advertisers-to-hear-boushall.html | Advertisers to Hear Boushall | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/miss-welday-affianced-will-be-married-to-william-c-mckeehan-on-feb.html | MISS WELDAY AFFIANCED; Will Be Married to William C. McKeehan on Feb. 25 | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/aide-of-us-embassy-in-lisbon-dies-at-29.html | AIDE OF U.S. EMBASSY IN LISBON DIES AT 29 | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/tenant-hales-agent.html | TENANT HALES AGENT | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/jean-hamilton-fiancee-engaged-to-james-c-gifford-both-attend-u-of.html | JEAN HAMILTON FIANCEE; Engaged to James C. Gifford-- Both Attend U. of Arizona | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/mystery-deepens-in-wiretap-inquiry-fbis-recording-equipment-went.html | MYSTERY DEEPENS IN WIRETAP INQUIRY; F.B.I.'s Recording Equipment Went Awry on 'Critical' Day in Coplon Case, Agent Says | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/connecticut-labor-unites-for-bowles-all-major-segments-present.html | CONNECTICUT LABOR UNITES FOR BOWLES; All Major Segments Present Resolve to Form Political Committee for State | True | By Stanley Levey Special To The New York Times. | | C1B 226947 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/furniture-orders-doubled-at-show-some-top-producers-adopt-quotas-on.html | FURNITURE ORDERS DOUBLED AT SHOW; Some Top Producers Adopt Quotas on Leading Numbers for First Time Since 1948 $80,000,000 for Philco TV With Other Makers Company Plans to Expand Production by 30% in First Quarter. | True | By Alfred R. Zipser Jr. Special To the New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/watrous-leader-with-70-paces-pga-senior-golfers-by-threestroke.html | WATROUS LEADER WITH 70; Paces P.G.A. Senior Golfers by Three-Stroke Margin | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/dubinsky-warns-of-reds-urges-fair-employment-aid-bar-party-crashers.html | DUBINSKY WARNS OF REDS; Urges Fair Employment Aid Bar 'Party Crashers' | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/russian-gains-tie-for-lead-in-chess-ludmilla-rudenko-sets-back.html | RUSSIAN GAINS TIE FOR LEAD IN CHESS; Ludmilla Rudenko Sets Back Clarice Benini in Title Tourney at Moscow | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/ski-meet-postponed.html | Ski Meet Postponed | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/egyptian-now-denies-moscow-envoy-story.html | EGYPTIAN NOW DENIES MOSCOW ENVOY STORY | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/art-of-seafarer-exhibited.html | Art of Seafarer Exhibited | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/the-douglas-report.html | THE DOUGLAS REPORT | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/premier-says-israel-is-more-than-a-haven.html | PREMIER SAYS ISRAEL IS MORE THAN A HAVEN | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/boy-will-attend-school-by-phone-he-will-talk-to-teacher-recite-and.html | BOY WILL ATTEND SCHOOL BY PHONE; He Will Talk to Teacher, Recite and Hear His Classmates Quarter of Mile Away | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/student-ruled-sane-in-slaying.html | Student Ruled Sane in Slaying | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/new-police-changes-433-plainclothesmen-moved-in-reassignment-order.html | NEW POLICE CHANGES; 433 Plainclothesmen Moved in Reassignment Order | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/warsaw-arrests-more-frenchmen-12-held-as-reprisals-continue-french.html | WARSAW ARRESTS MORE FRENCHMEN; 12 Held as Reprisals Continue --French Institute Ordered to Suspend Operations | True | By Edvard A. Morrow Special To the New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/variety-of-shows-in-art-galleries-seven-oneman-displays-run-range.html | VARIETY OF SHOWS IN ART GALLERIES; Seven One-Man Displays Run Range in Media-- Morgan Gouaches at Ferargil | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/unions-deadline-given-to-chrysler-strike-threatened-if-progress-in.html | UNION'S DEADLINE GIVEN TO CHRYSLER; Strike Threatened if Progress in Negotiations is Not Made by Wednesday | True | By Walter W. Ruch Special To the New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/vaughan-exaide-gets-job-missouri-democrats-angered-by-census.html | VAUGHAN EX-AIDE GETS JOB; Missouri Democrats Angered by Census Appointment | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/george-w-miller-newspaper-man-76.html | GEORGE W. MILLER, NEWSPAPER MAN, 76 | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/more-civilians-to-go-johnson-drops-excess-of-6300-10000-others.html | MORE CIVILIANS TO GO; Johnson Drops Excess of 6,300, 10,000 Others Slated | True | | | C1B 226947 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/second-trial-ordered-christoffel-perjury-case-set-for-docket-jan-30.html | SECOND TRIAL ORDERED; Christoffel Perjury Case Set for Docket Jan. 30 | | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/albert-c-leggett.html | ALBERT C. LEGGETT | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/canada-stays-ban-on-colonial-route-air-transport-board-contends-it.html | CANADA STAYS BAN ON COLONIAL ROUTE; Air Transport Board Contends It Can Suspend Permit but Will Await Court Ruling | | By P.j. Philip Special To the New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/a-prelude-to-walkout-at-united-nations-security-council-meeting.html | A PRELUDE TO WALKOUT AT UNITED NATIONS SECURITY COUNCIL MEETING | True | The New York Times | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/isbrandtsen-signs-war-risk-contract-effective-jan-4-it-grants-100.html | ISBRANDTSEN SIGNS WAR RISK CONTRACT; Effective Jan. 4, It Grants 100% Bonus for Shanghai Area and Other Crew Benefits | | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/coast-market-slips-fifty-issues-of-71-traded-in-first-3-hours-trend.html | COAST MARKET SLIPS; Fifty Issues, of 71 Traded in First 3 Hours, Trend Downward | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/hassinger-in-newark-bank-post.html | Hassinger in Newark Bank Post | | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/frederick-a-grote.html | FREDERICK A. GROTE | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/huge-plastic-model-made-of-housefly.html | HUGE PLASTIC MODEL MADE OF HOUSEFLY | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/fund-aides-named-morgenthau-announcement-is-made-as-he-flies-to.html | FUND AIDES NAMED; Morgenthau Announcement Is Made as He Flies to Israel | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/expulsion-fought-by-southern-bloc-ncaa-code-faces-acid-test-before.html | EXPULSION FOUGHT BY SOUTHERN BLOC; N.C.A.A. Code Faces Acid Test Before Full Membership at Commodore Today VIDEO STUDY IS PROPOSED Plans for Proper Control Are Urged--Waldorf Is Named President of Coaches | | By Lincoln A. Werden | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/driscoll-joins-500-to-honor-mrs-nash.html | DRISCOLL JOINS 500 TO HONOR MRS. NASH | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/george-h-emerson.html | GEORGE H. EMERSON | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/four-chairs-bring-1600.html | Four Chairs Bring $1,600 | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/utility-to-spend-18000000.html | Utility to Spend $18,000,000 | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/latch-key-child-found-increasing-too-many-find-parents-away-after.html | 'LATCH KEY' CHILD FOUND INCREASING; Too Many Find Parents Away After School, Women's Club Forum Warned | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/exboxer-held-as-slayer-beating-of-air-line-pilot-laid-to-jersey.html | EX-BOXER HELD AS SLAYER; Beating of Air Line Pilot Laid to Jersey Taxi Driver | | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/betty-howe-gains-final-jane-austin-also-advances-in-womens-squash.html | BETTY HOWE GAINS FINAL; Jane Austin Also Advances in Women's Squash Racquets | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/trustee-body-nears-somaliland-accord.html | TRUSTEE BODY NEARS SOMALILAND ACCORD | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/van-heflin-signs-for-lead-in-film-will-appear-in-cost-of-living-for.html | VAN HEFLIN SIGNS FOR LEAD IN FILM; Will Appear in 'Cost of Living' for Horizon Pictures, With Losey as the Director | True | By Thomas F. Brady Special To the New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/chamber-series-is-launched-here-music-of-our-time-presents.html | CHAMBER SERIES IS LAUNCHED HERE; 'Music of Our Time' Presents Selections by Bartok and Martinu in Times Hall | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/shamrock-borrows-9000000.html | Shamrock Borrows $9,000,000 | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/woman-legislator-has-child.html | Woman Legislator Has Child | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/cubs-select-hack-as-triple-a-pilot-job-of-building-springfield-team.html | CUBS SELECT HACK AS TRIPLE A PILOT; Job of Building Springfield Team Goes to Star After Success at Des Moines | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/cotton-futures-mixed-at-close-list-ends-2-points-off-to-14-up-on.html | COTTON FUTURES MIXED AT CLOSE; List Ends 2 Points Off to 14 Up on Exchange Here After Early Declines | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/dr-francis-h-todd-physician-50-years-specialist-in-internal.html | DR. FRANCIS H. TODD, PHYSICIAN 50 YEARS; Specialist in Internal Medicine Dies in Paterson at 75--- Consultant to Hospitals | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/camilla-t-cluett-engaged-to-marry-their-engagements-are-announced.html | CAMILLA T. CLUETT ENGAGED TO MARRY; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/greek-vote-plan-stands-government-decides-to-retain-proportional.html | GREEK VOTE PLAN STANDS; Government Decides to Retain Proportional System for Poll | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/house-group-votes-rule-threatening-fair-deal-program-committee.html | HOUSE GROUP VOTES RULE THREATENING FAIR DEAL PROGRAM; Committee Would Restore Own Power to Block Legislation by Repealing 'By-Pass' F.E.P.C. BILL IS MENACED Southerners Who Once Backed Legislative Reform Are Now Expected to Switch | True | By John D. Morris Special To the New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/troopers-and-hounds-fly-to-hunt-felon-in-bermuda.html | Troopers and Hounds Fly To Hunt Felon in Bermuda | True | By the United Press. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/to-aid-actors-fund.html | TO AID ACTORS FUND | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/jersey-deals-closed-factory-properties-bought-in-jersey-city-and.html | JERSEY DEALS CLOSED; Factory Properties Bought in Jersey City and Kenilworth | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/bank-notes.html | BANK NOTES | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/samuel-weiner.html | SAMUEL WEINER | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/fire-jams-times-square-area.html | Fire Jams Times Square Area | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/money.html | MONEY | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/st-francis-wins-9459-beats-national-u-of-mexico-after-4-defeats-in.html | ST. FRANCIS WINS, 94-59; Beats National U. of Mexico After 4 Defeats in Row | True | | | C1B 226947 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/courses-in-religion-set-sessions-to-be-opened-monday-by-protestant.html | COURSES IN RELIGION SET; Sessions to Be Opened Monday by Protestant, Council | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/booksauthors.html | Books--Authors | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/humphrey-w-bearden.html | HUMPHREY W. BEARDEN | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/fire-leaves-1500-homeless.html | Fire Leaves 1,500 Homeless | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/cio-seamen-ask-maritime-training.html | C.I.O. SEAMEN ASK MARITIME TRAINING | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/woman-juror-ill-hiss-trial-put-off-court-adjourns-til-monday-us.html | WOMAN JUROR ILL, HISS TRIAL PUT OFF; Court Adjourns 'til Monday-- U.S. Attacks Psychologist's Diagnosis of Chambers | | By William R. Conklin | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/arthur-k-barnes.html | ARTHUR K. BARNES | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/china-reds-want-airlines-peiping-regime-orders-action-on-assets-in.html | CHINA REDS WANT AIRLINES; Peiping Regime Orders Action on Assets in Hong Kong | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/rate-case-review-won-by-edison-co-early-appeal-planned.html | RATE CASE REVIEW WON BY EDISON CO.; Early Appeal Planned | | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/1950-boating-total-to-hit-600000000-rise-in-favor-emphasized-by.html | 1950 BOATING TOTAL TO HIT $600,000,000; Rise in Favor Emphasized by Codrington, Re-elected as National Group Head | | By Clarence E. Lovejoy | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/ruth-breckwoldt-to-be-married.html | Ruth Breckwoldt to Be Married | | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/miss-percy-fiancee-of-henry-belz-3d-vassar-and-chapin-graduate-will.html | MISS PERCY FIANCEE OF HENRY BELZ 3D; Vassar and Chapin Graduate Will Be Married to Former Student at Cornell | | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/fred-c-shotwell.html | FRED C. SHOTWELL | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/french-publisher-sentenced.html | French Publisher Sentenced | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/music-notes.html | MUSIC NOTES | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/nantucket-is-reassured-us-spikes-rumor-it-wants-2000-acres-on.html | NANTUCKET IS REASSURED; U.S. Spikes Rumor It Wants 2,000 Acres on Island | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/news-of-food-restaurant-chefs-give-some-advice-on-how-to-prepare.html | News of Food; Restaurant Chefs Give Some Advice On How to Prepare and Cook Venison | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/henry-c-kamp.html | HENRY C. KAMP | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/murrayreinhard.html | Murray--Reinhard | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/vienna-theatre-personnel-strike.html | Vienna Theatre Personnel Strike | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/sports-today.html | Sports Today | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/brooklyn-college-triumphs-by-8359-beats-newark-rutgers-five.html | BROOKLYN COLLEGE TRIUMPHS BY 83-59; Beats Newark Rutgers Five-- Geltzieler of Losers Gets His 1,000th Marker | True | | | C1B 226947 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/voting-test-is-set-on-oleo-tax-repeal-substitute-offered-by-dairy.html | VOTING TEST IS SET ON OLEO TAX REPEAL; Substitute Offered by 'Dairy' Senators Will Go to Floor on Tuesday Afternoon | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/senate-will-query-military-leaders-on-formosa-policy-chambers.html | SENATE WILL QUERY MILITARY LEADERS ON FORMOSA POLICY; Chamber's Democratic Chiefs Yield and Let Foreign Unit Call Johnson and Bradley REFUSED TO DO SO TWICE Republican Legislators Assail Administration's Position in Unusually Harsh Debate | True | By Willim S. White Special To the New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/lall-indian-appointed-assistant-to-trygve-lie.html | Lall, Indian, Appointed Assistant to Trygve Lie | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/miners-reported-disobeying-lewis-umw-locals-set-meetings-to-decide.html | MINERS REPORTED DISOBEYING LEWIS; U.M.W. Locals Set Meetings to Decide on Returning to Work Monday | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/200-involved-in-crash-1-hurt.html | 200 Involved in Crash, 1 Hurt | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/25-governors-get-bids-asked-to-send-aides-to-hear-air-warning.html | 25 GOVERNORS GET BIDS; Asked to Send Aides to Hear Air Warning Service Plans | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/us-aid-is-sought-in-retail-training-virginia-official-tells-parley.html | U.S. AID IS SOUGHT IN RETAIL TRAINING; Virginia Official Tells Parley Federal Vocational Program Neglects Only Distribution | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/death-of-the-truculent.html | DEATH OF THE TRUCULENT | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/shipping-news-and-notes-port-authority-backs-refrigerated-lines.html | Shipping News and Notes; Port Authority Backs Refrigerated Lines, Asks I.C.C. Approve Protested Citrus Rates | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/bermuda-navy-step-rests-with-london.html | BERMUDA NAVY STEP RESTS WITH LONDON | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/lower-nickel-prices-due-american-corp-sees-prospect-on-expansion-of.html | LOWER NICKEL PRICES DUE; American Corp. Sees Prospect on Expansion of Plant Output | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/15family-building-in-brooklyn-trading.html | 15-FAMILY BUILDING IN BROOKLYN TRADING | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/soviet-zone-camps-may-close-in-week-freeing-of-8000-likely-from.html | SOVIET ZONE CAMPS MAY CLOSE IN WEEK; Freeing of 8,000 Likely From Action in Sachsenhausen and in Buchenwald | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/mrs-g-strawbridge-philadelphia-leader.html | MRS. G. STRAWBRIDGE, PHILADELPHIA LEADER | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/2-die-in-carrier-plane-crash.html | 2 Die in Carrier Plane Crash | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/eca-cotton-terms-set-requirements-listed-on-german-purchases-in.html | E.C.A. COTTON TERMS SET; Requirements Listed on German Purchases in This Country | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/dividend-news-ronson-art-metal-works.html | DIVIDEND NEWS; Ronson Art Metal Works | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/widener-elected-jockey-club-head-heads-turf-body.html | WIDENER ELECTED JOCKEY CLUB HEAD; HEADS TURF BODY | True | By James Roach | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/mrs-john-f-moore.html | MRS. JOHN F. MOORE | True | | | C1B 226947 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/wood-field-and-stream-florida-fishing-guide-valuable.html | WOOD, FIELD AND STREAM; Florida Fishing Guide Valuable | True | By Raymond R. Camp | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/farm-union-plans-organizing-drive-it-will-seek-100000-members-as.html | FARM UNION PLANS ORGANIZING DRIVE; It Will Seek 100,000 Members as Memorial to Gompers, Convention Is Told SECURITY FIGHT PLEDGED National Campaign to Center on the Migrant Workers of the San Joaquin Valley | True | By Lawrence E. Davies Special To the New York Times. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/suburb-threatens-action-to-move-buffalo-airport.html | Suburb Threatens Action To Move Buffalo Airport | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/uranium-rights-leased.html | Uranium Rights Leased | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/british-token-plan-unchanged-for-50-197-items-covered-oit-says-with.html | BRITISH TOKEN PLAN UNCHANGED FOR '50; 197 Items Covered, O.I.T. Says With Applications to Be Filed From April 30 to Sept. 30 | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/levy-h-david.html | LEVY H. DAVID | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/dimes-quota-is-set-special-groups-division-seeks-100000-in-polio.html | 'DIMES QUOTA IS SET; Special Groups Division Seeks $100,000 in Polio Drive | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/reviving-playboy-motor-creditors-approve-plan-to-make-small-car-for.html | REVIVING PLAYBOY MOTOR; Creditors Approve Plan to Make Small Car for About $800 | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/letters-to-the-times-restraints-in-sugar-trade-unfavorable-position.html | Letters to The Times; Restraints in Sugar Trade Unfavorable Position of Caribbean Producers Pointed Out | True | J.M. TRONCOSO. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/maurice-b-newmark.html | MAURICE B. NEWMARK | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/city-wac-gets-charter-doolittle-makes-presentation-on-squadrons.html | CITY W.A.C. GETS CHARTER; Doolittle Makes Presentation on Squadron's Anniversary | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/acheson-criticism-angers-filipinos-official-statement-denies-us-aid.html | ACHESON CRITICISM ANGERS FILIPINOS; Official Statement Denies U.S. Aid Is Misused and Assails American Agencies | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/foam-rubber-use-on-beds-increases-pillows-mattresses-are-cool-dont.html | FOAM RUBBER USE ON BEDS INCREASES; Pillows, Mattresses Are Cool, Don't Pack Down or Sag, Resist Mildew, Moths | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/new-executive-director-for-lutheran-movement.html | New Executive Director For Lutheran Movement | True | Russart | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/houston-bank-elects.html | Houston Bank Elects | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/honor-alumni-secretary-nyu-graduates-present-car-as-25th.html | HONOR ALUMNI SECRETARY; N.Y.U. Graduates Present Car as 25th Anniversary Gift | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/orphanage-to-expand-israel-home-in-queens-to-have-room-for-100-more.html | ORPHANAGE TO EXPAND; Israel Home in Queens to Have Room for 100 More Boys, Girls | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/hamburg-communist-expelled.html | Hamburg Communist Expelled | True | | | C1B 226947 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/brokerage-firm-in-49-leased-1204000-sq-ft.html | Brokerage Firm in '49 Leased 1,204,000 Sq. Ft. | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/douglas-shoe-quits-plant-in-brockton-for-scranton.html | Douglas Shoe Quits Plant In Brockton for Scranton | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/upstate-city-gets-hospital-fund.html | Upstate City Gets Hospital Fund | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/un-to-study-wiretaps-lie-asks-for-a-report-on-possible-activity-by.html | U.N. TO STUDY WIRETAPS; Lie Asks for a Report on Possible Activity by the F.B.I. | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/chopin-gets-works-post-office-manager-for-rogers-will-assist.html | CHOPIN GETS WORKS POST; Office Manager for Rogers Will Assist Zurmuhlen | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/speed-skating-put-off.html | Speed Skating Put Off | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/myra-hess-plays-with-string-group-join-griller-quartet-in-town-hall.html | MYRA HESS PLAYS WITH STRING GROUP; Join Griller Quartet in Town Hall as Ensemble Marks Its 21st Anniversary | True | By Howard Taubman | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/airing-of-scandal-is-asked-in-france-secret-army-report-on.html | AIRING OF 'SCANDAL' IS ASKED IN FRANCE; Secret Army Report on IndoChina Alleged to Have BeenGiven to Foreign Country | True | Special to THE NEW YORK TIMES. | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/substitute-parents.html | Substitute Parents | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/quayle-shuffles-high-fire-officers-notable-in-shifts-is-that-of.html | QUAYLE SHUFFLES HIGH FIRE OFFICERS; Notable in Shifts Is That of Deputy Chief Perlman From Mid-Manhattan to Bronx | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/st-johns-rally-beats-hoyas-6766-a-scramble-for-a-rebound-under-st.html | ST. JOHN'S RALLY BEATS HOYAS, 67-66; A SCRAMBLE FOR A REBOUND UNDER ST. JOHN'S BASKET | True | The New York Times | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/will-aids-education-lessing-rosenthal-names-two-colleges-and.html | WILL AIDS EDUCATION; Lessing Rosenthal Names Two Colleges and Brooking's | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/baugh-turns-down-post-at-baylor-to-remain-with-redskins-eleven.html | Baugh Turns Down Post at Baylor To Remain With Redskins' Eleven; Passing Star Tells University He Is Not Interested in Coaching, Wants to Stay Football player as Long as He Can | True | | | C1B 226947 | |
| 1950-01-14 | 1950-01-14 | https://www.nytimes.com/1950/01/14/archives/mrs-charles-denman.html | MRS. CHARLES DENMAN | True | | | C1B 226947 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/latest-designs-for-small-homes-in-growing-suburban-centers.html | Latest Designs for Small Homes in Growing Suburban Centers | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/january-wind.html | JANUARY WIND | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/goodwinsullivan.html | Goodwin--Sullivan | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | By Virginia Pope | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/troth-of-cintra-carter-st-timothys-alumna-will-be-bride-of-richard.html | TROTH OF CINTRA CARTER; St. Timothy's Alumna Will Be Bride of Richard M. Huber | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/the-world-labor-to-the-country-churchills-reaction-poster-art.html | THE WORLD; Labor 'To the Country' Churchill's Reaction Poster Art Commonwealth, 1950 Tests Ahead De Gasperi--Out and In Three Quit | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/mahoneycavallero.html | Mahoney--Cavallero | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/21-back-on-beats-in-police-shakeup-but-only-one-loses-the-extra.html | 21 BACK ON BEATS IN POLICE SHAKE-UP; But Only One Loses the Extra Plainclothes Pay--Others Rejoin Old Commanders 21 BACK ON BEATS IN POLICE SHAKE-UP | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/virginia-civil-rights.html | VIRGINIA CIVIL RIGHTS | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/thermal-springs-abound-in-cuba.html | THERMAL SPRINGS ABOUND IN CUBA | True | By R. Hart Phillips | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/the-making-of-italian-fascism.html | The Making of Italian Fascism | True | By Herbert L. Matthews | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/new-yorkers-buy-in-vermont.html | New Yorkers Buy in Vermont | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/syracuse-halts-niagara-kiley-and-miller-lead-orange-quintet-to-6249.html | SYRACUSE HALTS NIAGARA; Kiley and Miller Lead Orange Quintet to 62-49 Victory | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/yale-five-tops-penn-and-villanova-trips-fordham-in-palestra-double.html | Yale Five Tops Penn and Villanova Trips Fordham in Palestra Double Bill; ELIS VICTORS, 51-44, AS OSBOURNE STARS With 16 Points, He Paces Yale Five That Withstands Late Penn Surge to Triumph FORDHAM BEATEN, 69-54 Villanova Hands Rams 7th Setback as Arizin Shows Way With 26 Tallies | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/hero-14-held-as-thief-scottish-lad-sailed-thru-north-sea-in-ship-he.html | 'HERO,' 14, HELD AS THIEF; Scottish Lad Sailed Thru North Sea in Ship He Took | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/new-apartments-for-east-side.html | NEW APARTMENTS FOR EAST SIDE | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/tax-shift-studied-by-tarrytowners-proposed-merger-of-2-units-is.html | TAX SHIFT STUDIED BY TARRYTOWNERS; Proposed Merger of 2 Units Is Held to Call for Revision of All Assessments | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/a-dry-us-heaven-pictured-by-jurist-at-senate-hearing-he-backs-bill.html | A DRY U.S. 'HEAVEN' PICTURED BY JURIST; At Senate Hearing He Backs Bill to Bar Advertising of Liquor--Others Attack It Role in Farm Economy Cited | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/east-germans-map-peiping-pact.html | East Germans Map Peiping Pact | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/titos-dilemma-his-link-with-the-west-he-is-in-the-awkward-position.html | Tito's Dilemma: His Link With the West; He is in the awkward position of having to push communism at home while seeking Western aid. Tito's Dilemma | True | By Edward Crankshaw | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/bidault-to-discuss-revers-dismissal-french-premier-will-try-to-curb.html | BIDAULT TO DISCUSS REVERS DISMISSAL; French Premier Will Try to Curb Allegations on IndoChina Report in Statement | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/war-films-shoot-the-girls-to-stardom-limelight-hoping.html | WAR FILMS SHOOT THE GIRLS TO STARDOM; Limelight Hoping | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/uniformity-asked-in-halting-fights-closer-cooperation-of-doctor-and.html | UNIFORMITY ASKED IN HALTING FIGHTS; Closer Cooperation of Doctor and Referee Sought After Portugez-Young Bout | True | By James P. Dawson | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/army-staves-off-bid-by-rutgers-to-take-fifth-straight-5854-cadet.html | Army Staves Off Bid by Rutgers To Take Fifth Straight, 58-54; Cadet Five Paced by Boydston as Guliffa, Tixier Also Shine--West Point Victor Over Harvard in Hockey, Swimming ARMY FIVE DOWNS RUTGERS, 58 TO 54 | True | By Roscoe McGowen Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/phelpsstokes-fund-gets-new-president-of-board.html | Phelps-Stokes Fund Gets New President of Board | True | The New York Times | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/prologue-to-dday-prologue-to-dday.html | Prologue to D-Day; Prologue To D-Day | True | By Joseph I. Greene | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/builders-showing-new-homes-todav-in-nassau-county-open-weather.html | BUILDERS SHOWING NEW NOMES TODAV IN NASSAU COUNTY; Open Weather Inspires Early Start of Projects, With Ranch Models Leading BETHPAGE SECTION ACTIVE Estate Being Used As Site In Great Neck--Huntington and Valley Stream Busy | True | Bv LEE E. COOPED | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/bond-mart-awaits-rock-island-issue-wonders-how-close-line-will-get.html | BOND MART AWAITS ROCK ISLAND ISSUE; Wonders How Close Line Will Get to 3% Interest Level in $55,000,000 Flotation THREE SYNDICATES TO BID Street Worried That Bankers May Put Price Too High to Allow Ready Resale Road Coming Up Again Credit Stimulus Seen BOND MART AWAITS ROCK ISLAND ISSUE | True | By Paul Heffernan | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/news-of-ships-panama-governor-replies-to-charges-that-canal-has.html | News of Ships; Panama Governor Replies to Charges That Canal Has 'Paper Deficit' Munitions Board Aide Named Yarmouth Sailings Planned Examinations Are Resumed | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/hails-work-here-in-mental-health-regional-head-of-fsa-sees-gains-in.html | HAILS WORK HERE IN MENTAL HEALTH; Regional Head of F.S.A. Sees Gains in Local-State-Federal Ties as Programs Grow Heads Consultants | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/donatello-bronze-here-15th-century-statue-goes-on-view-at-art.html | DONATELLO BRONZE HERE; 15th Century Statue Goes On View at Art Museum Today | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/mrs-william-p-rogers-has-son.html | Mrs. William P. Rogers Has Son | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/two-lea-beats-gaffery-by-2-lengths-in-50000-santa-margarita.html | Two Lea Beats Gaffery by 2 Lengths in $50,000 Santa Margarita Handicap; BUT WHY NOT THIRD IN SANTA ANITA MUD Two Lea, Running in Handicap First Time, Pays $5.50 for Victory Over Gaffery TAKES 3D IN ROW ON COAST Calumet Ace, With Brooks Up, Scores 9th Triumph in 12 Starts to Win $35,700 | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/estate-will-re-used-by-plant-designers.html | ESTATE WILL RE USED BY PLANT DESIGNERS | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/giving-movement-to-art.html | GIVING "MOVEMENT" TO ART | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/venezuela-to-let-settlers-in-again-junta-will-admit-about-2000-from.html | VENEZUELA TO LET SETTLERS IN AGAIN; Junta Will Admit 2,000 From Europe a Month, Mostly Latin Farmers Junta Charged Irregularities Farmers to Get Preference | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/reading-shakespeare-by-machine.html | Reading Shakespeare by Machine | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/part-of-new-group-of-162-homes.html | PART OF NEW GROUP OF 162 HOMES | True | | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/big-four-of-communist-china.html | Big Four of Communist China | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/russias-armed-might-and-tactics-russias-army.html | Russia's Armed Might and Tactics; Russia's Army | True | By James M. Gavin | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/religious-books-southern-preacher.html | Religious Books; Southern Preacher | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/18500-glass-workers-get-new-pension-plan.html | 18,500 Glass Workers Get New Pension Plan | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/priest-censured-in-china-red-peoples-court-penalizes-him-for.html | PRIEST CENSURED IN CHINA; Red People's Court Penalizes Him for 'Reactionary' View | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/get-elizabeth-sites-for-123unit-housing.html | GET ELIZABETH SITES FOR 123-UNIT HOUSING | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/after-a-fatal-bus-accident-in-france.html | AFTER A FATAL BUS ACCIDENT IN FRANCE | True | The New York Times (Paris Bureau) | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/horace-mann-head-to-retire.html | Horace Mann Head to Retire | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/garden-calendar.html | GARDEN CALENDAR | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/publishers-to-hear-flemming.html | Publishers to Hear Flemming | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/red-cross-blood-is-given-to-10000-report-for-18-months-shows-32238.html | RED CROSS BLOOD IS GIVEN TO 10,000; Report for 18 Months Shows 32,238 Donations, Stresses Need for More in '50 Pleas Vary Widely Voluntary Service Cited | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/dispute-over-kashmir-has-wide-implications-united-nations-is-trying.html | DISPUTE OVER KASHMIR HAS WIDE IMPLICATIONS; United Nations Is Trying to Bridge Gulf Which Divides India's Millions Background of the Conflict International Phase Other Disputes Asia's Stability Jeopardized | True | By Jane Krieger | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/city-urged-to-limit-subsidized-housing-lest-competition-harm.html | City Urged to Limit Subsidized Housing Lest Competition Harm Private Builders | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/dr-cummings-dies-church-executive-secretary-of-the-metropolitan.html | DR. CUMMINGS DIES; CHURCH EXECUTIVE; Secretary of the Metropolitan Federation of St. Louis-- Minister Since 1908 | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/ruth-ramsdells-troth-engagement-to-ellsworth-holden-made-known-in.html | RUTH RAMSDELL'S TROTH; Engagement to Ellsworth Holden Made Known in Newburgh | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/bowles-backs-slum-plan-he-calls-connecticut-officials-to-a.html | BOWLES BACKS SLUM PLAN; He Calls Connecticut Officials to a Conference Jan. 31 | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/joan-johnson-fiancee-former-wave-to-become-bride-of-clement-j.html | JOAN JOHNSON FIANCEE; Former Wave to Become Bride of Clement J. Burger Jr. | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/guard-cutbacks-ordered-new-york-total-to-be-reduced-from-26322-to.html | GUARD CUTBACKS ORDERED; New York Total to Be Reduced From 26,322 to 25,796 | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/the-strategy-of-truth.html | 'The Strategy of Truth' | True | By Delbert Clark | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/11000-miners-rebel-at-order-by-lewis-to-return-to-work-nine-locals.html | 11,000 MINERS REBEL AT ORDER BY LEWIS TO RETURN TO WORK; Nine Locals Balk at Going to Soft Coal Pits Tomorrow to Renew Three-Day Week CRY '5 DAYS OR NOTHING' Wide Discontent at Lack of Contract Indicated--Denham Injunction Move Due Soon Issue Left to Locals 11,000 MINERS BALK AT RETURN TO PITS West Virginia Cut Is Seen | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/citys-reservoirs-reach-408-level-runoffs-near-end-gain-of.html | CITY'S RESERVOIRS REACH 40.8% LEVEL; RUN-OFFS NEAR END; Gain of 1,165,000,000 Gallons Follows Intermittent Rains in 3 Watershed Areas WEEK-END OUTLOOK POOR Big Brooklyn Saving on Second Dry Day Praised by Clark-- Further Economy Urged Contrast with Year Ago Noted Savings Campaign Called Success CITY'S RESERVOIRS REACH 40.8% LEVEL | True | By Paul Crowell | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/army-district-engineer-takes-post-here-today.html | Army District Engineer Takes Post Here Today | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/expansion-in-wheeling.html | EXPANSION IN WHEELING | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/china-recognition-deadlocks-forum-youths-debate-us-problem-posed-by.html | CHINA RECOGNITION DEADLOCKS FORUM; Youths Debate U.S. Problem Posed by Communists With Correspondent as Guest War Parallel Cited | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/organist-marks-anniversary.html | Organist Marks Anniversary | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/strike-eliminates-ile-de-france-trip-line-counters-crew-demands-for.html | STRIKE ELIMINATES ILE DE FRANCE TRIP; Line Counters Crew Demands for Wage Rise by Dropping Sailing for New York East-Bound Trip Cancelled | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/new-hospital-in-canton-ny-1000th-aided-by-us-funds-unit-to-operate.html | New Hospital in Canton, N.Y., 1,000th Aided by U.S. Funds; Unit to Operate With Two Others Near By an Example of Federal-State Planning U.S. Shares In Costs Also Do Laboratory Work | True | By Howard A. Rusk, M.d. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/dorothy-cogswell-married-in-albany-wed-to-lee-prather-stack-jr.html | DOROTHY COGSWELL MARRIED IN ALBANY; Wed to Lee Prather Stack Jr., Ex-Marine, in Westminster Presbyterian Church | True | Special to THE NEW YORK TIMES.George T. Dickson | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/safe-of-a-store-site-for-estate-wins-1000-award-for-a-long-island.html | Safe of a Store Site for Estate Wins $1,000 Award for a Long Island Broker | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/wanamaker-books-on-sale-this-week-late-philadelphians-library-works.html | WANAMAKER BOOKS ON SALE THIS WEEK; Late Philadelphian's Library, Works by Renoir, Cezanne Among Leading Offerings Chinese Art at Kende | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/schenectady-averts-bus-halt.html | Schenectady Averts Bus Halt | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/croces-pattern-of-ideas.html | Croce's Pattern of Ideas | True | By T.v. Smith | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/yachtsmans-wife-infant-die-in-fire-early-morning-blaze-razes-robert.html | YACHTSMAN'S WIFE, INFANT DIE IN FIRE; Early Morning Blaze Razes Robert F. Hart Jr. Home on Lake Ontario | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/experiment-in-stone.html | EXPERIMENT IN STONE | True | Self-Portrait. By Lilli Gettinger.owned By the Artistbaltimore Museum of Art. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/colgate-crushes-alfred-wins-7026-as-norris-gets-42-points-to-set.html | COLGATE CRUSHES ALFRED; Wins, 70-26, as Norris Gets 42 Points to Set Mark | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/dissolution-plan-avoids-tax-on-gain-distribution-in-kind-made-to.html | DISSOLUTION PLAN AVOIDS TAX ON GAIN; Distribution in Kind Made to Stockholders, Who Then Sell Company's Assts COURT DRAWS DISTINCTION Deal Not Made by Corporation but by Owners of Equities After Liquidation Case in TVA Territory Commissioner's Conclusion Negotiations Not Abandoned | True | By Godfrey N. Nelson | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/celebrations-set-for-printing-week-20000-persons-to-participate-in.html | CELEBRATIONS SET FOR PRINTING WEEK; 20,000 Persons to Participate in Functions Commemorating Progress of Graphic Arts PAY TRIBUTE TO FRANKLIN Schools to Stress Importance of Careers in This Industry for Young People Today Observance in Schools Clinics and Exhibits at Biltmore CELEBRATIONS SET FOR PRINTING WEEK | True | By Brendan M. Jones | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/hammondsaurwein.html | Hammond--Staurwein | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/miss-kellogg-betrothed-fiancee-of-john-r-sheffield-who-served-in.html | MISS KELLOGG BETROTHED; Fiancee of John R. Sheffield, Who Served in Naval Air Arm | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/lehigh-u-board-filled-ne-funk-is-named-a-trustee-rs-taylor-jr.html | LEHIGH U. BOARD FILLED N.E. Funk is Named a Trustee -- R.S. Taylor Jr. Counsel | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/spain-begs-world-for-food-grain-bid-to-soviet-to-lure-us-hinted.html | Spain Begs World for Food Grain; Bid to Soviet to Lure U.S. Hinted; SPAIN BEGS WORLD FOR FOOD GRAINS | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/mrs-fahnestock-wed-becomes-bride-of-wallace-t-foote-in-concord-mass.html | MRS. FAHNESTOCK WED; Becomes Bride of Wallace T. Foote in Concord, Mass. | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/eatingclub-puzzle-faces-princetonians.html | EATING-CLUB PUZZLE FACES PRINCETONIANS | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/ventilation-needs-in-homes-stressed.html | VENTILATION NEEDS IN HOMES STRESSED | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/bowles-assailed-as-seeking-a-deal-republican-says-connecticut.html | BOWLES ASSAILED AS SEEKING 'A DEAL'; Republican Says Connecticut Governor Wants Agreement on Idle Pay in Advance | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/bradley-gains-support-mrs-cochran-to-head-group-for-connecticut.html | BRADLEY GAINS SUPPORT; Mrs. Cochran to Head Group for Connecticut Candidate | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/republicans-plan-30th-card-party-annual-event-of-the-committee-of.html | REPUBLICANS PLAN 30TH CARD PARTY; Annual Event of the Committee of One Hundred to Be Held on Thursday at the Plaza | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/science-in-review-neutral-meson-a-shortlived-atomic-particle-is.html | SCIENCE IN REVIEW; Neutral Meson, a Short-Lived Atomic Particle, Is Found in a High-Altitude Photograph | True | By Waldemar Kaempffert | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/marianne-singer-wed-hunter-alumna-becomes-bride-of-arnold-andersen.html | MARIANNE SINGER WED; Hunter Alumna Becomes Bride of Arnold Andersen | True | | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/yale-six-loses-4-to-1-michigan-snaps-eli-fivegame-streak-at-new.html | YALE SIX LOSES, 4 TO 1; Michigan Snaps Eli Five-Game Streak at New Haven | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/grocery-stoppage-ends-mediation-gives-1000-workers-wage-rise-other.html | GROCERY STOPPAGE ENDS; Mediation Gives 1,000 Workers Wage Rise, Other Benefits | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/china-reds-warn-of-austere-year-the-people-are-told-to-expect.html | CHINA REDS WARN OF AUSTERE YEAR; The People Are Told to Expect Severe Privation in 1950-- Supreme Effort Is Urged 8,000,000 to Be Fed Formosa Conquest Listed. | True | By Tillman Durdin Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/new-york-rollers-win.html | New York Rollers Win | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/factory-building-at-high-level-seen-industrial-work-near-1949-rate.html | FACTORY BUILDING AT HIGH LEVEL SEEN; Industrial Work Near 1949 Rate for Some Years Predicted by C.B. Wigton | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/2633-jersey-deer-killed-8-bagged-by-bow-and-arrow-as-against-one.html | 2,633 JERSEY DEER KILLED; 8 Bagged by Bow and Arrow as Against One Last Year | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/why-take-a-winter-vacation-chiefly-for-your-health-but-also-because.html | WHY TAKE A WINTER VACATION?; Chiefly for Your Health, but Also Because the Migratory Instinct Is Not Limited to Birds and Summer Is Still a Long Way Off | True | By Charles Grutzner | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/katharyn-freeman-engaged-to-be-wed.html | KATHARYN FREEMAN ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/psychiatric-seminar-for-clergy.html | Psychiatric Seminar for Clergy | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/all-truman-backers-opposed-in-alabama.html | ALL TRUMAN BACKERS OPPOSED IN ALABAMA | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/leekelly.html | Lee--Kelly | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/worn-tie-bothers-mayor-of-45th-st-a-veteran-of-show-business.html | WORN TIE BOTHERS MAYOR OF 45TH ST.; A VETERAN OF SHOW BUSINESS | True | By Irving Spiegelthe New York Times | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/whittierklenk.html | Whittier--Klenk | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/atkins-adds-sampleroom-hour.html | Atkins Adds Sample-Room Hour | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/pastor-to-be-installed.html | Pastor to Be Installed | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/things-are-tough-all-overin-new-filmsthat-is.html | THINGS ARE TOUGH ALL OVER--IN NEW FILMS, THAT IS | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/temple-defeats-duke-five-5949-scores-fifth-victory-in-row-bradley.html | TEMPLE DEFEATS DUKE FIVE, 59-49; Scores Fifth Victory in Row --Bradley Team Conquers St. Joseph's, 64-60 | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/in-new-realty-job.html | IN NEW REALTY JOB | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/growing-issue-as-china-and-the-far-east-emerge-as-the-great-issue.html | Growing Issue; AS CHINA AND THE FAR EAST EMERGE AS THE GREAT ISSUE IN WORLD AFFAIRS | True | The New York Times, International News | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/portrait-of-a-fundamentalist-to-kenneth-wherry-gop-floor-leader-and.html | Portrait of a 'Fundamentalist'; To Kenneth Wherry, GOP floor leader and the Fair Deal's most vigorous foe in the Senate, even Taft at times is radical. A Political 'Fundamentalist' | True | By William S. White | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/mccawkenny.html | McCaw--Kenny | True | David Berus | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/orders-are-fair-in-readytowear-values-sufficiently-tempting-for.html | ORDERS ARE 'FAIR' IN READY-TO-WEAR; Values Sufficiently Tempting for Consumer Acceptance, Resident Buyers Report | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/presbyterian-groups-to-meet.html | Presbyterian Groups to Meet | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/belgrade-eases-spy-sentences.html | Belgrade Eases Spy Sentences | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/girl-college-aide-21-is-found-murdered.html | GIRL COLLEGE AIDE, 21, IS FOUND MURDERED | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/in-and-out-of-books-tally.html | IN AND OUT OF BOOKS; Tally | True | By David Dempsey | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/letters.html | Letters | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/title-firm-gets-new-home.html | Title Firm Gets New Home | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/parkingtag-record-rises.html | Parking-Tag Record Rises | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/what-will-it-cost-choice-is-wide-in-package-tours-as-well-as.html | WHAT WILL IT COST'?; Choice Is Wide in Package Tours as Well As Individually Planned Excursions | True | By Diana Rice | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/treasure-chest-power-and-freedom-the-artist-serpents-and-doves.html | Treasure Chest; Power and Freedom The Artist Serpents and Doves | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/rev-aj-muste-honored-birthday-party-and-reception-for-65yearold.html | REV. A.J. MUSTE HONORED; Birthday, Party and Reception for 65-Year-Old Liberal | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/big-brother-week-opens-today.html | Big Brother Week Opens Today | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/benton-asks-new-law-to-gain-labor-peace.html | BENTON ASKS NEW LAW TO GAIN 'LABOR PEACE' | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/at-cabinet-meeting-in-10-downing-street.html | AT CABINET MEETING IN 10 DOWNING STREET | True | The New York Times (London Bureau) | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/alice-main-fiancee-of-former-ensign-will-be-married.html | ALICE MAIN FIANCEE OF FORMER ENSIGN; WILL BE MARRIED | True | Special to THE NEW YORK TIMES.Stahlberg | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/mrs-gladys-horner-rodney-jarvis-wed.html | MRS. GLADYS HORNER, RODNEY JARVIS WED | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/2-lawmakers-on-prowl-hunt-crime-see-birdie.html | 2 Lawmakers on Prowl Hunt Crime, See Birdie | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/woman-6-men-sail-in-search-of-utopia-civilization-drove-them-to-it.html | Woman, 6 Men, Sail in Search of Utopia; Civilization Drove Them to It, They Say | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/along-the-highways-and-byways-of-finance-in-reverse-success-an.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; In Reverse Success An Oddity TV in the Movies Grounded Straw in the Wind? New Trunk Line? Wall Street Chatter | True | By Robert H. Fetridgebarrett Gallagher | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/1000-in-george-school-courses.html | 1,000 in George School Courses | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/home-living-with-the-kitchen.html | HOME; Living With the Kitchen | True | By Betty Pepis | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/veterans-post-elects-woman.html | Veterans' Post Elects Woman | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/pipeline-for-elizabeth-city-expects-to-get-natural-gas-from-texas.html | PIPELINE FOR ELIZABETH; City Expects to Get Natural Gas From Texas in Fall | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/lawyers-wife-drowns-in-tub.html | Lawyer's Wife Drowns in Tub | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/lewisheitman.html | Lewis--Heitman | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/one-trapped-miner-of-pair-still-lives-tells-rescuers-through-tube.html | ONE TRAPPED MINER OF PAIR STILL LIVES; Tells Rescuers Through Tube That He Thinks Brother Also Is Surviving | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/de-gasperi-accepts-bid-to-form-a-new-cabinet.html | De Gasperi Accepts Bid To Form a New Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/adamscrecca.html | Adams--Crecca | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/art-by-rembrandt-to-be-shown-here-three-charity-aides-and-a-fiancee.html | ART BY REMBRANDT TO BE SHOWN HERE; THREE CHARITY AIDES AND A FIANCEE | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/home-buying-hints-stress-the-builder.html | HOME BUYING'HINTS STRESS THE BUILDER | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/to-direct-renting.html | TO DIRECT RENTING | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/4way-drive-aims-at-publics-dollar-24-billions-in-maturing-bonds.html | 4-WAY DRIVE AIMS AT PUBLIC'S DOLLAR; 24 Billions in Maturing Bonds Sought by Banks, Insurance Groups, Mutuals and U.S. 4-WAY DRIVE AIMS AT PUBLIC'S DOLLAR Banks Start Drive Mutuals' Future Bright | True | By Charles E. Egan | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/confederacy-group-to-meet.html | Confederacy Group to Meet | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/head-of-home-to-be-installed.html | Head of Home to Be Installed | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/coal-is-hijacked-on-way-to-schools-and-hospitals.html | Coal Is Hijacked on Way To Schools and Hospitals | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/house-vs-garden-two-variations-of-a-flowering-house-plant.html | HOUSE VS. GARDEN; TWO VARIATIONS OF A FLOWERING HOUSE PLANT | True | By Barbara M. Capenrochegottscho-Schleisner | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/fire-commissioner-named.html | Fire Commissioner Named | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/information-problem-still-confronts-acheson-confusion-and.html | INFORMATION PROBLEM STILL CONFRONTS ACHESON; Confusion and Uncertainty Illustrate Problem Before State Department Complaints About Confusion Disciplinary Problems Question of Timing Major Pronouncements | True | By James Reston Special To the New York Times. | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/10-fine-in-racial-case-new-york-youth-at-lincoln-u-is-cited-in.html | $10 FINE IN RACIAL CASE; New York Youth at Lincoln U. Is Cited in Movie Seat Row | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/a-choice-of-cruises-long-and-short-voyages-to-the-south-are-listed.html | A CHOICE OF CRUISES; Long and Short Voyages to the South Are Listed at Prices Lower Than Last Year | True | By Werner Bamberger | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/confusion-about-coal.html | CONFUSION ABOUT COAL | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/talk-with-wc-williams.html | Talk With W.C. Williams | True | By Harvey Breit | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/brandhilfinger.html | Brand--Hilfinger | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/coldlight-enlarging-use-of-fluorescent-units-gains-in-popularity.html | COLD-LIGHT ENLARGING; Use of Fluorescent Units Gains in Popularity Tests to Show Benefits CINEMA 16 PROGRAM | True | By Jacob Deschin | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/sonja-henie-show-will-open-friday-stars-of-1950-hollywood-ice-revue.html | SONIA HENIE SHOW WILL OPEN FRIDAY; STARS OF 1950 HOLLYWOOD ICE REVUE | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/recent-openings-paintings-and-sculpture-in-current-exhibitions.html | RECENT OPENINGS; Paintings and Sculpture In Current Exhibitions | True | By Stuart Preston | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/early-writ-action-on-lewis-expected-denham-will-accuse-umw-of.html | EARLY WRIT ACTION ON LEWIS EXPECTED; Denham Will Accuse U.M.W. of Unfair Practices and Ask Injunction, Capital Hears Four U.S. Lawyers on Case Court Empowered to Act Court Might Bar Demands | True | By Joseph A. Loftus Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/miss-ethel-edwards-a-prospective-bride.html | MISS ETHEL EDWARDS A PROSPECTIVE BRIDE | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/builders-are-razing-old-home-in-queens-for-apartment-site-other-li.html | Builders are Razing Old Home in Queens For Apartment Site, Other L.I. Activity; $79,843,906 LOANS CLOSED Halperin Firm Notes Record business During 1949 | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/heads-tenants-league-linden-lawyer-directs-work-of-national-group.html | HEADS TENANTS LEAGUE; Linden Lawyer Directs Work of National Group | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/mayor-kenny-in-hospital.html | Mayor Kenny in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/two-failureswill-there-be-another-twice-before-we-have-halted-aid.html | Two Failures--Will There Be Another?; Twice before we have halted aid to Europe. If we stop ECA now, we may be inviting war. Two Failures--Will There Be Another? | True | By Herbert Feis | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/wilt-first-in-mile-and-3mile-races-establishing-a-new-record-in.html | WILT FIRST IN MILE AND 3-MILE RACES; Establishing a New Record in Metropolitan A.A.U. Championships WILT FIRST IN MILE AND 3-MILE RACES | True | By William J. Briordythe New York Times | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/haydn-concerto-found-violin-work-believed-lost-in-1769-discovered.html | HAYDN CONCERTO FOUND; Violin Work Believed Lost in 1769 Discovered in Austrian Abbey | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/bunche-and-case-join-board.html | Bunche and Case Join Board | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/quick-and-furgol-tie-snead-with-141-in-crosby-tourney-at-the-ring.html | QUICK AND FURGOL TIE SNEAD WITH 141 IN CROSBY TOURNEY; AT THE RING CROSBY GOLF TOURNAMENT IN CALIFORNIA | True | | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/cone-work-to-be-heard-swanson-sonata-also-will-have-forum.html | CONE WORK TO BE HEARD; Swanson Sonata Also Will Have Forum Presentation | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/mrs-norman-d-senk-has-child.html | Mrs. Norman D. Senk Has Child | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/records-jazz-session-in-the-studio.html | RECORDS: JAZZ; SESSION IN THE STUDIO | True | By Howard Taubmanglon Mill | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/assorted-notes-about-people-and-pictures.html | ASSORTED NOTES ABOUT PEOPLE AND PICTURES | True | By A.h. Weiler | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/installed-as-commodore-of-rudder-club-brooklyn.html | Installed as Commodore Of Rudder Club, Brooklyn | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/three-people-the-member-of-the-wedding-superbly-acted-by-an.html | THREE PEOPLE; 'The Member of the Wedding' Superbly Acted by an Excellent Company Dramatized Novel Three Chief Characters Joining Human Society Harold Clurman's Gifts | True | By Brooks Atkinson | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/leprechauns-boy-how-david-wayne-hit-the-jackpot-in-his-first-big.html | LEPRECHAUN'S BOY; How David Wayne Hit the Jackpot in His First Big Movie Role in 'Adam's Rib' Audition Soldier Busy Man | True | By Helen Colton | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/armed-and-bolo-mack-score-at-tropical-culmones-triple-clinches.html | Armed and Bolo Mack Score at Tropical; Culmone's Triple Clinches Riding Honors; DRIVING PAST THE WIRE IN THE STRAUS MEMORIAL HANDICAP | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/mystery-melodramathe-man.html | MYSTERY MELODRAMA--"THE MAN" | True | Fred Fehl | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/chinas-railways-restored-by-reds-propaganda-hails-assistance.html | CHINA'S RAILWAYS RESTORED BY REDS; Propaganda Hails Assistance Furnished by the Russians-- All Major Lines Operating | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/suzanne-s-virden-married-upstate-syracuse-girl-becomes-bride-of.html | SUZANNE S. VIRDEN MARRIED UP-STATE; Syracuse Girl Becomes Bride of Henry S. Patterson 2d-- Couple Attended by 18 | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/siena-checks-seton-hall-halts-pirate-five-5948-for-first-time-in.html | SIENA CHECKS SETON HALL; Halts Pirate Five, 59-48, for First Time in Four Games | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/mrs-mf-eicks-is-wed-editor-married-in-chapel-here-to-harold.html | MRS. M.F. EICKS IS WED; Editor Married in Chapel Here to Harold Sterling Bird | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/busy-year-in-sight-for-home-builders.html | BUSY YEAR IN SIGHT FOR HOME BUILDERS | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/bridges-fight-in-court-is-full-of-melodrama-lawyers-batter.html | BRIDGES FIGHT IN COURT IS FULL OF MELODRAMA; Lawyers Batter Government's Effort To Prove Him a Communist Leader | True | By Lawrence E. Davies Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/son-to-mrs-howard-fisher-jr.html | Son to Mrs. Howard Fisher Jr. | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/governmental-payrolls-near-22000000000.html | Governmental Payrolls Near $22,000,000,000 | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/to-be-installed-as-head-of-oldest-grocery-body.html | To Be Installed as Head Of Oldest Grocery Body | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/un-offers-essay-prizes-contest-subject-is-effect-of-veto10-awards.html | U.N. OFFERS ESSAY PRIZES; Contest Subject Is Effect of Veto--10 Awards Set | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/cranford-builders-busy-permits-for-year-again-pass-1000000-figure.html | CRANFORD BUILDERS BUSY; Permits for Year Again Pass $1,000,000 Figure | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/bolivia-declares-a-state-of-siege-president-holds-action-taken-to.html | BOLIVIA DECLARES A STATE OF SIEGE; President Holds Action Taken to Forestall a Revolt by Fascists-- Several Arrested | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/ward-feels-russia-wont-annex-land-angus-ward-reports-to-the-state.html | WARD FEELS RUSSIA WON'T ANNEX LAND; ANGUS WARD REPORTS TO THE STATE DEPARTMENT | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/walcott-to-box-ten-hoff-in-germany-next-may.html | Walcott to Box Ten Hoff In Germany Next May | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/china-rivals-invade-each-others-bases.html | China Rivals Invade Each Other's Bases | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/tsiang-will-press-censure-of-soviet-un-little-assembly-opening.html | TSIANG WILL PRESS CENSURE OF SOVIET; U.N. Little Assembly, Opening Tomorrow, to Hear Charges of Nationalist Chinese 6 Seats to Be Empty | True | By A.m. Rosenthal Special To The New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/barbara-connell-becomes-a-bride-she-is-married-to-robert-k-mooney.html | BARBARA CONNELL BECOMES A BRIDE; She Is Married to Robert K. Mooney in Episcopal Church of the Heavenly Rest | True | The New York Times Studio | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/2-new-bus-garages-to-open-in-brooklyn.html | 2 NEW BUS GARAGES TO OPEN IN BROOKLYN | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/rabbi-d-alexander-of-akron-dies-at-71.html | RABBI D. ALEXANDER OF AKRON DIES AT 71 | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/ralph-c-wilson-to-retire.html | Ralph C. Wilson to Retire | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/7-autos-in-smashup-driver-blacks-out-hits-4-others-causes-2-more-to.html | 7 AUTOS IN SMASH-UP; Driver 'Blacks Out,' Hits 4 Others, Causes 2 More to Crash | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/rites-for-lewis-mother-200-attend-service-held-at-her-home-in.html | RITES FOR LEWIS MOTHER; 200 Attend Service Held at Her Home in Springfield, Ill. | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/chrysler-and-union-confer.html | Chrysler and Union Confer | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/principal-points-in-code-for-sanity-in-athletics.html | Principal Points in Code For 'Sanity' in Athletics | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/regis-five-wins-tourney.html | Regis Five Wins Tourney | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/dr-c-mewan-dies-archaeologist-43-led-expeditions-to-near-east-for.html | DR. C. M'EWAN DIES; ARCHAEOLOGIST, 43; Led Expeditions to Near East for Oriental Institute, Chicago -- Made Important Finds | True | The New York Times, 1941 | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/winter-on-the-gulf-coast-from-florida-to-texas-resorts-are-planning.html | WINTER ON THE GULF COAST; From Florida to Texas Resorts Are Planning For Carnival Time | True | By Harnett T. Kane | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/nuptials-of-mrs-peters-former-marjorie-hodgsdon-wed-in-south-to-cl.html | NUPTIALS OF MRS. PETERS; Former Marjorie Hodgsdon Wed in South to C.L. Stillman | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/miami-trade-winds-there-is-room-this-season-both-in-hotels-and-on.html | MIAMI TRADE WINDS; There Is Room This Season Both in Hotels And on Transportation Going There | True | By Arthur L. Himbert | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/british-liberals-predict-comeback-leaders-expect-to-increase-house.html | BRITISH LIBERALS PREDICT COMEBACK; Leaders Expect to Increase House Seats From 10 to 40 --Power Balance Role Seen | True | By Benjamin Welles Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/us-services-lean-on-industry-group-ordnance-association-helps-solve.html | U.S. SERVICES LEAN ON INDUSTRY GROUP; Ordnance Association Helps Solve Many of Problems of the Defense Forces Knowles Directs Committees | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/whether-to-go-north-or-south-some-like-winter-hot-and-some-like-it.html | WHETHER TO GO NORTH OR SOUTH; Some Like Winter Hot and Some Like It Cold, Which Is Why There Are Snowbirds and Sun Followers and Plenty of Resorts for Both | True | By Horace Sutton | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/miss-kj-alvord-ensigns-fiancee-troth-made-known.html | MISS K.J. ALVORD ENSIGN'S FIANCEE; TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES.Sargent | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/accountants-study-need-for-cost-data.html | ACCOUNTANTS STUDY NEED FOR COST DATA | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/rko-ponders-stromboli-motivation-religious-struggle.html | RKO PONDERS 'STROMBOLI'; Motivation Religious Struggle | True | By Jane Cianfarra | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/sicilian-robin-hood-the-bandit-salvatore-giuliano-an-outlaw-since.html | Sicilian Robin Hood; The bandit Salvatore Giuliano, an outlaw since 1943, now defies a military task force, including planes. | True | By Arnaldo Cortesi | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/sports-of-the-times-a-baseball-mystery.html | Sports of the Times; A Baseball Mystery | True | By Arthur Daley | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/paris-chateau-offered-newport-owner-places-french-estate-on-market.html | PARIS CHATEAU OFFERED; Newport Owner Places French Estate on Market | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/a-note-of-murder.html | A Note of Murder | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/mrs-bruce-g-daniels-has-child.html | Mrs. Bruce G. Daniels Has Child | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/the-weeks-events-paul-swan-backmerce-cunningham-program.html | THE WEEK'S EVENTS; Paul Swan Back--Merce Cunningham Program | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/new-yorks-skiing-belleayre-mountain-brings-total-of-states-winter.html | NEW YORK'S SKIING; Belleayre Mountain Brings Total of State's Winter Sports Areas to Sixty-Four | True | By E.l. Frank | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/drop-of-pure-helium-gas-is-isolated-by-scientists.html | Drop of Pure Helium Gas Is Isolated by Scientists | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/winter-air-travel-improved-operations-and-reduced-fares-build.html | WINTER AIR TRAVEL; Improved Operations and Reduced Fares Build Traffic to Snow, Sun Resorts | True | By Frederick Graham | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/unemployment-aid-rises.html | Unemployment Aid Rises | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/gop-seeking-a-policy-and-a-leader-divided-factions-try-again-to.html | G.O.P. SEEKING A POLICY AND A LEADER; Divided Factions Try Again to Agree on A Common Plan | True | By Clayton Knowles Special to The New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/drama-mailbag-views-on-margaret-websters-report-on-road.html | DRAMA MAILBAG; Views on Margaret Webster's Report on Road Theatre--Other Notes Other Pioneers No Consolation Housing Problem Sine Qua Non Another ViewRespects Producers | True | TOM McDERMOTT.MONTGOMERY HARE,LEN MENCE.MIKE STUART.JACK PROTAY.EDGAR DANNENBERG,RONALD DEL STIFFLER. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/nyu-fencers-triumph.html | N.Y.U. Fencers Triumph | True | | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/new-un-aide-cites-the-task-of-women-democracy-dependent-on-full.html | NEW U.N. AIDE CITES THE TASK OF WOMEN; Democracy Dependent on Full Responsibility for Them, Says Mrs. Olive Goldman | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/tito-sounds-out-rome-on-new-trieste-parley-belgrade-appears-anxious.html | TITO SOUNDS OUT ROME ON NEW TRIESTE PARLEY; Belgrade Appears Anxious for an End Of Dispute That Moscow Threatens Fear of Bloc Details of Compromise Collateral Reasons | True | By M.s. Handler Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/jp-crowley-dead-retired-phone-aide.html | J.P. CROWLEY DEAD; RETIRED PHONE AIDE | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/starts-clay-research-ohio-man-heads-brick-and-tile-industry-program.html | STARTS CLAY RESEARCH; Ohio Man Heads Brick and Tile industry Program | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/manhattan-halts-scranton-71-to-59-igoe-collects-19-points-for.html | MANHATTAN HALTS SCRANTON, 71 TO 59; Igoe Collects 19 Points for Jasper Five, Which Leads at Half-Time, 33 to 27 | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/fashion-show-aids-fund.html | Fashion Show Aids Fund | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/save-500000-gallons-of-water.html | Sive 500,000 Gallons of Water | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/churches-council-aide-to-speak.html | Churches Council Aide to Speak | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom TEACHERS--For the Handicapped | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/property-neglect-laid-to-controls-continued-rent-ceilings-seen-as.html | PROPERTY NEGLECT LAID TO 'CONTROLS; Continued Rent Ceilings Seen as Basis of Argument for Public Housing | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/vacations-by-rail-roads-confident-that-new-equipment-will-insure.html | VACATIONS BY RAIL; Roads Confident That New Equipment Will Insure Plenty of Space This Season | True | By Ward Allan Howe | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/events-today.html | Events Today | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/mao-faces-hard-task-in-communizing-china-his-program-calls-for-vast.html | MAO FACES HARD TASK IN COMMUNIZING CHINA; His Program Calls for Vast Changes Which Will Stir Up Difficulties State-Run Enterprises Land Program Many Policies Approved Administrative Gains | True | By Tillman Durdin Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/on-the-slopes-of-pennsylvania-poconos-and-western-hills-are.html | ON THE SLOPES OF PENNSYLVANIA; Poconos and Western Hills Are Prepared to Offer Good Winter Sports | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/peace-group-elects-jane-evans-is-second-woman-to-head-conference.html | PEACE GROUP ELECTS; Jane Evans Is Second Woman to Head Conference | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/sports-today.html | Sports Today | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/humanities-regain-lead-at-princeton-they-make-up-41-of-course.html | HUMANITIES REGAIN LEAD AT PRINCETON; They Make Up 41% of Course Choices as Social Sciences Decline in Popularity | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/colombia-raises-coffee-price.html | Colombia Raises Coffee Price | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/senora-peron-leaves-hospital.html | Senora Peron Leaves Hospital | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/the-financial-week-break-in-stock-prices-halts-sevenmonth-rise-tax.html | THE FINANCIAL WEEK; Break in Stock Prices Halts Seven-Month Rise-- Tax Message Due This Week | True | By John G. Forrest Financial Editor | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/sizable-budget-cuts-will-be-hard-to-find-figures-given-to-congress.html | SIZABLE BUDGET CUTS WILL BE HARD TO FIND; Figures Given to Congress by Truman Will Trouble the Economy-Minded | True | By John D. Morris Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/soviet-urged-to-bow-on-berlin-rail-issue.html | SOVIET URGED TO BOW ON BERLIN RAIL ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/northeastern-ski-directory.html | NORTHEASTERN SKI DIRECTORY | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/educator-warns-against-pushing-children-too-fast.html | Educator Warns Against Pushing Children Too Fast | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/censorship-bars-in-world-mount-associated-press-survey-finds.html | CENSORSHIP BARS IN WORLD MOUNT; Associated Press Survey Finds One-Fourth of the Populated Area Restraining News NO BARRIERS HAVE FALLEN Curbs Are Most Stringent in Burma, Egypt, Indo-China, Israel, Iran and Russia CENTRAL EUROPE IRON CURTAIN COUNTRIES EASTERN ASIA MIDDLE EAST SOUTH AFRICA SOUTH AMERICA | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/daughter-to-the-curt-de-jonges.html | Daughter to the Curt de Jonges | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/pacific-mills-centenary-anniversary-book-is-published-in-monthly-in.html | PACIFIC MILLS CENTENARY; Anniversary Book Is Published in Monthly Installments | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/shopping-center-grows-more-stores-built-near-east-meadow-housing.html | SHOPPING CENTER GROWS; More Stores Built Near East Meadow Housing Development | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/republican-luncheon-on-jan-28.html | Republican Luncheon on Jan. 28 | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/protest-on-trademark-schoenberg-asks-stress-on-what-he-has-to-say.html | PROTEST ON TRADEMARK; Schoenberg Asks Stress On What He Has to Say of Method Made Public | True | By Arnold Schoenberg | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/brooklyn-polo-victor-defeats-squadron-a-troopers-by-119-in.html | BROOKLYN POLO VICTOR; Defeats Squadron A Troopers by 11-9 in Semi-Final | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/prisoner-of-war-no-1.html | Prisoner of War, No. 1 | True | By Foster Hailey | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/housing-sites-offered-brooklyn-and-yonkers-parcels-in-auction-on.html | HOUSING SITES OFFERED; Brooklyn and Yonkers Parcels in Auction on Thursday | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/holmyardeffler.html | Holmyard--Effler | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/comet-yachtsmen-elect-dr-haines-racing-association-votes-new.html | COMET YACHTSMEN ELECT DR. HAINES; Racing Association Votes New President--Wolcott Honored as Champion of 1949 | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/anne-inez-mcaffrey-is-wed-in-montclair.html | ANNE INEZ MCAFFREY IS WED IN MONTCLAIR | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/lighthouse-benefit-date-feb-1.html | Lighthouse Benefit Date Feb. 1 | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/korkusnewman.html | Korkus--Newman | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/woman-charges-jilting-exsecretary-accuses-wiley-in-breach-of.html | WOMAN CHARGES JILTING; Ex-Secretary Accuses Wiley in Breach of Promise Suit | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/inquiry-in-glider-crash-air-force-seeks-cause-of-dive-that-killed.html | INQUIRY IN GLIDER CRASH; Air Force Seeks Cause of Dive That Killed 13 Men | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/us-women-net-victors-defeat-australian-team-by-32-as-misses-hart.html | U.S. WOMEN NET VICTORS; Defeat Australian Team by 3-2 as Misses Hart, Brough Win | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/cooperstown-acreage-bought.html | Cooperstown Acreage Bought | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/watrous-golf-victor-cards-142-in-senior-pga-play-at-dunedinjelliffe.html | WATROUS GOLF VICTOR; Cards 142 in Senior P.G.A. Play at Dunedin--Jelliffe Second | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/diverse-modernism-realism-and-abstraction-in-current-shows-final.html | DIVERSE MODERNISM; REALISM AND ABSTRACTION IN CURRENT SHOWS FINAL VIEW | True | By Howard Devree | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/spa-in-arkansas-hot-springs-has-an-equal-appeal-for-health-and.html | SPA IN ARKANSAS; Hot Springs Has an Equal Appeal For Health and Recreation Seekers | True | By H.f. Durward | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/miss-jean-begeman-fiancee-of-lawyer-new-republic-aide-betrothed-to.html | MISS JEAN BEGEMAN FIANCEE OF LAWYER; New Republic Aide Betrothed to Jonas B. Robitscher Jr., Attorney for F.T.C. | True | Harris & Ewing | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/new-books-for-the-younger-readers-library.html | New Books for the Younger Readers' Library | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/cio-urges-rises-in-security-rates-would-give-162-every-month-to.html | C.I.O. URGES RISES IN SECURITY RATES; Would Give $162 Every Month to Aged Couple Who Averaged $300 in 'Best Five Years' For "Universal Coverage" | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/successor-to-pickett-is-named-by-quakers.html | Successor to Pickett Is Named by Quakers | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/criticism-grows-the-secretary-arranges-a-consultation-with-senate.html | CRITICISM GROWS; The Secretary Arranges a Consultation With Senate Groups DEBATE WILL BE SOUGHT Republicans Likely to Hit at Administration Through Appropriation Bills Plan to Force Debate Foes Demand Ouster of Acheson; Senate Group to Hear Secretary Bridges Scores Appeasement | True | By William S. White Special To the New York Times | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/taylor-gets-49er-post-succeeds-erdelatz-as-aide-of-san-franciscos.html | TAYLOR GETS '49ER POST; Succeeds Erdelatz as Aide of San Francisco's Eleven | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/recordings-of-popes-voice.html | Recordings of Pope's Voice | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/264unit-housing-bought-in-dumont-new-york-investors-purchase.html | 264-UNIT HOUSING BOUGHT IN DUMONT; New York Investors Purchase Apartments--Stores in Lodi Are Sold by Brunetti | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/the-dance-tattle-merce-cunningham.html | THE DANCE: TATTLE; MERCE CUNNINGHAM | True | By John Martinlarry Colwell | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/motion-to-expel-7-in-ncaa-beaten-by-vote-of-93111-college.html | MOTION TO EXPEL 7 IN N.C.A.A. BEATEN BY VOTE OF 93-111; COLLEGE PRESIDENTS CONFERRING ON N.C.A.A. CHARGE | True | By Lincoln A. Werdenthe New York Times | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/michelsgordon.html | Michels--Gordon | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/ford-to-close-plant-wheel-works-at-hamilton-ohio-to-transfer-to.html | FORD TO CLOSE PLANT; Wheel Works at Hamilton, Ohio, to Transfer to Monroe, Mich. | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/readying-the-car-checkup-before-the-winter-trip-begins-will-prevent.html | READYING THE CAR; Check-Up Before the Winter Trip Begins Will Prevent Costly Delays en Route | True | By Bert Pierce | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/topping-estate-is-sold-loring-washburn-buys-dunnellen-hall-in.html | TOPPING ESTATE IS SOLD; Loring Washburn Buys Dunnellen Hall in Greenwich | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/offduty-sailor-cuts-toll-for-submarine.html | OFF-DUTY SAILOR CUTS TOLL FOR SUBMARINE | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/mrs-dunn-married-to-harry-burnett-former-margaret-powers-the.html | MRS. DUNN MARRIED TO HARRY BURNETT; Former Margaret Powers, the Daughter of Late Governor of Maine, Wed in New London | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/outlook-is-bright-for-home-building-jersey-brokers-and-developers.html | OUTLOOK IS BRIGHT FOR HOME BUILDING; Jersey Brokers and Developers Stress Demand for Medium and Low-Priced Units | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/department-store-sales-show-decrease-in-week-new-york-philadelphia.html | Department Store Sales Show Decrease in Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/40-tons-of-thai-gold-flown-here-in-the-biggest-airlift-of-its-kind.html | 40 Tons of Thai Gold Flown Here In the Biggest Airlift of Its Kind; LARGE GOLD SHIPMENT MADE BY AIR | True | By Frederick Graham | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/insect-behavior-radioisotopes-enable-scientists-to-study-worms.html | Insect Behavior; Radioisotopes Enable Scientists To Study Worms' Movement | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/sister-kenny-to-speak.html | Sister Kenny to Speak | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/stamp-collection-to-be-shown.html | Stamp Collection to Be Shown | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/chapman-envisages-big-plans-for-west.html | CHAPMAN ENVISAGES BIG PLANS FOR WEST | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/insular-home-rule-urged-congressional-group-reports-on-conditions.html | INSULAR HOME RULE URGED; Congressional Group Reports on Conditions in Pacific | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/on-television.html | ON TELEVISION | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/pensions-granted-steel-strike-off-10000-at-alco-plants-were-set-for.html | PENSIONS GRANTED, STEEL STRIKE OFF; 10,000 at Alco Plants Were Set for Walkout Tonight-- Wages Not an Issue | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/manchester-wins-to-tie-for-lead-united-eleven-downs-chelsea-by-10.html | MANCHESTER WINS TO TIE FOR LEAD; United Eleven Downs Chelsea by 1-0 as Liverpool Bows Against Bolton, 3-2 | True | | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/harvard-crushes-dartmouth-in-eastern-basketball-league-game-at.html | Harvard Crushes Dartmouth in Eastern Basketball League Game at Boston; CRIMSON RECORDS 74-TO-56 TRIUMPH Harvard Erases Dartmouth's Early Margin of 7-6 and Retains Advantage LEAD AT HALF-TIME, 42-25 Cantabs Pull 22 Points Ahead at One Stage of Contest in Boston Garden | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/trios-from-two-of-the-plays-bowing-on-broadway-this-week.html | TRIOS FROM TWO OF THE PLAYS BOWING ON BROADWAY THIS WEEK | True | Eileen Darby-Graphic House | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/pact-report-stirs-german-arms-talk-news-of-sovieteast-zone-defense.html | PACT REPORT STIRS GERMAN ARMS TALK; News of Soviet-East Zone Defense Treaty, Although Denied, Agitates West | True | By Drew Middleton Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/murder-case-speeded-leyra-accused-of-slaying-aged-parents-rejects.html | MURDER CASE SPEEDED; Leyra, Accused of Slaying Aged Parents, Rejects Counsel | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/winds-snow-floods-kill-28-upstate-new-york-hard-hit-sheep-blinded.html | Winds, Snow, Floods Kill 28; Upstate New York Hard Hit; SHEEP BLINDED BY BLIZZARD IN THE WEST WINDS AND FLOODS CAUSE 28 DEATHS Buildings Wrecked | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/miss-mary-phillips-is-married-in-ohio-becomes-bride-of-charles-a.html | MISS MARY PHILLIPS IS MARRIED IN OHIO; Becomes Bride of Charles A. Matz Jr. at the Lebanon Home of Her Parents | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/the-openings-of-the-week.html | THE OPENINGS OF THE WEEK | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/electrical-union-gets-120-pension-new-benefits-for-the-heavy.html | ELECTRICAL UNION GETS $120 PENSION; New Benefits for the Heavy Construction Men in Line With Industry Policy Apartment Project Started Pensioners Will Meet. | True | By Milton Levenson | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/hollywood-affairs-deal-set-to-film-they-shall-not-die-sterling.html | HOLLYWOOD AFFAIRS; Deal Set to Film 'They Shall Not Die'-- Sterling Money Issue-- Other Matters Financial Terms Soundings Finally Not So Pointed | True | By Thomas F. Brady | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/premiere-of-a-new-opera-at-the-columbia-workshop-on-wednesday.html | PREMIERE OF A NEW OPERA AT THE COLUMBIA WORKSHOP ON WEDNESDAY | True | Warman and Henry Imbach | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/valentine-dance-to-be-held-feb-10-lucy-richards-tweedy-jocelyn.html | VALENTINE DANCE TO BE HELD FEB. 10; Lucy Richards Tweedy, Jocelyn Allan Head Junior Units for Union Settlement Benefit | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/around-the-garden-winter-damage-fruit-tree-omissions-spring-flowers.html | AROUND THE GARDEN; Winter Damage Fruit Tree Omissions Spring Flowers in Winter Progress in Floribundas From One Family Plant Arrangements | True | By Dorothy H. Jenkinsroche | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/clothes-on-credit-holds-her-tenant-man-who-sublet-apartment-charged.html | CLOTHES ON CREDIT HOLDS HER TENANT; Man Who Sublet Apartment Charged With Using His Landlord's Account | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/toy-week-proclaimed.html | 'Toy Week' Proclaimed | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/sally-lenderking-wed-in-great-neck-gowned-in-iceblue-satin-at-her.html | SALLY LENDERKING WED IN GREAT NECK; Gowned in Ice-Blue Satin at Her Marriage to Gifford H. Stanton, Navy Veteran | True | Special to THE NEW YORK TIMES.Beidler--Viken | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/picks-committee-heads-heaney-lists-50-men-to-aid-brooklyn-realty.html | PICKS COMMITTEE HEADS; Heaney Lists 50 Men to Aid Brooklyn Realty Board | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/colts-give-up-on-hart-baltimore-head-wont-contest-detroit-in.html | COLTS GIVE UP ON HART; Baltimore Head Won't Contest Detroit in Football Draft | True | | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/smithsobelman.html | Smith--Sobelman | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/position-on-formosa-leaves-gop-on-limb-hasty-demand-for-defense-of.html | POSITION ON FORMOSA LEAVES G.O.P. 'ON LIMB'; Hasty Demand for Defense of the Island Is Now Seen as a Blow to Its Foreign Policy Campaign FAILURE OF BIPARTISANSHIP Western Imperialism Resented Offense Lost by GOP Real Issue Buried Republicans Spoke Too Soon | True | By Arthur Krock | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/nassau-honeymoon-on-a-500-budget.html | NASSAU HONEYMOON ON A $500 BUDGET | True | By Joanne and Michael Dann | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/time-space-and-money-an-airtravel-map-for-the-time-and.html | TIME, SPACE AND MONEY; AN AIR-TRAVEL MAP FOR THE TIME AND DOLLAR-CONSCIOUS TOURIST | True | By Diana Martin | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/harold-b-weinstein-to-wed-miss-kenion.html | HAROLD B. WEINSTEIN TO WED MISS KENION | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/expansion-of-twoyear-colleges-dr-james-b-conant-president-of.html | Expansion of Two-Year Colleges; Dr. James B. Conant, president of Harvard University, urged last week the expansion of two-year community colleges, which are designed to meet the needs of students who cannot attend the regular four-year schools. | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/jersey-fines-up-100-under-no-fix-tickets.html | Jersey Fines Up 100% Under 'No Fix' Tickets | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/2-children-freeze-while-father-seeks-help-after-car-stalls-during.html | 2 Children Freeze While Father Seeks Help After Car Stalls During West Coast Blizzard | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/rangers-set-back-by-red-wings-42-new-yorkers-drop-to-third-as.html | RANGERS SET BACK BY RED WINGS, 4-2; New Yorkers Drop to Third as Detroit Snaps Losing Streak Before 14,340 RANGERS SET BACK BY RED WINGS, 4-2 | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/government-free-to-raise-its-rents-court-rules-control-act-does-not.html | GOVERNMENT FREE TO RAISE ITS RENTS; Court Rules Control Act Does Not Apply to U.S. Projects --Refuses an Injunction | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/remorino-on-way-to-us.html | Remorino on Way to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/notes-on-science-radio-waves-pasteurize-cheese-a-measure-of.html | NOTES ON SCIENCE; Radio Waves Pasteurize Cheese --A Measure of Vitamins RADIOED CHEESE-- | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/parent-and-child-the-plays-the-thing.html | PARENT AND CHILD; 'The Play's the Thing ...' | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/herring-outpoints-holt.html | Herring Outpoints Holt | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/communists-admit-west-zone-failing-party-press-in-germany-holds-its.html | COMMUNISTS ADMIT WEST ZONE FAILING; Party Press in Germany Holds Its Aims Are Not Achieved New Leadership Is Needed | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/speedway-bridge-going-old-span-across-route-110-on-long-island.html | SPEEDWAY BRIDGE GOING; Old Span Across Route 110 on Long Island Being Razed | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/miss-jaminet-affianced-wellesley-college-alumna-to-be-bride-of.html | MISS JAMINET AFFIANCED; Wellesley College Alumna to Be Bride of Donald Badgley | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/farm-union-urges-mexican-deal-end-deception-laid-to-government-as.html | FARM UNION URGES MEXICAN DEAL END; Deception Laid to Government as Convention Asks Truman to Stop Workers' Entry for Penalizing Employer Exploitation" Is Opposed | True | By Lawrence E. Davies Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/brower-and-kessler-unite.html | Brower and Kessler Unite | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/boys-whet-voices-to-extol-scouting-24-from-cub-to-eagle-ranger.html | BOYS WHET VOICES TO EXTOL SCOUTING; 24, From Cub to Eagle Ranger, Practice Oratory to Take Message to the City How to Cultivate Enunciation Quick Recovery of Poise | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/columbia-natators-wrestlers-toppled.html | COLUMBIA NATATORS, WRESTLERS TOPPLED | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/spaak-hits-britain-on-role-in-europe-assails-reluctance-to-move.html | SPAAK HITS BRITAIN ON ROLE IN EUROPE; Assails Reluctance to Move Except as Balance Wheel-- Gives U.N. Veto Alternative Spaak Chides Britain on Refusal To Assume Bolder Role in Europe | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/solvay-americans-gain.html | Solvay American's Gain | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/late-selling-of-stocks-reduces-early-advance.html | Late Selling of Stocks Reduces Early Advance | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/popular-vote-close-in-australian-tally.html | POPULAR VOTE CLOSE IN AUSTRALIAN TALLY | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/miss-susan-morris-prospective-bride-granddaughter-of-late-envoy.html | MISS SUSAN MORRIS PROSPECTIVE BRIDE; Granddaughter of Late Envoy Betrothed to Frederic D. Carter Jr., Ex-Officer | True | Hannau | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/the-nation-for-fiscal-51-2d-largest-in-peacetime-the-reaction.html | THE NATION; For Fiscal '51 2d Largest in Peacetime The Reaction Congress at Work Oleo Issue Showdown on Coal Long Study of Briefs Denham v.N.L.R.B. The Hiss Trial Shift in Emphasis Amendments I & VI 'Rule 904' Tapped Evidence | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/psychopathic-ills-are-lecture-topic-judges-and-social-workers-hear.html | PSYCHOPATHIC ILLS ARE LECTURE TOPIC; Judges and Social Workers Hear Dr. Orenstein Open 1950 Probation Series Never Got a Break" Neurotic Recognizes Guilt. | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/temples-observe-philanthropy-day-rabbis-ask-aid-for-federation-and.html | TEMPLES OBSERVE PHILANTHROPY DAY; Rabbis Ask Aid for Federation and Prepare People for Its Period of 'Dedication' Pharaohs of Power" Opposed Religion As a "Binding Force" Basis Of Israel's Success Soviet Tactic Called Threat | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/339-refugees-from-eastern-europe-land-in-argentina-under-relaxed.html | 339 Refugees From Eastern Europe Land In Argentina Under Relaxed Visa Rules | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/10000000-for-oil-in-western-canada.html | $10,000,000 FOR OIL IN WESTERN CANADA | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/murals-tracing-history-of-jewelry-trade-to-adorn-walls-of-latest.html | Murals Tracing History of Jewelry Trade to Adorn Walls of Latest Exchange Here | True | | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/showdown-with-lewis-believed-to-be-near-action-by-denham-or-the.html | SHOWDOWN WITH LEWIS BELIEVED TO BE NEAR; Action by Denham or the President Is Awaited as Coal Stocks Drop | True | By Louis Stark Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/the-world-of-music-welitsch-return-delayed-honors-for-georges.html | THE WORLD OF MUSIC: WELITSCH RETURN DELAYED; HONORS FOR GEORGES ENESCO | True | By Ross Parmenterben Greenhaus | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/dutch-orchestra-plans-tour-of-us-amsterdam-concertgebouw-to-give-18.html | DUTCH ORCHESTRA PLANS TOUR OF U.S.; Amsterdam Concertgebouw to Give 18 Concerts Here and in Canada Next Fall | True | Special to the NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/wishnersnow.html | Wishner--Snow | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/examining-a-lively-corpse-exaggeration-position-new-format.html | EXAMINING A 'LIVELY CORPSE'; Exaggeration Position New Format | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/policeman-leads-church-quits-jacket-for-cutaway-twice-weekly-as.html | POLICEMAN LEADS CHURCH; Quits Jacket for Cutaway Twice Weekly as Science Reader | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/anne-brine-engaged-to-robert-macy-finn.html | ANNE BRINE ENGAGED TO ROBERT MACY FINN | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/life-in-the-new-suburbia-in-todays-developments-nobody-worries.html | Life in the New Suburbia; In today's developments, nobody worries about keeping up with the Joneses and everybody becomes a good neighbor. Life in New Suburbia | True | By Ralph G. Martin | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/truman-to-broadcast-4-networks-to-carry-address-on-jeffersonjackson.html | TRUMAN TO BROADCAST; 4 Networks to Carry Address on Jefferson-Jackson Day | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/byrnes-will-seek-governors-chair-announces-candidacy.html | BYRNES WILL SEEK GOVERNOR'S CHAIR; ANNOUNCES CANDIDACY | True | The New York Times | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/benefit-at-opera-will-help-home-assisting-in-plans-for-benefit.html | BENEFIT AT OPERA WILL HELP HOME; ASSISTING IN PLANS FOR BENEFIT OPERA PERFORMANCE | True | Gold & Slettner | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/gillelandmartenis.html | Gilleland--Martenis | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/gg-ryan-marries-miss-b-dickinson-they-have-eleven-attendants-at.html | G.G. RYAN MARRIES MISS B. DICKINSON; They Have Eleven Attendants at Wedding in Church of the Resurrection, Rye, N.Y. | True | Special to THE NEW YORK TIMES.d'Aquino | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/soccer-berths-go-to-mahrer-grillo-brooklyn-college-men-placed-on.html | SOCCER BERTHS GO TO MAHRER, GRILLO; Brooklyn College Men Placed on All-America--Jeffrey, Penn State, Honored | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/peril-in-saar-shift-seen-by-adenauei-french-foreign-minister.html | PERIL IN SAAR SHIFT SEEN BY ADENAUEI; FRENCH FOREIGN MINISTER VISITING GERMANY | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/doomed-child-recovers-boy-leaves-hospital-after-treatment-for.html | 'DOOMED' CHILD RECOVERS; Boy Leaves Hospital After Treatment for Cancer | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/britain-resented-in-african-circles-many-whites-and-negroes-feel.html | BRITAIN RESENTED IN AFRICAN CIRCLES; Many Whites and Negroes Feel Colonial Office Talks Well but Acts Autocratically | True | By G.h. Archambault Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/named-sales-director-of-the-arco-company.html | Named Sales Director Of the Arco Company | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/cut-in-marketing-of-hogs-is-asked-government-wants-farmers-to-hold.html | CUT IN MARKETING OF HOGS IS ASKED; Government Wants Farmers to Hold Back Part of Stock to Raise Prices | True | | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) Numbers | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/church-sponsors-boxing-elizabeth-recreation-program-offers.html | CHURCH SPONSORS BOXING; Elizabeth Recreation Program Offers Instruction for Boys | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/belgrade-to-seek-more-loans-here-convinced-us-will-attach-no.html | BELGRADE TO SEEK MORE LOANS HERE; Convinced U.S. Will Attach No Political Strings to Any Financial Assistance | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/camera-notes-photo-almanac-of-1950-school-competition-high-school.html | CAMERA NOTES; Photo Almanac of 1950-- School Competition HIGH SCHOOL CONTEST SYMPOSIUM | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/merkerpinkham.html | Merker--Pinkham | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/lafayette-wins-7851-leopards-defeat-gettysburg-as-four-men-score-61.html | LAFAYETTE WINS, 78-51; Leopards Defeat Gettysburg as Four Men Score 61 Points | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/canisius-nips-notre-dame-muller-sparks-late-surge-for-5350.html | CANISIUS NIPS NOTRE DAME; Muller Sparks Late Surge for 53-50 Basketball Victory | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/dr-aa-altounyan-dead-in-syria-at-93-founder-of-hospital-in-aleppo.html | DR. A.A. ALTOUNYAN DEAD IN SYRIA AT 93; Founder of Hospital in Aleppo, Once Aide to Dr. Koch, Took Degree at P. & S. in '83 | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/midwinter-events-two-local-meetings-and-outofstate-shows-garden.html | MID-WINTER EVENTS; Two Local Meetings and Out-of-State Shows Garden Course Camellia Shows | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/joan-humpstone-greenwich-bride-married-in-christ-church-to-ralph.html | JOAN HUMPSTONE GREENWICH BRIDE; Married in Christ Church to Ralph Philip Hanes Jr., a 1949 Yale Graduate | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/barnard-dean-to-teach-will-join-staff-in-freshman-course-on-life.html | BARNARD DEAN TO TEACH; Will Join Staff in Freshman Course on Life Adjustment | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/dance-me-a-song.html | DANCE ME A SONG' | True | John Bennewitz | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/upward-trend-seen-in-new-york-realty.html | UPWARD TREND SEEN IN NEW YORK REALTY | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/poulenc-soloist-in-own-concerto-at-carnegie-hall.html | POULENC SOLOIST IN OWN CONCERTO; AT CARNEGIE HALL | True | By Olin Downesgreenhaus | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/bridge-by-agreement-thrown-in-on-undoubled-contract-of-one-can-lead.html | BRIDGE: BY AGREEMENT; Throw-In on Undoubled Contract of One Can Lead to Strange Bidding | True | By Albert H. Morehead | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/betty-howe-takes-title-defeats-miss-austin-in-us-womens-squash.html | BETTY HOWE TAKES TITLE; Defeats Miss Austin in U.S. Women's Squash Racquets | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/rent-new-brooklyn-suites.html | Rent New Brooklyn Suites | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/new-air-terminal-for-philadelphia-city-asks-bids-for-building-of.html | NEW AIR TERMINAL FOR PHILADELPHIA; City Asks Bids for Building of $6,000,000 Facility to Be Finished in 1951 | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/utility-offers-to-lease-power-plant-to-ease-illinois-citys-tax.html | Utility Offers to Lease Power Plant To Ease Illinois City's Tax Plight; UTILITY MAKES BID TO AID ILLINOIS CITY | True | By John P. Callahan | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/yonkers-ferry-to-suspend.html | Yonkers Ferry to Suspend | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/at-the-new-england-resorts-with-new-improvements-in-trails-slopes.html | AT THE NEW ENGLAND RESORTS; With New Improvements in Trails, Slopes and Tows, Only Good Weather Is Needed to Make Sports Lovers Happy | True | Canadian National Railways | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/made-senior-vice-president.html | Made Senior Vice President | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/authors-aid-ctp-drive-on-costs-reluctant-angels-authors-aid-ctp.html | AUTHORS AID C.T.P. DRIVE ON COSTS; Reluctant Angels AUTHORS AID C.T.P. DRIVE ON COSTS | True | By Murray Schumach | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/levinleighton.html | Levin--Leighton | True | Valeche | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/child-to-mrs-wb-shealy-jr.html | Child to Mrs. W.B. Shealy Jr. | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/cotton-prices-rise-in-active-trading-net-gains-of-7-to-16-points.html | COTTON PRICES RISE IN ACTIVE TRADING; Net Gains of 7 to 16 Points Recorded--Mills Are Buyers and Offerings Lag | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/physicians-to-be-married-doris-a-mcburnie-is-fiancee-of-robert-d.html | PHYSICIANS TO BE MARRIED; Doris A. McBurnie is Fiancee of Robert D. Sullivan | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/going-uphill-the-easy-way.html | GOING UPHILL THE EASY WAY | True | Josef Muench, Philip Gendreau, A. Devaney, Inc., Canadian Pacific Railway. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/west-point-gets-mexican-sword.html | West Point Gets Mexican Sword | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/driscoll-to-begin-2d-term-tuesday-inauguration-ceremonies-to-be.html | DRISCOLL TO BEGIN 2D TERM TUESDAY; Inauguration Ceremonies to Be Colorful--Jersey Awaits Statement on Taxes Cabinet to Have Aides | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/other-books-of-the-week.html | Other Books of the Week | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/plans-three-awards-architects-institute-to-give-honors-for.html | PLANS THREE AWARDS; Architects' Institute to Give Honors for Buildings | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/leon-hart-named-1949-top-athlete-star-athlete-of-1949.html | LEON HART NAMED 1949 TOP ATHLETE; STAR ATHLETE OF 1949 | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/to-aid-hospital-fund-veterans-and-mothers-groups-join-in-750000.html | TO AID HOSPITAL FUND; Veterans' and Mothers' Groups Join in $750,000 Campaign | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/child-to-mrs-gordon-c-hamilton.html | Child to Mrs. Gordon C. Hamilton | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/india-replies-to-peiping-charges-misrepresentation-of.html | INDIA REPLIES TO PEIPING; Charges Misrepresentation of Sentencing of Communists | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/garment-makers-set-order-record-biggest-week-in-year-booked-at.html | GARMENT MAKERS SET ORDER RECORD; Biggest Week in Year Booked at Wholesale Markets Here in Rush of Retail Buyers Different" Fabrics Go Well | True | By Herbert Roshetz | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/son-born-to-cyrus-clarks-jr.html | Son Born to Cyrus Clarks Jr. | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/get-14000-for-auto-injuries.html | Get $14,000 for Auto Injuries | True | | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/news-of-the-world-of-stamps-exking-carol-of-rumania-to-sell-part-of.html | NEWS OF THE WORLD OF STAMPS; Ex-King Carol of Rumania To Sell Part of His Collection Here Postal Paper NEW ISSUES | True | By Kent B. Stiles | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/world-news-summarized.html | World News Summarized | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/visit-foundling-hospital-cardinal-and-west-point-head-attend-annual.html | VISIT FOUNDLING HOSPITAL; Cardinal and West Point Head Attend Annual Open House | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/jansen-jones-of-giants-accept-1950-contracts-pitchers-increase.html | Jansen, Jones of Giants Accept 1950 Contracts; PITCHERS INCREASE TOTAL SIGNED TO 12 Jansen, With 15-16 Mark for 1949, Jones, With 15-12 Record, in Giant Fold DODGERS REVISE SCHEDULE Add Two Training Games With Athletics and List Eight Contests for B Squad Newcombe's Tour Ended | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/main-motor-routes-that-lead-south.html | MAIN MOTOR ROUTES THAT LEAD SOUTH | True | By Jack J. Westeyn | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/keeping-the-draft.html | KEEPING THE DRAFT | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/pacts-held-broken-washington-calls-step-by-reds-unprecedented-akin.html | PACTS HELD BROKEN; Washington Calls Step by Reds 'Unprecedented,' Akin to 'Tribal Law' PROTESTS MADE IN VAIN Communists Bar Face-Saving Device in Culmination of Long Series of Abuses Connally Calls for "Amends" Recognition Made Remote U.S. RECALLS AIDES ON CHINA MAINLAND Move Made Through Britain | True | By Harold B. Hinton Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/greece-to-delay-voting-government-agrees-to-postpone-balloting.html | GREECE TO DELAY VOTING; Government Agrees to Postpone Balloting Until March 5 or 12 | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/comic-on-the-way-up-jack-carter-a-young-wag-has-a-fresh-approach-to.html | COMIC ON THE WAY UP; Jack Carter, a Young Wag, Has a Fresh Approach to Running a Variety Show Versatility Tribulations | True | By Val Adams | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/metcalfefenner.html | Metcalfe--Fenner | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/criminals-at-large-over-a-cliff-slapstick.html | Criminals at Large; Over a Cliff Slapstick | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/militarys-role-on-china-chiefs-of-staff-and-state-department-in.html | Military's Role on China; Chiefs of Staff and State Department In Broad Agreement on Formosa Issue Broad Policy Formulated Inquiry Favored Limits of U.S. Force | True | By Hanson W. Baldwin | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/maostalin-deal-charged-yen-ties-peiping-concessions-to-aims-in.html | MAO-STALIN DEAL CHARGED; Yen Ties Peiping Concessions to Aims in Southeast Asia | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/the-laurentians-ski-capital-of-the-northeast.html | THE LAURENTIANS; SKI CAPITAL OF THE NORTHEAST | True | By William Weintraubsun Valley Farm | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/perez-clemency-hearing-put-off.html | Perez Clemency Hearing Put Off | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/joanne-fistere-to-marry-smith-college-graduate-fiancee-of-stuart-m.html | JOANNE FISTERE TO MARRY; Smith College Graduate Fiancee of Stuart M. Butler Jr. | True | | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/human-guinea-pig-briton-cited-for-aiding-research-by-submitting-to.html | Human Guinea Pig; Briton Cited for Aiding Research By Submitting to Malaria | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/plan-warehouse-in-elizabeth.html | Plan Warehouse in Elizabeth | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/east-side-corners-in-new-ownerships-webb-knapp-again-purchase.html | EAST SIDE CORNERS IN NEW OWNERSHIPS; Webb & Knapp Again Purchase Lexington Avenue Offices -- Deal on Park Avenue | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/elsie-lawall-betrothed-will-be-wed-in-june-to-richard-a-dougherty.html | ELSIE LAWALL BETROTHED; Will Be Wed in June to Richard A. Dougherty, Newspaper Man | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/radio-concerts-of-the-week.html | RADIO CONCERTS OF THE WEEK | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/literary-letter-from-london.html | Literary Letter From London | True | By V.s. Pritchettfrom A Painting By Vincent Lines, R.w.s., For (RECORDING BRITAIN.) | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/mayor-proclaims-zion-mobilization-calls-on-jews-of-new-york-to-join.html | MAYOR PROCLAIMS ZION MOBILIZATION; Calls on Jews of New York to Join Organization as It Opens Drive for Members | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/canasta-to-aid-charities.html | Canasta to Aid Charities | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/indias-envoy-meets-stalin.html | India's Envoy Meets Stalin | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/refugee-help-sought-by-german-red-cross.html | REFUGEE HELP SOUGHT BY GERMAN RED CROSS | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/report-from-the-nation-the-reaction-to-american-policy-in-china.html | REPORT FROM THE NATION: THE REACTION TO AMERICAN POLICY IN CHINA; WEST IS MORE CRITICAL Popular Feeling Is That the Administration Did-Not Keep the Public Informed EAST, SOUTH BACK TRUMAN While Distaste for Communist Regime Is Universal, Few Dispute Formosa Stand NEW ENGLAND THE DEEP SOUTH CENTRAL STATES THE MIDDLE WEST MOUNTAIN STATES THE PACIFIC COAST | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/accord-is-reached-over-tennis-dates-west-side-club-agreeable-at.html | ACCORD IS REACHED OVER TENNIS DATES; West Side Club Agreeable at Eastern Meeting to Early Closing Asked by Coast ACCORD IS REACHED OVER TENNIS DATES | True | By Allison Danzig | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/election-of-leader-splits-coast-gop-college-paper-elects.html | ELECTION OF LEADER SPLITS COAST G.O.P.; College Paper Elects | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/memorial-to-samuel-a-baldwin.html | Memorial to Samuel A. Baldwin | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/britain-forecasts-reserve-lag-in-52-white-paper-estimates-drop-in.html | BRITAIN FORECASTS RESERVE LAG IN '52; White Paper Estimates Drop in Gold, Dollar Level When Marshall Aid Terminates Analysis of Figures Paper Sees Catastrophe | True | By Raymond Daniell Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/markeydineen.html | Markey--Dineen | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/mrs-todds-team-loses-net-final-to-british-duo.html | Mrs. Todd's Team Loses Net Final to British Duo | True | By the United Press | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/texas-evangelist-is-scored-by-vatican-their-activities-in-italy-have.html | TEXAS EVANGELIST'S SCORED BY VATICAN; Their Activities in Italy 'Have Become Purely Communist,' Says Osservatore Romano | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/from-mexico.html | FROM MEXICO | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/concert-has-3-premieres-raphael-bronstein-symphonietta-gives-second.html | CONCERT HAS 3 PREMIERES; Raphael Bronstein Symphonietta Gives Second in Series | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/paramus-tracts-sold-for-housing-expanding-realty-mortgage-work.html | PARAMUS TRACTS SOLD FOR HOUSING; EXPANDING REALTY MORTGAGE WORK | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/ohio-state-stops-wildcats-by-6151-wisconsin-defeats-michigan.html | OHIO STATE STOPS WILDCATS BY 61-51; Wisconsin Defeats Michigan Quintet--Minnesota, Iowa Other Big Ten Victors | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/in-brief-general-books-home-stretch.html | In Brief: General Books; Home Stretch | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/iranian-soldier-reported-slain.html | Iranian Soldier Reported Slain | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/toward-policy-in-asia.html | TOWARD POLICY IN ASIA | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/sweden-recognizes-peiping.html | Sweden Recognizes Peiping | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/matthews-heads-buyers-group.html | Matthews Heads Buyers Group | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/jersey-chambers-to-sift-bills.html | Jersey Chambers to Sift Bills | | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/flexible-interest-is-held-essential-dr-adams-deplores-par-peg-on.html | FLEXIBLE INTEREST IS HELD 'ESSENTIAL'; Dr. Adams Deplores Par Peg on Treasury Bonds--Sees a Need for Compromise | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/elizabeth-hann-engaged-mount-holyoke-alumna-will-be-bride-of-philip.html | ELIZABETH HANN ENGAGED; Mount Holyoke Alumna Will Be Bride of Philip K. Hastings | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/devices-to-train-pilots-simulate-jet-airplane.html | Devices to Train Pilots Simulate Jet Airplane | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/coast-terminal-is-nearly-ready-los-angeles-to-open-the-first-unit.html | COAST TERMINAL IS NEARLY READY; Los Angeles to Open the First Unit of Its $10,000,000 Facilities in Spring Building 75% Completed 3,000-Car Parking Lot | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/waiting-to-vote-in-the-egyptian-elections.html | WAITING TO VOTE IN THE EGYPTIAN ELECTIONS | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/fastbreaking-navy-five-crushes-princeton-for-8th-victory-5837-navys.html | Fast-Breaking Navy Five Crushes Princeton for 8th Victory, 58-37; NAVY'S FIVE ROUTS PRINCETON, 58-37 | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/aid-for-job-hunters.html | Aid for Job Hunters | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/editors-to-judge-ap-photos.html | Editors to Judge A.P. Photos | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/brazils-backlog-of-debt-reduced-peak-total-of-140000000-is-reduced.html | BRAZIL'S BACKLOG OF DEBT REDUCED; Peak Total of $140,000,000 Is Reduced to $95,000,000 by New License System Licenses Tied with Allocations BRAZIL'S BACKLOG OF DEBT REDUCED | True | By Thomas F. Conroy | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/memorials-to-our-war-dead-abroad-little-publicity-attends-project.html | MEMORIALS TO OUR WAR DEAD ABROAD; Little Publicity Attends Project Involving Fifteen Sites The Provisions Taxpayer's Money Out of the Past Point of View | True | By Aline B. Louchheim | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/cancer-information-free-brooklyn-committee-offers-slide-machine-to.html | CANCER INFORMATION FREE; Brooklyn Committee Offers Slide Machine to Plants | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/quincy-aids-drive-for-shipping-bill-mass-meeting-will-support.html | QUINCY AIDS DRIVE FOR SHIPPING BILL; Mass Meeting Will Support Measure Promising Jobs at the Fore River Yard | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/sylvia-turlington-engaged-to-marry-will-be-bride.html | SYLVIA TURLINGTON ENGAGED TO MARRY; WILL BE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/troth-made-known-of-cynthia-tompkins.html | TROTH MADE KNOWN OF CYNTHIA TOMPKINS | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/irene-f-rosen-fiancee-senior-at-syracuse-to-become-bride-of-harold.html | IRENE F. ROSEN FIANCEE; Senior at Syracuse to Become Bride of Harold Rosenblum | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/tragedy-of-the-ogradys.html | Tragedy of the O'Gradys | True | By James Sternfrom A Painting By Charles V. Lamb, R.h.a., In (TWELVE IRISH ARTISTS.) | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/jessup-in-formosa-on-his-tour-of-asia.html | JESSUP IN FORMOSA ON HIS TOUR OF ASIA | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/programs-in-review-a-tense-moment-in-a-television-drama.html | PROGRAMS IN REVIEW; A TENSE MOMENT IN A TELEVISION DRAMA | True | By Jack Gould | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/as-you-like-it.html | 'As You Like It' | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/barnard-fund-luncheon-mrs-ogden-r-reid-entertains-for-development.html | BARNARD FUND LUNCHEON; Mrs. Ogden R. Reid Entertains for Development Drive Aides | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/in-blithe-spirits-about-a-trio-of-bubbling-new-comedies-whisky.html | IN BLITHE SPIRITS; About a Trio of Bubbling New Comedies Whisky Galore Pleasant Rib | True | By Bosley Crowther | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/new-sales-setup-brings-economies-yale-towne-stamford-plant-reduces.html | NEW SALES SET-UP BRINGS ECONOMIES; Yale & Towne Stamford Plant Reduces Executive Force and Speeds Deliveries Staff Is Streamlined More Time for Selling | True | By James A. Williams | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/junior-miss-aids-hospital-fund.html | 'Junior Miss' Aids Hospital Fund | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/food-eggs-plain-and-fancy.html | FOOD; Eggs, Plain and Fancy | True | By Jane Nickerson | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/dr-wa-maiers-funeral-radio-preacher-is-eulogized-at-rites-held-in.html | DR. W.A. MAIER'S FUNERAL; Radio Preacher Is Eulogized at Rites Held in St. Louis | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/squadron-a-trio-tops-chicago-98-miller-goal-in-suddendeath-period.html | SQUADRON A TRIO TOPS CHICAGO, 9-8; Miller Goal in Sudden-Death Period Decides-- W. Orange Downs N.Y.A.C., 11-6 | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/secret-inquiries-stir-westchester-two-extra-grand-juries-take.html | SECRET INQUIRIES STIR WESTCHESTER; Two Extra Grand Juries Take Testimony on Robeson Case and on Big Gambling Raid Robeson Immunity Tally | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/department-store-and-chains-to-occupy-space-in-final-unit-of-glen.html | Department Store and 'Chains' to Occupy Space in Final Unit of Glen Oaks Shops | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/ewell-ties-mark-then-loses-race.html | Ewell Ties Mark, Then Loses Race | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/skiing-calendar-crowded-in-the-east-and-west.html | SKIING CALENDAR CROWDED IN THE EAST AND WEST | True | By Frank Elkins | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/janet-houley-to-be-wed-troth-of-smith-alumna-to-peter-r-spokes-is.html | JANET HOULEY TO BE WED; Troth of Smith Alumna to Peter R. Spokes Is Announced | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/miss-powers-to-be-bride-fiancee-of-dr-en-goodman-on-staffs-of.html | MISS POWERS TO BE BRIDE; Fiancee of Dr. E.N. Goodman, on Staffs of Hospitals Here | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/betting-a-15-billion-industry-plea-for-the-legalizing-of-handbooks.html | BETTING A $15 BILLION INDUSTRY; Plea for the Legalizing Of Handbooks Here Stirs Debate | True | By Murray Schumach | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/statistics-offer-skiers-some-hope.html | STATISTICS OFFER SKIERS SOME HOPE | True | By Beatrice Oppenheim | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/state-departments-statement-on-seizure-of-us-consular-property-by.html | State Department's Statement on Seizure of U.S. Consular Property by Peiping; Series of Mistreatments U.S. Cites Treaty Rights | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/british-are-active-in-cartel-revival-concerns-held-buttoning-up.html | BRITISH ARE ACTIVE IN CARTEL REVIVAL; Concerns Held 'Buttoning Up' Markets to Defeat Renewed Competition From Germany | True | By Michael L. Hoffman Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/freud-and-the-writers.html | Freud And The Writers | True | By Frank H. Lyell | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/art-of-the-chinese.html | Art of the Chinese | True | By Alfred Salmony | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/building-work-tops-4million-in-elizabeth.html | BUILDING WORK TOPS 4MILLION IN ELIZABETH | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/yale-wins-49th-in-row.html | Yale Wins 49th in Row | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/insured-loan-bodies-show-rise-in-assets.html | INSURED LOAN BODIES SHOW RISE IN ASSETS | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/improvised-winter-quarters-for-the-azaleas-bloom-from-december.html | IMPROVISED WINTER QUARTERS FOR THE AZALEAS; Bloom From December Through March Is Achieved in Small, Cellar Hothouse A Few to Start Indoors in October | True | By Mollie Walters | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/british-freighter-damaged.html | British Freighter Damaged | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/changes-on-newspaper-e-lansing-ray-to-be-chairman-of-the.html | CHANGES ON NEWSPAPER; E. Lansing Ray to Be Chairman of the Globe-Democrat | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/reader-praises-hollywood.html | READER PRAISES HOLLYWOOD | True | JOHN M. HOWARD. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/new-titles-on-the-fiction-list-the-hell-of-it.html | New Titles on the Fiction List; The Hell of It | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/pardons-for-spanish-deserters.html | Pardons for Spanish Deserters | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/virgin-isles-boom-government-moves-to-inspire-tourist-traffic-and.html | VIRGIN ISLES BOOM; Government Moves to Inspire Tourist Traffic and Expand Local Industry | True | By Robert Lodge | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/heads-brokers-in-bay-ridge.html | Heads Brokers in Bay Ridge | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/i-give-the-public-what-i-like-thrillers-a-la-reed.html | 'I Give the Public What I Like'; THRILLERS A LA REED | True | By Harvey Breit | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/womens-club-calendar-for-the-coming-week.html | WOMEN'S CLUB CALENDAR FOR THE COMING WEEK | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/eleanor-lea-specter-becomes-betrothed.html | ELEANOR LEA SPECTER BECOMES BETROTHED | True | Bonomo | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/the-trend-in-st-petersburg-is-to-the-motels.html | THE TREND IN ST. PETERSBURG IS TO THE MOTELS | True | By C. Winn Upchurch | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/hawks-tie-torpedoes-22.html | Hawks Tie Torpedoes, 2-2 | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/protestants-hail-new-type-schools-200-units-now-operating-in-us.html | PROTESTANTS HAIL NEW TYPE SCHOOLS; 200 Units Now Operating in U.S., Canada Tie Religious Training With Studies Many Built Before 1900 Schools In 22 States | True | By Preston King Sheldon | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/bonn-government-makes-bold-bids-for-power-concessions-for-which-us.html | BONN GOVERNMENT MAKES BOLD BIDS FOR POWER; Concessions, for Which U.S. Is Held Responsible, Questioned by Allies Powerful Force Confident Attitude Rate of Growth U.S. Will Be Blamed Waning Opportunities | True | By Drew Middleton Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/marilyn-ackerson-engaged-to-marry-senior-at-sweet-briar-college.html | MARILYN ACKERSON ENGAGED TO MARRY; Senior at Sweet Briar College Fiancee of Henry McK. Barker, Former Bomber Pilot | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/heart-specialists-to-meet.html | Heart Specialists to Meet | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/bellac-france-giraudoux-viewed-life-and-the-world-from-the-town-of.html | BELLAC, FRANCE; Giraudoux Viewed Life and the World From the Town of His Birth Strange World Comparisons | True | By Maurice Valency | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/advertising-man-to-head-rutgers-fund-committee.html | Advertising Man to Head Rutgers Fund Committee | True | SchnallSpecial to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/opening-midtown-offices.html | Opening Midtown Offices | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/ceylon-talks-end-on-note-of-unity-british-commonwealth-spurs.html | CEYLON TALKS END ON NOTE OF UNITY; British Commonwealth Spurs Southeast Asia Aid, Urges Early Treaty With Japan | True | By Robert Trumbull Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/weeks-best-promotions-chairs-sheets-and-foundations-lead-list-of-of.html | WEEK'S BEST PROMOTIONS; Chairs, Sheets and Foundations Lead List of Offerings | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/cautious-optimism-felt-by-retailers-end-record-nrdga-parley-better.html | CAUTIOUS OPTIMISM FELT BY RETAILERS; End Record N.R.D.G.A. Parley Better Fortified to Tackle Problems Seen in 1950 Sums Up Outlook Parking Lots Established | True | By Greg MacGregor | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/britains-health-plan-the-lesson-for-us-an-obsever-finds-it-is-a.html | Britain's Health Plan: The Lesson for Us; An obsever finds it is a warning to avoid overcentralization in our medical program. Britain's Health Plan--The Lesson for Us | True | By David M. Heyman | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/cio-will-press-for-auto-pensions-auto-union-official-declares.html | C.I.O. WILL PRESS FOR AUTO PENSIONS; Auto Union Official Declares Noncontributory Aid Will Be Won From Makers | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/new-york-bookie-business-bridge-business-more-about-rents.html | NEW YORK; Bookie Business Bridge Business More About Rents | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/elizabeth-lally-bronxville-bride-escorted-by-father-at-wedding-to.html | ELIZABETH LALLY BRONXVILLE BRIDE; Escorted by Father at Wedding to Edward Hill--Reception at Siwanoy Country Club | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/sentimental-journey.html | Sentimental Journey | True | By Alice S. Morris | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/pac-to-start-fund-drive.html | P.A.C. to Start Fund Drive | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/in-new-title-post.html | IN NEW TITLE POST | True | Blank & Stoller | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/car-show-to-mark-50-years-advance-germanys-new-lowpriced-automobile.html | CAR SHOW TO MARK 50 YEARS' ADVANCE; GERMANY'S NEW LOW-PRICED AUTOMOBILE | True | The New York Times (Frankfort Bureau) | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/37000000-spent-to-resettle-dps-5year-program-by-american-jews-is.html | $37,000,000 SPENT TO RESETTLE D.P.'S. 5-Year Program by American Jews Is Reviewed at Agency's Conference Truman Sends Message 380 Communities Give Help | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/the-water-situation.html | The Water Situation | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/cornell-trips-columbia-quintet-by-6949-as-ashbaugh-shines-in-ivy.html | Cornell Trips Columbia Quintet by 69-49 As Ashbaugh Shines in Ivy League Battle; CORNELL FIVE TOPS COLUMBIA BY 69-49 | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/kramer-stops-gonzales-wins-net-exhibition-on-coast-in-3-setssegura.html | KRAMER STOPS GONZALES; Wins Net Exhibition on Coast in 3 Sets--Segura Tops Parker | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/jay-c-obrien-to-wed-miss-tobin-of-albany.html | JAY C. O'BRIEN TO WED MISS TOBIN OF ALBANY | True | Special to THE NEW YORK TIMES.Andrus | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/assessed-values-and-tax-rates-up-since-war-ended-average-rise-of.html | ASSESSED VALUES AND TAX RATES UP SINCE WAR ENDED; Average Rise of 26.5 Per Cent in Assessment Figures Is Shown for 248 Cities KEEPING BEHIND MARKET Growing Problem of Exemptions Cited in Survey Made for the Municipal League ASSESSED VALUES AND TAX RATES UP | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/luce-interested-in-senate-contest-publisher-considers-opposing.html | LUCE 'INTERESTED' IN SENATE CONTEST; Publisher Considers Opposing Benton but Not McMahon, G.O.P. Leaders Say Neither Has Run Before | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/lord-and-doctors-are-womans-hope-paralysis-victim-uses-fund-raised.html | LORD AND DOCTORS ARE WOMAN'S HOPE; Paralysis Victim Uses Fund Raised by South Africans to Fly 8,100 Miles | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/memorial-for-dr-wise-david-stoneman-also-honored-by-jewish-congress.html | MEMORIAL FOR DR. WISE; David Stoneman Also Honored by Jewish Congress in Boston | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/administrative-strike-in-france.html | Administrative Strike in France | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/to-build-in-garwood-nj-fifteen-homes-to-ripe-on-plot-in-100000.html | TO BUILD IN GARWOOD, N.J.; Fifteen Homes to Ripe on Plot in $100,000 Project | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/eloise-lb-mkie-becomes-engaged-baltimore-girl-will-be-bride-of-dr.html | ELOISE L.B. M'KIE BECOMES ENGAGED; Baltimore Girl Will Be Bride of Dr. Barton Childs, Johns Hopkins Pediatrician | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/sniffing-out-the-reds.html | Sniffing Out The 'Reds' | True | By R.l. Duffus | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/leafs-defeat-bruins-43-rally-for-triumph-as-second-goal-by-bentley.html | LEAFS DEFEAT BRUINS, 4-3; Rally for Triumph as Second Goal by Bentley Decides | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/joint-exhibitions-will-honor-morse-to-be-put-on-display-at-museum.html | JOINT EXHIBITIONS WILL HONOR MORSE; TO BE PUT ON DISPLAY AT MUSEUM | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/britain-expecting-a-close-election-voters-apply-the-test-of-how-the.html | BRITAIN EXPECTING A CLOSE ELECTION; Voters Apply the Test of How the Present System Affects Their Personal Welfare Interests of the Voters The Critical Third Labor Sees No Landslide Election Well Timed | True | By Raymond Daniell Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/big-snows-big-competitions-out-west.html | BIG SNOWS, BIG COMPETITIONS OUT WEST | True | By Lester Jayfritz Henle | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | By Sam A. Lewisohn | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/knicks-late-drive-trips-celtics-8280-a-knick-takes-to-the-air-on.html | KNICKS LATE DRIVE TRIPS CELTICS, 82-80; A KNICK TAKES TO THE AIR ON THE ARMORY FLOOR | True | The New York Times | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/last-farewell.html | LAST FAREWELL | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/us-aid-to-europe-beyond-1952-seen-thorp-says-in-philadelphia-some.html | U.S. AID TO EUROPE BEYOND 1952 SEEN; Thorp Says in Philadelphia Some Areas Can't Be on Their Feet When E.R.P. Ends | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/education-in-review-colleges-concerned-by-medical-school-quotas-us.html | EDUCATION IN REVIEW; Colleges Concerned by Medical School Quotas, U.S. Scholarships and Tax-Exempt Income | True | By Benjamin Fine | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/sales-of-water-control-equipment-may-exceed-billion-dollars-in-1950.html | Sales of Water Control Equipment May Exceed Billion Dollars in 1950; Cost of Waste Treatment Now Considered Basic Part of Manufacturing Overhead, Say Machinery Company Engineers | True | By Hartley W. Barclay | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/news-and-gossip-gathered-along-the-wide-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE WIDE RIALTO | True | By Lewis Funke | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/cm-morrison-dies-former-state-aid-exsecretary-of-pennsylvania-once.html | C.M. MORRISON DIES; FORMER STATE AID; Ex-Secretary of Pennsylvania Once Editor of The Public Ledger in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/research-parties-fringe-antarctica-britishscandinavian-french.html | RESEARCH PARTIES FRINGE ANTARCTICA; British-Scandinavian, French Groups Now Near Coast in Far-Separated Sectors Faulkland Islands. Near Adelie Land. | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/obrienfinch.html | O'Brien--Finch | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/in-brief-among-new-exhibitions.html | IN BRIEF: AMONG NEW EXHIBITIONS | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/prague-receives-us-envoy.html | Prague Receives U.S. Envoy | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/mrs-humphrey-99-dies-financiers-widow-had-headed-new-york.html | MRS. HUMPHREY, 99, DIES; Financier's Widow Had Headed New York Presbyterial | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/taxpayer-in-new-hands-investor-takes-a-building-in-rockville-centre.html | TAXPAYER IN NEW HANDS; Investor Takes a Building in Rockville Centre | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/cotton-is-king-in-west-crop-in-california-surpasses-oranges-as.html | COTTON IS KING IN WEST; Crop in California Surpasses Oranges as Money-Maker | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/iran-cabinet-list-laid-before-shah-premier-saed-reorganizes-the.html | IRAN CABINET LIST LAID BEFORE SHAH; Premier Saed Reorganizes the Government, After 3-Day Interim, for Efficiency | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/steve-wittman-wins-heat-in-plane-races.html | STEVE WITTMAN WINS HEAT IN PLANE RACES | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/son-to-mrs-william-m-materne.html | Son to Mrs. William M. Materne | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/wheat-advanced-by-weather-news-cold-reported-from-unprotected.html | WHEAT ADVANCED BY WEATHER NEWS; Cold Reported From Unprotected Fields--Export SalesAlso Aid Market | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/mirror-of-a-violent-half-century-our-writers-have-reflected.html | MIRROR OF A VIOLENT HALF CENTURY; Our Writers Have Reflected Darkness; Now They Must Seek Ways Toward Light A Violent Half Century | True | By Lewis Mumfordfrom A Painting By Eugene Berman. Courtesy Knoedler & Co. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/land-work-urged-for-iraqi-students-committee-will-study-plan-to.html | LAND WORK URGED FOR IRAQI STUDENTS; Committee Will Study Plan to Give a Plot to Graduates of Rural Schools | True | By Albion Ross Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/miss-rudenko-tops-in-moscow-chess-moves-to-163-by-victory-in-14th.html | MISS RUDENKO TOPS IN MOSCOW CHESS; Moves to 16-3 by Victory in 14th Round-Mme. Silans' Game Is Unfinished | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/mary-tonneson-engaged-member-of-staff-at-dartmouth-nichol-m-sandoe.html | MARY TONNESON ENGAGED; Member of Staff at Dartmouth, Nichol M. Sindoe Jr. to Wed | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/banned-red-paper-reappears.html | Banned Red Paper Reappears | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/psychiatry-clinic-held-successful-80-in-therapy-groups-in-court-of.html | PSYCHIATRY CLINIC HELD SUCCESSFUL; 80% in Therapy Groups in Court of Domestic Relations Are Said to Show Gains Group Treatment Advanced Family Agency Plan Discussed | True | By Lucy Freeman | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/church-charity-to-gain-as-you-like-it-on-feb-20-will-aid-long.html | CHURCH CHARITY TO GAIN; 'As You Like It' on Feb. 20 Will Aid Long Island Foundation | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/committee-aides-will-meet-at-tea-groups-helping-veterans-music.html | COMMITTEE AIDES WILL MEET AT TEA; Groups Helping Veterans Music Service Benefit of Ice Revue to Be Guests Wednesday | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/miss-janice-e-foley-becomes-affianced.html | MISS JANICE E. FOLEY BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Pat Liveright | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/commonwealth-seeks-common-policy-for-asia-britain-and-dominions.html | COMMONWEALTH SEEKS COMMON POLICY FOR ASIA; Britain and Dominions Differ Among Themselves but Will Act Together New 'Concept" Dominions at Odds Commonwealth a World Force Common Front on Japan Necessary Money Lacking Britain Unifying Agent | True | By Robert Trumbull Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/daughter-for-robinson.html | Daughter for Robinson | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/atom-board-picks-chief-of-security-named-for-new-post.html | ATOM BOARD PICKS CHIEF OF SECURITY; NAMED FOR NEW POST | True | Harris & Ewing | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/bloodhounds-on-job-in-bermuda.html | Bloodhounds on Job in Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/goodehunt.html | Goode--Hunt | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/furniture-trade-sees-orders-soar-volume-is-double-last-years-at.html | FURNITURE TRADE SEES ORDERS SOAR; Volume Is Double Last Year's at Chicago Winter Market, With Another Week to Go Carpet Sales Satisfactory FURNITURE TRADE SEES ORDERS SOAR | True | By Alfred R. Zipser Jr. Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/runaway-economy-is-denied-by-rhee-answering-us-mission-report-korea.html | RUNAWAY ECONOMY IS DENIED BY RHEE; Answering U.S. Mission Report, Korea Head Calls Finances 'Completely Under Control' | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/bannistershotwell.html | Bannister--Shotwell | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/news-of-tv-and-radio-hourlong-variety-show-on-wabdother-items.html | NEWS OF TV AND RADIO; Hour-Long Variety Show On WABD--Other Items | True | By Sidney Lohman | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/borotra-wins-with-bernard.html | Borotra Wins With Bernard | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/floridas-attractions-six-musts-on-the-itinerary-of-the-florida.html | FLORIDA'S ATTRACTIONS; SIX 'MUSTS' ON THE ITINERARY OF THE FLORIDA SIGHTSEER | True | Hannau from Guillumette, Richard B. Holt A. Devaney, Inc., Three Lions | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/jaspers-defense-of-existentialism.html | Jaspers' Defense Of Existentialism | True | By Sidney Hook | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/realty-bonds-continue-rise.html | Realty Bonds Continue Rise | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/mrs-hibben-ziesing-has-child.html | Mrs. Hibben Ziesing Has Child | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/lighter-products-used-for-building-new-york-architects-urge-all.html | LIGHTER PRODUCTS USED FOR BUILDING; New York Architects Urge All Branches of the Industry to Unite to Cut Costs | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/approach-to-soviet-seen.html | Approach to Soviet Seen | True | By Sam Pope Brewer Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/boston-honors-walker-southern-methodist-star-gets-the-swede-nelson.html | BOSTON HONORS WALKER; Southern Methodist Star Gets the Swede Nelson Trophy | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/marriage-failure-is-theme.html | Marriage Failure Is Theme | True | | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/the-legend-of-richard-the-legend-of-richard.html | The Legend Of Richard; The Legend Of Richard | True | By Leo Lerman | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/meter-is-hitching-post-for-junk-wagon-horse.html | Meter Is Hitching Post For Junk Wagon Horse | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/taft-somehow-doubts-his-sway-over-truman.html | Taft Somehow Doubts His Sway Over Truman | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/alice-anderson-wed-to-francis-oleary.html | ALICE ANDERSON WED TO FRANCIS O'LEARY | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/ruth-ellen-bailey-becomes-fiancee-senior-at-smith-will-be-wed-to.html | RUTH ELLEN BAILEY BECOMES FIANCEE; Senior at Smith Will Be Wed to James C. Paine, a Law Student at Virginia | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/from-the-blues-to-an-opera-libretto-quartet-in-first-of-a-series-of.html | FROM THE BLUES TO AN OPERA LIBRETTO; QUARTET IN FIRST OF A SERIES OF CONCERTS | True | By Langston Hugheselleen Darby | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/down-with-the-neo-the-prefix-does-not-turn-an-exercise-in-composition.html | DOWN WITH 'NEO'; The Prefix Does Not Turn an Exercise in Composition Into Good Music Clarification Wanted Words Not Enough Looking to Past Two Classicists | True | By Olin Downes | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/states-revising-exemption-laws-rules-reduce-tax-benefits-in-some.html | STATES REVISING EXEMPTION LAWS; Rules Reduce Tax Benefits in Some Cases; Liberalize Them in Others, Survey Shows | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/whats-in-a-name.html | What's In a Name? | True | By Horace Reynolds | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/thistles-beat-ardsley-hamilton-ont-rink-advances-in-bonspiel-at-mt.html | THISTLES BEAT ARDSLEY; Hamilton (Ont.) Rink Advances in Bonspiel at Mt. Hope | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/letters-to-the-times-medical-education-program-and-problems.html | Letters to The Times; Medical Education Program and Problems Discussed in Reply to Recent Criticism The Pact and Security Contribution of Treaty to World Peace Considered | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/miss-gs-westing-will-be-married-former-wave-who-studied-in.html | MISS G.S. WESTING WILL BE MARRIED; Former Wave Who Studied in Switzerland Engaged to John K. Major, Yale Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/warm-west-indies-setting-for-a-west-indies-holiday.html | WARM WEST INDIES; SETTING FOR A WEST INDIES HOLIDAY | True | By Paul J.c. Friedlandertower Isle Hotel | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/tax-payments-are-due-returns-and-amendments-made-tomorrow-will-be.html | TAX PAYMENTS ARE DUE; Returns and Amendments Made Tomorrow Will Be Accepted | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships (*As Reported by Wireless) Ships That Departed Yesterday Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | The New York Times | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/hiltonmacpherson.html | Hilton--Macpherson | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/kleinlane.html | Klein--Lane | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/newspaper-tells-of-newads-issue.html | NEWSPAPER TELLS OF NEWS-ADS ISSUE | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/mildred-e-murray-wed-in-cathedral-has-6-attendants-at-marriage-in.html | MILDRED E. MURRAY WED IN CATHEDRAL; Has 6 Attendants at Marriage in St. Patrick's to Ensign John W. Hemann, U.S.N. | True | Bradford Bachrach | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/breakdown-seen-in-farm-program-huge-surpluses-under-support-held.html | BREAKDOWN SEEN IN FARM PROGRAM; Huge Surpluses Under Support Held Weakening Whole U.S. Agricultural Program LITTLE MAN ENDANGERED Acreage Restrictions Believed Aid to Large Operators With Assured Profits Small Farmer Seen Hurt | True | By J.h. Carmical | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/miss-laing-fiancee-of-jack-fa-flynn.html | MISS LAING FIANCEE OF JACK F.A. FLYNN | True | Merrill Chase | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/boat-show-closes-a-successful-run-heavy-sale-of-pleasure-craft.html | BOAT SHOW CLOSES A SUCCESSFUL RUN; Heavy Sale of Pleasure Craft During Exhibition Indicates Big Season in 1950 BOAT SHOW CLOSES A SUCCESSFUL RUN | True | By Clarence E. Lovejoy | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/plans-upstate-plant-national-homes-gets-eastern-factory-near-elmira.html | PLANS UPSTATE PLANT; National Homes Gets Eastern Factory Near Elmira | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/omalley-moves-in.html | O'Malley Moves In | True | By Harry Gilroy | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/atomic-monopoly-of-us-lost-in-49-truman-revelations-of-soviet.html | ATOMIC MONOPOLY OF U.S. LOST IN '49; Truman Revelations of Soviet Explosion Marked the Finish of One Phase of New Age Work on "Breeder Reactor" to Propel Ships | True | By William L. Laurence | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/theatre-parties-to-aid-charities-speedwell-society-to-gain-by-play.html | THEATRE PARTIES TO AID CHARITIES; Speedwell Society to Gain by Play Thursday--Brooklyn Group Lists Benefit | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/mercury-acquires-list-gets-music-press-catalogue-named-agent-for.html | MERCURY ACQUIRES LIST; Gets Music Press Catalogue--Named Agent for Heagel | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/shipping-aide-named-ow-pearson-takes-post-with-american-president.html | SHIPPING AIDE NAMED; O.W. Pearson Takes Post With American President Lines | True | Special to THE NEW YORK TIMES. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/woman-killed-by-auto-in-bronx.html | Woman Killed by Auto in Bronx | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/adirondack-heritage.html | ADIRONDACK HERITAGE | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/architect-contest-set-suburban-railway-station-to-be-subject-of.html | ARCHITECT CONTEST SET; Suburban Railway Station to Be Subject of Award | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/disability-law-decried-liberal-leaders-charge-dewey-skirted-its.html | DISABILITY LAW DECRIED; Liberal Leaders Charge Dewey 'Skirted Its Deficiencies' | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/music-in-argentina.html | MUSIC IN ARGENTINA | True | | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/helen-angier-wed-to-robert-keyser-married-in-church.html | HELEN ANGIER WED TO ROBERT KEYSER; MARRIED IN CHURCH | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/gehrmann-victor-over-wade-easily-in-capital-games-wins-mile-run-by.html | GEHRMANN VICTOR OVER WADE EASILY IN CAPITAL GAMES; Wins 'Mile' Run by 10 Yards in Race Short of Required Eight-Furlong Distance BARRY SCORES IN DEBUT Irish Star Beats Ashenfelter in 16-Lap Event--Moore of Cornell Captures 600 GEHRMANN FIRST IN CAPITAL 'MILE' | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/theatre-aims-of-ts-eliot-song-satirist.html | THEATRE AIMS OF T.S. ELIOT; SONG SATIRIST | True | By E. Martin Brownewill Rapport | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/new-dress-business-opens.html | New Dress Business Opens | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/weeks-paper-ratio-increases.html | Week's Paper Ratio Increases | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/legislative-league-formed.html | Legislative League Formed | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/charleston-bids-for-port-growth-officials-of-local-authority-point.html | CHARLESTON BIDS FOR PORT GROWTH; Officials of Local Authority Point to Continued Rise in Exports From Midwest Speedy Shipment to Africa Expansion in Four Years | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/likely-opponent-of-taft-a-battler-to-run-against-taft.html | LIKELY OPPONENT OF TAFT A BATTLER; TO RUN AGAINST TAFT | True | By W.h. Lawrence Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/air-coach-fares-held-up-cab-delays-united-proposal-for-90-days.html | AIR COACH FARES HELD UP; C.A.B. Delays United Proposal for 90 Days, Orders Study | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/picture-credits-121628015.html | PICTURE CREDITS | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/soviet-fight-on-tsiang-tangles-council-of-un-russian-delegates.html | SOVIET FIGHT ON TSIANG TANGLES COUNCIL OF U.N.; Russian Delegate's Issue on Chinese Rule May Spill Over Into Special Session of the Assembly POSITION OF U.S. IS NOT EASY Possible Special Session The Council Situation Issue of Recognition Chinese Tension Increases | True | By Edwin D. James | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/britains-gold-reserve.html | BRITAIN'S GOLD RESERVE | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/rossellini-annulment-held-valid.html | Rossellini Annulment Held Valid | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/canadiens-blank-hawks-win-30-as-burnan-registers-sixth-shutout-of.html | CANADIENS BLANK HAWKS; Win, 3-0, as Burnan Registers Sixth Shut-Out of Season | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/japan-sees-purge-as-a-treaty-topic-view-of-allies-sounded-out-on.html | JAPAN SEES 'PURGE' AS A TREATY TOPIC; View of Allies Sounded Out on the Fate of Disenfranchised After Occupation Ends | True | By Lindesay Parrott Special To the New York Times. | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/32-in-12th-oak-ridge-class.html | 32 in 12th Oak Ridge Class | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/saks34th-names-buyers.html | Saks-34th Names Buyers | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/proposed-jewelry-mart-for-canal-street.html | PROPOSED JEWELRY MART FOR CANAL STREET | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/concert-and-artists-election.html | Concert and Artists Election | True | | | C1B 227629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/teenage-books-shown-public-library-opens-exhibit-of-those-on-1950.html | TEEN-AGE BOOKS SHOWN; Public Library Opens Exhibit of Those on 1950 List | True | | | C1B 227629 | |
| 1950-01-15 | 1950-01-15 | https://www.nytimes.com/1950/01/15/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 227629 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/church-problems-in-china-explained-christians-there-hold-their.html | CHURCH PROBLEMS IN CHINA EXPLAINED; Christians There 'Hold Their Breath' on Red Promises, Methodist Teacher Says | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/pilgrimage-to-grave-200-masons-honor-theodore-roosevelts-memory.html | PILGRIMAGE TO GRAVE; 200 Masons Honor Theodore Roosevelt's Memory | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/50-engravers-honored-union-bestows-emblems-for-half-century-of.html | 50 ENGRAVERS HONORED; Union Bestows Emblems for Half Century of Service | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/plans-houston-bid-for-browns-eleven.html | PLANS HOUSTON BID FOR BROWNS ELEVEN | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/rangers-suffer-second-straight-defeat-by-detroit-in-garden-hockey.html | Rangers Suffer Second Straight Defeat by Detroit in Garden Hockey Contest; THE RANGER GOALIE TURNING BACK A RED WING DRIVE | True | By Joseph C. Nicholsthe New York Times | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/george-raft-in-a-crime-melodrama.html | George Raft in a Crime Melodrama | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/ncaa-football-rules-group-to-open-3session-meeting-today-coaches.html | N.C.A.A Football Rules Group To Open 3-Session Meeting today; Coaches' Recommendation on Retention of Free Substitutions and Realignment of Officials on Field to be Weighed Earlier Coin-Tossing Sought Suggestions From Questionnaire | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/radar-will-guide-new-ferryboats-batterystaten-island-craft-of.html | RADAR WILL GUIDE NEW FERRYBOATS; Battery-Staten Island Craft of Ultra-Modern Design to Be Ready Next Year | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/new-trustees-of-cancer-research-institute.html | NEW TRUSTEES OF CANCER RESEARCH INSTITUTE | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/directs-recreation-group.html | Directs Recreation Group | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/34-storm-deaths-in-the-northwest-stricken-towns-in-us-and-canada.html | 34 STORM DEATHS IN THE NORTHWEST; Stricken Towns in U.S. and Canada Strive to Open Roads, Communications High Winds Prevail Upstate Temperatures High in Area Bulldozers Used on Snow | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/rembrandt-show-heads-weeks-art-exhibition-opens-wednesday-at.html | REMBRANDT SHOW HEADS WEEK'S ART; Exhibition Opens Wednesday at Wildenstein's--Statue by Donatello on ViewDelaney at RoKo Morse Memorial Display | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/retarded-children-aided-ten-studying-in-new-jersey-unit-that-is.html | RETARDED CHILDREN AIDED; Ten Studying in New Jersey Unit That Is Opened Farmally | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/two-colleges-hold-problem-unsolved.html | TWO COLLEGES HOLD PROBLEM UNSOLVED | True | | | C1B 227630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/letters-to-the-times-the-case-for-pakistan-adviser-to-the-un.html | Letters to The Times; The Case for Pakistan Adviser to the U.N. Delegation Gives His Country's Stand Therapy of Alcoholics Anonymous Inquiry Into Port Authority Assemblyman Asks Some Questions Regarding Its Administration Changes in Draft Law Favored Background of the Siar MORNING SIGNAL | True | MAJEED MALIK.EDWIN J. GRACE,M.D.SAMUEL ROMAN.HANS KOHN.OTTO R. REISCHER.CHRISTIE JEFFRIES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/municipal-credit-union-pays-3.html | Municipal Credit Union Pays 3% | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/bolivia-banishes-ten-for-alleged-revolt.html | BOLIVIA BANISHES TEN FOR ALLEGED REVOLT | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/stuyvesant-area-resents-paying-garage-rate-to-park-on-city-lot.html | Stuyvesant Area Resents Paying Garage Rate to Park on City Lot | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/4-stars-shoot-214-at-pebble-beach-sneads-putter-fails-and-he-ties.html | 4 STARS SHOOT 214 AT PEBBLE BEACH; Snead's Putter Fails and He Ties With Quick, Douglas, Burke in 54-Hole Event NO PLAY-OFF SCHEDULED Each of Quartet to Get Prize of $1,237--Haas, Harrison in a Deadlock at 217 Played on Three Courses Three-Putts at 17th | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/new-friends-feature-schoenberg-quartet.html | NEW FRIENDS FEATURE SCHOENBERG QUARTET | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/state-democrats-askhoover-study-complexity-and-growing-costs-of.html | STATE DEMOCRATS ASKHOOVER STUDY; Complexity and Growing Costs of Dewey Government Held to Call for Inquiry | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/lucille-marks-married-has-2-attendants-at-wedding-to-dr-henry-t.html | LUCILLE MARKS MARRIED; Has 2 Attendants at Wedding to Dr. Henry T. Ellison | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/city-operating-cost-now-146-per-capita.html | CITY OPERATING COST NOW $146 PER CAPITA | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/legal-betting-idea-draws-wicks-gibe-saying-odwyer-would-turn-sports.html | LEGAL BETTING IDEA DRAWS WICKS GIBE; Saying O'Dwyer Would Turn Sports Over to 'Tinhorns,' He Adds 'Say It Isn't So, Bill' Cites Spain,Italy, Cuba Recalls Black Sox Scandal | True | By Leo Egan Special To the New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/more-thailand-gold-due-50000000-recovered-in-japan-being-flown-to.html | MORE THAILAND GOLD DUE; $50,000,000 Recovered in Japan Being Flown to U.S. Banks | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/hat-unions-chief-not-a-candidate-zaritsky-notifies-associates-he.html | HAT UNION'S CHIEF NOT A CANDIDATE; Zaritsky Notifies Associates He Will Not Seek Re-election at End of Term May 1 Headed Union Since 1936 Board to Meet in March | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/named-promotion-chief-for-city-heart-campaign.html | Named Promotion Chief For City Heart Campaign | True | Conway | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/miss-uchitelle-wed-to-howard-hjuster.html | MISS UCHITELLE WED TO HOWARD H.JUSTER | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/stability-in-silver-expected-to-last-handy-harman-report-sees.html | STABILITY IN SILVER EXPECTED TO LAST; Handy & Harman Report Sees Mexican Activity Keeping a Prop Under Market | True | | | C1B 227630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/the-worlds-largest-dredge-arriving-here.html | THE WORLD'S LARGEST DREDGE ARRIVING HERE | True | The New York Times (by George Alexanderson) | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/tokle-sets-mark-in-illinois-jump-breaks-hill-record-with-208foot.html | TOKLE SETS MARK IN ILLINOIS JUMP; Breaks Hill Record With 208Foot Ski Leap-NorwegiansSweep First 3 Places Devlin Finishes Sixth Two Taken to Hospital THE LEADING JUMPERS | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/strike-cancellation-spreads.html | Strike Cancellation Spreads | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/heads-puritan-knitting-mills.html | Heads Puritan Knitting Mills | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/motor-car-inspection.html | MOTOR CAR INSPECTION | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/du-pont-cuts-fabrilite-prices.html | Du Pont Cuts 'Fabrilite' Prices | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/priest-takes-off-for-moscow-post-catholic-priest-leaves-for-russia.html | PRIEST TAKES OFF FOR MOSCOW POST; CATHOLIC PRIEST LEAVES FOR RUSSIA | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/protestants-urged-to-ban-trashy-reading-and-insist-on-quality-in.html | Protestants Urged to Ban 'Trashy' Reading And Insist on Quality in Books as in Food | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/bankers-meet-next-week-state-association-will-hold-22d-midwinter.html | BANKERS MEET NEXT WEEK; State Association Will Hold 22d Mid-Winter Session | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/plant-expansions-seen-on-increase-ferguson-executive-foresees-more.html | PLANT EXPANSIONS SEEN ON INCREASE; Ferguson Executive Foresees More Modernization Work Among Industries in 1950 | True | | | C1B 227630 | |