# Exhibit C56

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/miner-is-rescued-one-still-in-shaft-rescuing-miner-after-40hour.html | MINER IS RESCUED; ONE STILL IN SHAFT; RESCUING MINER AFTER 40-HOUR ENTOMBMENT | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/resident-offices-report-on-trade-readytowear-buyers-stress-lingerie.html | RESIDENT OFFICES REPORT ON TRADE; Ready-to-Wear Buyers Stress Lingerie and Sportswear and Spring Fill-In Orders | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/paper-mills-fear-water-shortages-half-of-average-amount-used-12.html | PAPER MILLS FEAR WATER SHORTAGES; Half of Average Amount Used, 12 Gallons Per Pound of Pulp, Lost Through Vaporization More Controls Needed | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/drama-program-set-elt-arranges-to-offer-plays-in-city-community.html | DRAMA PROGRAM SET; E.L.T. Arranges to Offer Plays in City Community Centers | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/composers-hear-works-moore-freed-giannini-attend-concert-of-hartt.html | COMPOSERS HEAR WORKS; Moore, Freed, Giannini Attend Concert of Hartt School | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/suit-would-dissolve-exchange-in-florida.html | SUIT WOULD DISSOLVE EXCHANGE IN FLORIDA | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/finns-seen-barring-demand-of-soviet-on-eve-of-election-finns-said.html | Finns Seen Barring Demand Of Soviet on Eve of Election; FINNS SAID TO BAR DEMAND OF SOVIET Tanner's Attack a Factor | True | By George Axelsson Special To the New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/eritrea-curfew-imposed.html | Eritrea Curfew Imposed | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/latin-trade-drive-planned-by-bonn-276000000-commerce-each-way-with.html | LATIN TRADE DRIVE PLANNED BY BONN; $276,000,000 Commerce Each Way With South America by 1952 Set as Goal New Goals Raise Questions Barter Deal Being Studied | True | By Jack Raymond Special To the New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/made-rector-emeritus-of-holy-apostles-church.html | Made Rector Emeritus Of Holy Apostles Church | True | The New York Studio, 1943 | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/rovers-edge-toledo-buckeyes-54-in-bruising-amateur-hockey-test.html | Rovers Edge Toledo Buckeyes, 5-4, In Bruising Amateur Hockey Test; Flynn's Late Goal Decides as Counter Rally Fails Before 9,476 Fans at Garden--New Haven Wins, 6-4, From Mets Tally While Short-Handed Bears Also Rally to Win | True | By William J. Briordy | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/fox-plans-movie-on-medical-field-studio-pays-35000-for-screen-story.html | FOX PLANS MOVIE ON MEDICAL FIELD; Studio Pays $35,000 for Screen Story Dealing With 'Corruption' in Profession | True | By Thomas F. Brady Special To the New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/enthusiasm-for-socialization-aims-in-western-germany-seen-on-wane.html | Enthusiasm for Socialization Aims In Western Germany Seen on Wane; Labor Leaders Who Visited U.S. Believed to Be Impressed by Gains of the Worker Under the Capitalist System | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/heads-wheatley-division-of-burlington-mills-corp.html | Heads Wheatley Division Of Burlington Mills Corp. | True | D'Arlene | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/hoover-reports-fbi-runs-170-wiretaps.html | HOOVER REPORTS F.B.I. RUNS 170 WIRE-TAPS | True | | | C1B 227630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/standing-vote-list-held-dead-for-1950-g0pstate-chairman-tells-women.html | STANDING VOTE LIST HELD DEAD FOR 1950; G.0.P. State Chairman Tells Women Voters Plan Seems to Face Albany Rejection Gives Only Personal View Areas Affected by Plan | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/ceylon-talk-aided-indiapakistan-tie-behindscenes-parleys-made.html | CEYLON TALK AIDED INDIA-PAKISTAN TIE; Behind-Scenes Parleys Made 'Considerable Progress' in Effort to End Economic Rift No Specific Solution Doubt in London | True | By Clifton Daniel Special To the New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/winning-of-souls-is-urged.html | Winning of Souls Is Urged | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/democrats-fight-house-rules-move-but-they-are-pessimistic-on.html | DEMOCRATS FIGHT HOUSE RULES MOVE; But They Are Pessimistic on Chances of Defeating Plan Imperiling Truman Bills | True | Special to The New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/election-a-brake-on-london-market-six-weeks-of-new-uncertainty-seen.html | ELECTION A BRAKE ON LONDON MARKET; Six Weeks of New Uncertainty Seen Ahead--Big Investors Virtually Withdraw WAGE PROBLEM TO BE MET Unions Against Restraint on Their Demands--One-Sided Bargaining Feared Close Contest Expected Circulation Reduced | True | By Lewis L. Nettleton, Special To the New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/municipal-offerings-to-decline-this-week.html | MUNICIPAL OFFERINGS TO DECLINE THIS WEEK | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/ruhr-safeguards-asked-unionists-of-7-nations-demand-reorganization.html | RUHR SAFEGUARDS ASKED; Unionists of 7 Nations Demand Reorganization for Peace | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/veteran-of-great-newspaper-era-rhapsodizes-about-old-park-row.html | Veteran of Great Newspaper Era 'Rhapsodizes' About Old Park Row; Dr. Cooper, 84 Today, Recalls When City Had Dozen Dailies, Some Star Reporters, but Few Phones and Similar Gadgets Bushy Brows, Direct Gaze Riis' Accent Heavy | True | By Richard H. Parke | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/patterns-provide-vacation-variety-patterns-of-the-times-heading.html | PATTERNS PROVIDE VACATION VARIETY; Patterns of The Times: Heading Into the Sun | True | By Virginia Pope | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/consular-holdings-of-french-dutch-seized-by-peiping-state.html | CONSULAR HOLDINGS OF FRENCH, DUTCH SEIZED BY PEIPING; State Department Reports New Acts, Following Taking Over of American Property U.S. AIDES TO HEAD HOME All Proceeding on Washington Orders--New China Debate Expected in Congress Acheson Review Sought Good Treatment Reported MORE PROPERTIES SEIZED BY PEIPING Greater Exodus Expected Nationalists Offer Help | True | By Jay Walz Special To the New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/rescinds-action-on-game.html | Rescinds Action on Game | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/gaullists-reds-clash-communist-deputy-demands-dissolving-of-armed.html | GAULLISTS, REDS CLASH; Communist Deputy Demands Dissolving of 'Armed Force' | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/mulloy-defeats-vincent-wins-57-63-64-26-62-in-florida-west-coast.html | MULLOY DEFEATS VINCENT; Wins, 5-7, 6-3, 6-4, 2-6, 6-2, in Florida West Coast Tennis | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/bats-double-century-worrell-undefeated-with-223-in-test-cricket-in.html | BATS DOUBLE CENTURY; Worrell Undefeated With 223 in Test Cricket in India | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/gallagherborst.html | Gallagher--Borst | True | | | C1B 227630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/ski-spectator-lost-under-ice.html | Ski Spectator Lost Under Ice | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/nationals-defeat-scots.html | Nationals Defeat Scots | True | Special to The New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/all-cypriots-voting-for-joining-greece.html | ALL CYPRIOTS VOTING FOR JOINING GREECE | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/nationalists-attack-chinese-red-islands.html | NATIONALISTS ATTACK CHINESE RED ISLANDS | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/luna-park-site-is-sold-for-a-drivein-theatre.html | Luna Park Site Is Sold For a Drive-In Theatre | True | | | C1B 227630 | |
| 1950-01-16 | | https://www.nytimes.com/1950/01/16/archives/japanese-arrives-to-revive-trading-salesman-shows-his-samples-in.html | JAPANESE ARRIVES TO REVIVE TRADING; Salesman Shows His Samples in San Francisco--Deplores Merchant Marine Loss Trading Rules Relaxed Familiar Items on Schedule | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | | https://www.nytimes.com/1950/01/16/archives/new-post-for-argentine-envoy-to-us-hints-he-may-be-nations-un.html | NEW POST FOR ARGENTINE; Envoy to U.S. Hints He May Be Nation's U.N. Delegate | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/vandals-raid-yonkers-stores.html | Vandals Raid Yonkers Stores | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/economics-and-finance-the-veterans-windfall-distribution.html | ECONOMICS AND FINANCE; The Veterans' "Windfall" Distribution | True | By Edward H.collins | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/movie-writer-joins-faculty.html | Movie Writer Joins Faculty | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/british-boys-rushing-to-merchant-marine.html | BRITISH BOYS RUSHING TO MERCHANT MARINE | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/drive-raises-20000000-federation-plans-special-public-appealgoal-is.html | DRIVE RAISES $20,000,000; Federation Plans Special Public Appeal--Goal Is $50,500,000 | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/weeks-corn-prices-drop-but-expected-big-shipments-from-farmers-fail.html | WEEK'S CORN PRICES DROP; But Expected Big Shipments From Farmers Fail | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/events-today.html | Events Today | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/directs-canadian-branch-of-cluettpeabody-co.html | Directs Canadian Branch Of Cluett,Peabody & Co. | True | Blank & Stoller | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/thistles-retain-medal-in-curling-tarlton-skips-canadians-to-197.html | THISTLES RETAIN MEDAL IN CURLING; Tarlton Skips Canadians to 19-7 Victory Over Mahopac Rink in Douglas Final | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/292-amateurs-blow-saw-and-sing-in-hope-of-getting-concert-roles.html | 292 Amateurs Blow, Saw and Sing In Hope of Getting Concert Roles; Kisses Bow and Violin | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/lisbon-envoy-quits-post-pereira-to-attend-to-his-private-interests.html | LISBON ENVOY QUITS POST; Pereira to Attend to His Private Interests After Years Abroad | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/sj-wittman-winner-in-miami-air-racing.html | S.J. WITTMAN WINNER IN MIAMI AIR RACING | True | | | C1B 227630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/wing-heads-hunts-group-reelection-by-the-national-body-is-announced.html | WING HEADS HUNTS GROUP; Re-election by the National Body Is Announced | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/world-unemployment-fight-is-mapped-for-un-action-5-economists.html | World Unemployment Fight Is Mapped for U.N. Action; 5 Economists Submit Plan for Automatic Stand-by Measures in All Lands-- See-Saw Tax Rate Is Urged World Fight to End Unemployment Is Mapped by Economists for U.N. Private Enterprise Method Public Works Not Enough Point Four Referred To | True | By George Barrett Special To The New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/hope-of-averting-fuel-strike-dims-city-seeks-drivers-pact-but-no.html | HOPE OF AVERTING FUEL STRIKE DIMS; City Seeks Drivers' Pact, but No Immediate Crisis Is Seen in Case of Walkout | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/educators-at-odds-on-issue-of-freedom.html | EDUCATORS AT ODDS ON ISSUE OF FREEDOM | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/german-steel-order-of-red-china-vetoed.html | GERMAN STEEL ORDER OF RED CHINA VETOED | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/argentine-market-sought-by-france-activity-includes-a-proposal-for.html | ARGENTINE MARKET SOUGHT BY FRANCE; Activity Includes a Proposal for Construction of Subway in a Metropolitan Area | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/american-buys-debentures.html | American Buys Debentures | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/hilliard-reopens-work-relief-plan-asks-state-permission-to-put.html | HILLIARD REOPENS WORK RELIEF PLAN; Asks State Permission to Put Employables Getting City Aid on Well-Chosen Projects REPORTS JOBS ARE FEWER Urges Business to Cooperate and Siys Proposal Will Not Compete in Labor Market Relief Needs to Be Met Report Sent to Mayor | True | By Lucy Freeman | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/our-china-policy-scored-state-young-republicans-also-ask-excisetax.html | OUR CHINA POLICY SCORED; State Young Republicans Also Ask Excise-Tax Repeal | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/betty-ober-gives-recital-soprano-sings-opera-excerpts-and-lieder-on.html | BETTY OBER GIVES RECITAL; Soprano Sings Opera Excerpts and Lieder on Her Program | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/7-killed-in-crashes-of-2-private-planes.html | 7 KILLED IN CRASHES . OF 2 PRIVATE PLANES | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/henry-luce-agrees-to-consider-running.html | HENRY LUCE AGREES TO CONSIDER RUNNING | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/german-unity-rally-set-nadolny-plans-to-launch-new-peace-offensive.html | GERMAN UNITY RALLY SET; Nadolny Plans to Launch New 'Peace Offensive' | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/flushing-student-killed.html | Flushing Student Killed | True | | | C1B 227630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/farm-pay-drops-in-state-albany-reports-2centanhour-decrease-in-year.html | FARM PAY DROPS IN STATE; Albany Reports 2-Cent-an-Hour Decrease in Year | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/return-of-religion-to-education-urged.html | RETURN OF RELIGION TO EDUCATION URGED | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/armed-strength-cuts-budget-reduction-is-viewed-as-taking-calculated.html | Armed Strength Cuts; Budget Reduction Is Viewed as Taking Calculated Risk in Combat Effectiveness Assertions Held Dangerous Infantry Components Cut Aviation Purchases Cut | True | By Hanson W. Baldwin | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/swiss-ski-squad-named-team-entered-in-world-meet-at-lake-placid.html | SWISS SKI SQUAD NAMED; Team Entered in World Meet at Lake Placid, Aspen | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/iturbi-flies-for-music-tour.html | Iturbi Flies for Music Tour | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/salvation-army-rally-today.html | Salvation Army Rally Today | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/philippines-eases-money-curbs.html | Philippines Eases Money Curbs | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/services-at-manila-set-seamens-group-reestablishes-shoreside.html | SERVICES AT MANILA SET; Seamen's Group Re-establishes Shoreside Facilities There | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/schuman-rejects-adenauers-move-for-saar-revision-says-all.html | SCHUMAN REJECTS ADENAUER'S MOVE FOR SAAR REVISION; Says All Territorial Decisions Must Await the Framing of German Peace Treaty STILL SEEKS MINE LEASES France Will Resume Parleys for 50-Year Coal Contracts With Territory's Premier Talks Set for Feb. 7 SCHUMAN REJECTS BONN'S SAAR MOVE | True | By Drew Middleton Special To the New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/us-net-stars-triumph-misses-brough-and-hart-victors-in-singles.html | U.S. NET STARS TRIUMPH; Misses Brough and Hart Victors in Singles Tests at Sydney | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/rhoda-fperlstein-wed-to-excaptain-gowned-in-white-slipper-satin-at.html | RHODA F.PERLSTEIN WED TO EX-CAPTAIN; Gowned in White Slipper Satin at Marriage to Howard B. Germain, A.A.F. Veteran WED YESTERDAY | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/pacific-mills-to-recount-story-of-its-100-years.html | Pacific Mills to Recount Story of Its 100 Years | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/songs-of-scotland-honor-burns-memory-medea-set-for-next-week.html | SONGS OF SCOTLAND HONOR BURNS MEMORY; 'Medea' Set for Next Week | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/war-memorial-dedicated.html | War Memorial Dedicated | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/18-back-negros-suit-to-enter-u-of-texas.html | 18 BACK NEGRO'S SUIT TO ENTER U. OF TEXAS | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/lehman-reassures-police-on-security.html | LEHMAN REASSURES POLICE ON SECURITY | True | Special to The New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/110-scholarship-of-200-slated.html | 110 Scholarship of $200 Slated | True | | | C1B 227630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/nurse-drive-meeting-called.html | Nurse Drive Meeting Called | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/gould-work-introduced-dimitri-mitropoulos-conducts-the-philharmonic.html | GOULD WORK INTRODUCED; Dimitri Mitropoulos Conducts the 'Philharmonic Waltzes' | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/marian-anderson-scores-in-recital-contraltos-spiritual-contraltos-spiritual-depth.html | MARIAN ANDERSON SCORES IN RECITAL; Contralto's Spiritual Depth Contributes to a Moving Program Before 2,700 | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/the-theatre-spoon-river-sketches.html | THE THEATRE; Spoon River Sketches | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/french-railways-get-swiss-credit-effects-of-marshall-aid-seen-in.html | FRENCH RAILWAYS GET SWISS CREDIT; Effects of Marshall Aid Seen in 250-Million Franc Loan for Improving Services Signed Before Christmas FRENCH RAILWAYS GET SWISS CREDIT | True | By George H. Morison Special To the New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/theatre-telecast-in-opera-debut-nbc-offersdown-in-the-valley.html | THEATRE TELECAST IN OPERA DEBUT; NBC Offers'Down in the Valley,' Sundgaard's Folk Work, as First of 4 Programs | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/chase-bank-lifts-records-for-year-more-customers-and-transactions.html | CHASE BANK LIFTS RECORDS FOR YEAR; More Customers and Transactions Than Ever, It Reports to StockholdersNET EARNINGS $19,464,000Return of 5.8% on AverageCapital Funds--Low InterestRate Is Criticized Comparison With Industry Expenses Reduced Decline in Loans | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/film-to-aid-french-charities.html | Film to Aid French Charities | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/miss-arakian-heard-by-large-audience.html | MISS ARAKIAN HEARD BY LARGE AUDIENCE | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/bellevues-innovation.html | BELLEVUE'S INNOVATION | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/lad-wedged-in-subway-gate.html | Lad Wedged in Subway Gate | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/radio-and-television-cbs-will-feature-newspaper-men-this-week-in.html | Radio and Television; C.B.S. Will Feature Newspaper Men This Week in Series, 'You and the Press' | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/more-zeal-urged-on-christians.html | More Zeal Urged on Christians | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/flying-arrow-sister-ship-sails-for-north-china-port.html | Flying Arrow Sister Ship Sails for North China Port | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/the-screen-in-review-south-sea-sinner-arrives-at-the-criterionred.html | THE SCREEN IN REVIEW; 'South Sea Sinner' Arrives at the Criterion--'Red Light' Comes to the Globe | True | By Bosley Crowther | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/us-board-maps-drive-to-end-water-shortages.html | U.S. Board Maps Drive To End Water Shortages | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/religious-respect-in-churches-asked-dr-grant-at-st-johns-sees-need.html | RELIGIOUS RESPECT IN CHURCHES ASKED; Dr. Grant at St. John's Sees Need to Recognize That Faiths Are Different | True | | | C1B 227630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/quigley-dog-wins-specialty-honors-a-little-dog-wins-a-big-cup.html | QUIGLEY DOG WINS SPECIALTY HONORS; A LITTLE DOG WINS A BIG CUP | True | By John Rendel the New York Times (BY NEAL BOENZI) | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/hawkins-sings-wotan-baritone-fills-walkuere-role-when-janssen.html | HAWKINS SINGS WOTAN; Baritone Fills 'Walkuere' Role When Janssen Becomes Ill | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/de-gasperi-drives-for-new-cabinet-premierdesignate-strives-to.html | DE GASPERI DRIVES FOR NEW CABINET; Premier-Designate Strives to Reconcile Differences With 3 Minor Italian Parties | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/electronic-device-to-test-us-fliers-uncanny-mechanism-simulates.html | ELECTRONIC DEVICE TO TEST U.S. FLIERS; Uncanny Mechanism Simulates Flight Problems--Saves Time and Money in Training Controlled by Instructor Realism Impresses Fliers | True | By Frederick Graham Special To the New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/us-backs-britain-on-arms-to-arabs-acheson-in-letter-to-javits.html | U.S. BACKS BRITAIN ON ARMS TO ARABS; Acheson, in Letter to Javits, Scouts Talk of Resumption of Palestine Hostilities Javits Does Not Agree Asks for Arms Limits | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/dr-schweitzer-tribute-music-program-in-town-hall-honors-his-75th.html | DR. SCHWEITZER TRIBUTE; Music Program in Town Hall Honors His 75th Birthday | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/at-t-to-exchange-debentures.html | A.T.& T. to Exchange Debentures | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/swedish-prince-in-hospital.html | Swedish Prince in Hospital | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/strange-calm-descends-on-british-politics-attributed-to-confusion.html | Strange Calm Descends on British Politics; Attributed to Confusion Over Election Law | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/shields-triumphs-in-dinghy-regatta-beats-de-coppet-in-larchmont.html | SHIELDS TRIUMPHS IN DINGHY REGATTA; Beats De Coppet in Larchmont Event-- Smith and Morris Win on Manhasset Bay Smith Leads Class B Purcell Beats Wheeler | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/five-lost-skiers-are-found.html | Five Lost Skiers Are Found | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/brookhattan-tops-hispano-team21-takes-overtime-game-to-gain-in.html | BROOKHATTAN TOPS HISPANO TEAM,2-1; Takes Overtime Game to Gain in Challenge Cup Soccer-- Hakoah Trips Trenton Four Goals by Monteiga | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/at-school-in-russian-sector-of-berlin.html | AT SCHOOL IN RUSSIAN SECTOR OF BERLIN | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/jeanne-nbaldwin-to-be-bride-feb18.html | JEANNE N.BALDWIN TO BE BRIDE FEB.18 | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/truman-takes-job-as-sidewalk-boss-reconstruction-of-white-house.html | TRUMAN TAKES JOB AS SIDEWALK BOSS; Reconstruction of White House Fascinates Him Into Eager Role as Superintendent BOBS UP BESIDE WORKERS Questions He Puts Reflect His Vital Interest--Progress of Work Summarized Some Non-Souvenir Stuff Summary of Progress TRUMAN TAKES JOB AS SIDEWALK BOSS | True | By Anthony Leviero Special To the New York Times. | | C1B 227630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/hart-lineman-of-year-notre-dame-end-is-selected-for-philadelphia.html | HART 'LINEMAN OF YEAR'; Notre Dame End Is Selected for Philadelphia Award | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/retail-prices-decline-december-drop-of-32-shown-from-1948-in.html | RETAIL PRICES DECLINE; December Drop of 3.2% Shown From 1948 in Fairchild Index | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/books-of-the-times-descent-into-lurid-artifice-what-diction-can-do.html | Books of the Times; Descent Into Lurid Artifice What Diction Can Do to Sense | True | By Orville Prescott | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/liebermanracklin.html | Lieberman--Racklin | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/brazil-to-ration-electricity.html | Brazil to Ration Electricity | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/world-news-summarized.html | World News Summarized | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/withdrawal-from-china.html | WITHDRAWAL FROM CHINA | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/barnet-morris.html | BARNET MORRIS | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/princeton-clubs-to-admit-713.html | Princeton Clubs to Admit 713 | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/lost-prayer-book-of-jefferson-family-is-acquired-by-the-university.html | 'Lost' Prayer Book of Jefferson Family Is Acquired by the University of Virginia | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/army-is-planning-to-end-racial-bar-quotas-on-skill-to-be-dropped.html | ARMY IS PLANNING TO END RACIAL BAR; Quotas on Skill to Be Dropped, Negroes Put in White Units as Vacancies Occur ARMY IS PLANNING TO END RACIAL BAR Recommendation Adopted | True | By Austin Stevens Special To the New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/liquidation-in-lard-future-brings-losses-with-rapid-increase-in.html | Liquidation in Lard Future Brings Losses, With Rapid Increase in Production Factor | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/5-more-are-named-to-city-survey-body.html | 5 MORE ARE NAMED TO CITY SURVEY BODY | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/angelus-players-to-give-play.html | Angelus Players to Give Play | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/credit-exchange-names-executive-vice-president.html | Credit Exchange Names Executive Vice President | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/spain-again-seeks-a-bank-loan-in-us-franco-reported-pledging-gold.html | SPAIN AGAIN SEEKS A BANK LOAN IN U.S.; Franco Reported Pledging Gold From Reserve for Dollars to Purchase Wheat Here FOOD CRISIS HELD NEARING Nation, Living on Capital, Asks Imports From Anywhere as Regime Fears Shaking Living on Capital Goods Shipped to Russia | True | By Sim Pope Brewer Special To the New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/hipsley-captures-title-rolls-1997-for-us-duckpin-honors-at.html | HIPSLEY CAPTURES TITLE; Rolls 1,997 for U.S. Duckpin Honors at Baltimore | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/booksauthors.html | Books--Authors | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/back-to-society.html | Back to Society | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/lois-pfaff-former-student-at-sorbonne-will-be-wed-to-randolph.html | Lois Pfaff, Former Student at Sorbonne, Will Be Wed to Randolph Morris in Spring | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/panama-chief-at-us-dinner.html | Panama Chief at U.S. Dinner | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/44page-budget-put-out-by-government-for-20c.html | 44-Page Budget Put Out By Government for 20c | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/hawaiian-stars-downed.html | Hawaiian Stars Downed | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/tooth-of-buddha-shown-to-bevin-in-rarely-performed-ceylon-rite.html | Tooth of Buddha Shown to Bevin In Rarely Performed Ceylon Rite; TOOTH OF BUDDHA SHOWN TO BEVIN | True | By Robert Trumbull Special To the New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/peiping-asked-to-clarify-britain-seeks-explanation-of-reply-to.html | PEIPING ASKED TO CLARIFY; Britain Seeks Explanation of Reply to Recognition Offer | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/miss-bielova-takes-2d-in-womens-chess.html | MISS BIELOVA TAKES 2D IN WOMEN'S CHESS | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/joan-stotters-nuptials-she-is-the-bride-of-howard-fried-in-parents.html | JOAN STOTTER'S NUPTIALS; She Is the Bride of Howard Fried in Parents' Home Here | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/group-study-scheduled-american-jewish-committee-to-meet-here-friday.html | GROUP STUDY SCHEDULED; American Jewish Committee to Meet Here Friday | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/gov-gibson-steps-down-resignation-in-effect-he-will-be-sworn-as.html | GOV. GIBSON STEPS DOWN; Resignation in Effect, He Will Be Sworn as Vermont Judge | True | Special to The New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/eastern-acquires-royal-lace-doily-factory-in-brooklyn-sold-to-maine.html | EASTERN ACQUIRES ROYAL; Lace Doily Factory in Brooklyn Sold to Maine Paper Works | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/yachtsmen-elect-lane-knickerbocker-names-commodorepost-to-parker.html | YACHTSMEN ELECT LANE; Knickerbocker Names Commodore--Post to Parker | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/city-sets-june-1-safety-line-for-refilling-of-reservoirs-june-1.html | City Sets June 1 Safety Line For Refilling of Reservoirs; JUNE 1 GOAL IS SET TO FILL RESERVOIRS Requirements of Reservoirs | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/quirino-operation-today.html | Quirino Operation Today | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/2-singers-to-make-debuts-at-opera-conley-and-schoeffler-will-appear.html | 2 SINGERS TO MAKE DEBUTS AT OPERA; Conley and Schoeffler Will Appear at Metropolitan During the 10th Week | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/architects-to-hear-ferris.html | Architects to Hear Ferris | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/yale-to-offer-a-twoyear-graduate-course-with-ms-on-conserving.html | Yale to Offer a Two-Year Graduate Course With M.S. on Conserving Natural Resources | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/sales-weakness-shown-by-survey-lack-of-constructive-handling-of.html | SALES WEAKNESS SHOWN BY SURVEY; Lack of Constructive Handling of Prospects Rated Gravest Fault in Retailing MEN'S WEAR STORES BEST Average Efficiency Is 1.2% Better Than Last Year but 'Closing' is 14.4% Lower 40,000 Reports Sifted Appearance Raises Score | True | | | C1B 227630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/yugoslav-output-gains-government-figure-for-1949-on-basis-of-plan.html | YUGOSLAV OUTPUT GAINS; Government Figure for 1949 on Basis of Plan Is 101 | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/news-of-food-drop-in-milk-price-is-top-food-news-cut-laid-to-lower.html | News of Food; Drop in Milk Price Is Top Food News; Cut Laid to Lower Costs and Profits Book Helps You Know Butter U.S. Grades Potatoes For Babies, Diabetics, 'Slimmers' Princess de Ligne to Wed Today | True | By Jane Nickerson | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/davies-named-a-director.html | Davies Named a Director | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/averages-decline-on-grain-market-price-of-no2-hard-winter-wheat.html | AVERAGES DECLINE ON GRAIN MARKET; Price of No.2 Hard Winter Wheat Tops That of March --May Contracts Lower Farm Reserves Lower | True | Special to THE NEW YORK TIMES | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/cardinal-accepts-gift-20000-is-presented-by-k-of-c-for-foundling.html | CARDINAL ACCEPTS GIFT; $20,000 Is Presented by K. of C. for Foundling Hospital | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/25000-men-stay-out-of-coal-mines-defy-lewis-plea-total-continuing.html | 25,000 MEN STAY OUT OF COAL MINES, DEFY LEWIS PLEA; Total Continuing Halt May Go to 31,000 on Basis of Votes at West Virginia Pits NEW WALKOUT IS FEARED Reported Set for Pocahontas Field--Many Diggers Want Injunction and 5-Day Week Wide Revolt Is Doubted Fuel Threat Here Increases 25,000 MEN STAY OUT OF COAL MINES Cost of Maintenance Cited | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/hits-at-bigot-bequests-albany-bill-would-hit-colleges-accepting.html | HITS AT 'BIGOT BEQUESTS'; Albany Bill Would Hit Colleges Accepting Race Limits | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/simplified-life-sought-drauman-urges-awareness-of-the-will-of-god.html | SIMPLIFIED LIFE SOUGHT; Dr.Auman Urges Awareness of the Will of God | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/3-brothers-and-adult-killed.html | 3 Brothers and Adult Killed | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/city-transit-shows-2000000-deficit-for-last-6-months-in-1948-period.html | CITY TRANSIT SHOWS $2,000,000 DEFICIT FOR LAST 6 MONTHS; In 1948 Period, Surplus Was $7,000,000--Riders Fewer, While Costs Are Up 'EVEN BREAK' HOPED FOR But It Will Not Be Possible for Fiscal Year if There Is a Rise in Expenses Demands by Transit Union $2,000,000 DEFICIT SHOWN ON TRANSIT | True | By Paul Crowell | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/legal-aid-society.html | LEGAL AID SOCIETY | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/2-qualify-in-sno-birds-golf.html | 2 Qualify in Sno Birds Golf | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/francis-walker-an-econ0mist79-former-head-in-his-field-for-federal.html | FRANCIS WALKER, AN ECON0MIST,79; Former Head in His Field for Federal Trade Commission Dies in Washington | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/preacher-at-trinity-church.html | Preacher at Trinity Church | True | | | C1B 227630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/satellites-plan-speedup-of-labor-workers-to-be-frozen-into-jobs.html | Satellites Plan Speed-Up of Labor; Workers to Be Frozen Into Jobs | True | By John MacCormac Special To the New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/miss-nancy-buck-will-be-married-former-nurses-aide-engaged-to-john.html | MISS NANCY BUCK WILL BE MARRIED; Former Nurse's Aide Engaged to John Wright Pyne, Who Is a Princeton Alumnus Nisselson--Wolf Campazzi--Thompson Albert--Renton Haspel--Warshauer | | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/vieyrabraunstein.html | Vieyra--Braunstein | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/girard-trusts-net-dips.html | Girard Trust's Net Dips | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/bronx-site-sold-for-new-housing-part-of-old-military-school-grounds.html | BRONX SITE SOLD FOR NEW HOUSING; Part of Old Military School Grounds at Clason Point Bought by Builders | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/pepriley-title-bout-in-stlouis-tonight.html | PEP-RILEY TITLE BOUT IN ST.LOUIS TONIGHT | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/1500-routed-by-fumes-liquid-apparently-was-placed-on-floor-of.html | 1,500 ROUTED BY FUMES; Liquid Apparently Was Placed on Floor of Theatre by Patron | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/the-water-situation.html | The Water Situation | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/change-in-dp-act-seen-by-barkley-vice-president-addressing-meeting.html | CHANGE IN D.P. ACT SEEN BY BARKLEY; VICE PRESIDENT ADDRESSING MEETING HERE | True | The New York Times | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/rally-to-open-drive-of-march-of-dimes.html | RALLY TO OPEN DRIVE OF MARCH OF DIMES | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/italy-accuses-yugoslav-navy.html | Italy Accuses Yugoslav Navy | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/13-schools-modernized-1949-city-cost-3384785-doubling-this-year.html | 13 SCHOOLS MODERNIZED; 1949 City Cost $3,384,785--Doubling This Year | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/leveinfriedland.html | Levein--Friedland | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/designers-on-coast-to-shorten-skirts.html | DESIGNERS ON COAST TO SHORTEN SKIRTS | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/golbertcohn.html | Golbert--Cohn | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/2-professors-slain-by-filipino-spears-killed-in-philippines.html | 2 PROFESSORS SLAIN BY FILIPINO SPEARS; KILLED IN PHILIPPINES | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/iraqs-oil-income-held-due-for-rise-country-seen-enjoying-eight.html | IRAQ'S OIL INCOME HELD DUE FOR RISE; Country Seen Enjoying Eight Times Its Present Royalties From Pipelines by 1960 | True | By Albion Ross Special To the New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/stalemate-on-the-saar.html | STALEMATE ON THE SAAR | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/schulte-shows-loss-of-603717-in-year.html | SCHULTE SHOWS LOSS OF $603,717 IN YEAR | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | | C1B 227630 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/miklos-schwalb-heard-hungarian-pianist-presents-three-beethoven.html | MIKLOS SCHWALB HEARD; Hungarian Pianist Presents Three Beethoven Sonatas | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/mateer-beats-strachan-takes-final-in-cowles-squash-racquets-at.html | MATEER BEATS STRACHAN; Takes Final in Cowles Squash Racquets at Harvard Club | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/arnold-inspired-50000plane-goal-persistence-while-deputy-to.html | ARNOLD INSPIRED 50,000-PLANE GOAL; Persistence While Deputy to Marshall Swayed Roosevelt to Set Figure in 1940 War Offered Challenge Backed By Marshall Aided by Air Veterans | True | By Harold B. Hinton Special To the New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/colleagues-praise-arnold-war-role-military-leaders-pay-tribute-to.html | COLLEAGUES PRAISE ARNOLD WAR ROLE; Military Leaders Pay Tribute to Wartime Air Chief as a Key Figure in Victory | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/taxexempt-total-ten-billion-a-year-99467-returns-filed-for-1946.html | TAX-EXEMPT TOTAL TEN BILLION A YEAR; 99,467 Returns Filed for 1946 Show That Amount Received by Sundry Organizations BILLION 'BUSINESS INCOME Farmer-Market Cooperatives and Mutual Savings Banks Among 28% Trade Groups. 28% Engaged in Business | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/musicians-have-their-day-young-and-old-audition-for-carnegie-hall.html | MUSICIANS HAVE THEIR DAY; YOUNG AND OLD AUDITION FOR CARNEGIE HALL CONCERT | True | The New York Times (by Fred Sass) | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/health-conference-set-new-mental-aid-unit-to-hold-open-session.html | HEALTH CONFERENCE SET; New Mental Aid Unit to Hold Open Session Saturday | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/head-of-interior-display-is-appointed-at-gimbels.html | Head of Interior Display Is Appointed at Gimbels | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/city-troupe-drops-time-of-your-life-saroyan-comedy-is-replaced-by.html | CITY TROUPE DROPS "TIME OF YOUR LIFE"; Siroyan Comedy Is Replaced by 'The Heiress'--Phillips and Rathbone in Leads Dowling Feeling Fine To Bow With "Mandragola" IN PIVOTAL ROLE | True | By Sam Zolotow | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/stockholm-to-repeat-course.html | Stockholm to Repeat Course | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/oneyear-maturities-of-us-52092024985.html | ONE-YEAR MATURITIES OF U.S. $52,092,024,985 | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/johns-hopkins-with-free-sports-called-sanest-athletic-college-no.html | Johns Hopkins, With Free Sports, Called 'Sanest' Athletic College; No Guarantees Given or Taken in Unique Program Which Has Been Operating With Success for 15 Years at Baltimore No Share in Receipts Spends $40,0000 a Year | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/bietila-annexes-3-major-prizes-in-ski-jumping-at-bear-mountain.html | Bietila Annexes 3 Major Prizes In Ski Jumping at Bear Mountain; Ishpeming Star Takes Class A, Roosevelt and Nelson Events--Rasmussen Leads Class B as K. Tokle Paces Veterans On 1948 Olympic Team Second Best in Field Crowd Arrives Early THE SUMMARIES | True | By Frank Elkins Special To the New York Times. | | C1B 227630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/new-gadgets-ease-home-sewing-task-lamphemmerpinker-rack-are.html | NEW GADGETS EASE HOME SEWING TASK; Lamp,Hemmer,Pinker, Rack Are Offered--Two 8-Pound Portables on the Market | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/sands-point-six-victor-71.html | Sands Point Six Victor, 7-1 | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/nationalists-hint-at-china-offensive-american-center-is-opened-in.html | NATIONALISTS HINT AT CHINA OFFENSIVE; AMERICAN CENTER IS OPENED IN ADDIS ABABA | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/books-published-today.html | Books Published Today | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/news-and-notes-in-the-advertising-field-abc-gross-near-44-million.html | News and Notes in the Advertising Field; ABC Gross Near $44 Million Accounts Personnel Notes | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/advanced-by-postal-life.html | Advanced by Postal Life | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/rightists-win-monaco-runoff.html | Rightists Win Monaco Runoff | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/gehrmann-victory-in-washington-undimmed-by-measurement-error.html | Gehrmann Victory in Washington Undimmed by Measurement Error; Wisconsin Star's Effort in 'Mile' Seen as Equal to 4:12 or 4:13 Clocking -Barry Confident in Successful Debut Actual Time for Lap Races Gehrmann Never Headed McKenley's Switch Fails | True | By Joseph M. Sheehan | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/large-rise-sought-in-2year-colleges-state-trustees-also-ask-small.html | LARGE RISE SOUGHT IN 2-YEAR COLLEGES; State Trustees Also Ask Small Increase in Regular Courses in a Tentative Master Plan | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/carusi-says-dps-get-close-screening.html | CARUSI SAYS D.P.'S GET CLOSE SCREENING | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/lonely-van-gogh-sets-crowd-mark-pictures-he-couldnt-sell-draw-more.html | 'LONELY' VAN GOGH SETS CROWD MARK; Pictures He Couldn't Sell Draw More Than 300,000 to Metropolitan Museum | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/henry-aphillips-financier-87dies-member-of-the-mellon-banking.html | HENRY A.PHILLIPS, FINANCIER, 87,DIES; Member of the Mellon Banking Organization Since 1895 Was Institute Executive | True | Special to The New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/cambodia-leader-is-killed.html | Cambodia Leader Is Killed | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/col-john-haskell-heads-disaster-aid-stock-exchange-vice-president.html | COL. JOHN HASKELL HEADS DISASTER AID; Stock Exchange Vice President is Chairman of the Red Cross Relief Committee Here | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/printing-week-marked-library-offers-two-exhibits-on-music-and-on.html | 'PRINTING WEEK' MARKED; Library Offers Two Exhibits, on Music and on Type | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/tammany-to-push-civil-rights-bill-de-sapio-tells-of-mapping-drive.html | TAMMANY TO PUSH CIVIL RIGHTS BILL; De Sapio Tells of Mapping Drive for Public Support of Truman's Program | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/abroad-the-commonwealth-and-britains-place-in-europe-must-act-in.html | Abroad; The Commonwealth and Britain's Place in Europe Must Act in Accord One Alibi | True | By Anne O'Hare McCormick | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/fosdick-heads-new-group-expresident-of-foundation-in-post-to-aid-un.html | FOSDICK HEADS NEW GROUP; Ex-President of Foundation in Post to Aid U.N. Plan | True | | | C1B 227630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/members-of-the-smith-college-ski-patrol.html | MEMBERS OF THE SMITH COLLEGE SKI PATROL | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/patricia-hamburger-married.html | Patricia Hamburger Married | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/queens-property-sold-manufacturer-buys-two-buildings-in-long-island.html | QUEENS PROPERTY SOLD; Manufacturer Buys Two Buildings in Long Island City | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/oats-showing-strength-more-resistant-to-selling-than-other-grains.html | OATS SHOWING STRENGTH; More Resistant to Selling Than Other Grains in Downtrend | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/lambert-heads-jewelers.html | Lambert Heads Jewelers | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/telephone-strike-delayed.html | Telephone Strike Delayed | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/black-hawks-halt-bruin-sextet-51-chicago-with-goalie-brimsek-making.html | BLACK HAWKS HALT BRUIN SEXTET, 5-1; Chicago, With Goalie Brimsek Making 40 Saves, Registers First Victory in 6 Games | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/los-angeles-rent-curb-eased.html | Los Angeles Rent Curb Eased | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/video-here-interrupted-by-mysterious-whistle.html | Video Here Interrupted By Mysterious Whistle | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/texas-churchmen-reply-backers-of-evangelist-mission-protest-vatican.html | TEXAS CHURCHMEN REPLY; Backers of Evangelist Mission Protest Vatican City Charge | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/johnson-says-forces-accept-unification.html | JOHNSON SAYS FORCES ACCEPT UNIFICATION | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/new-york-skaters-triumph.html | New York Skaters Triumph | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/new-contracting-head-quits-as-mcgraths-aide.html | New Contracting Head Quits as McGrath's Aide | True | Harris & Ewing | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/cites-loss-of-faith-drspeers-links-insecurity-to-reliance-on.html | CITES LOSS OF FAITH; Dr.Speers Links Insecurity to Reliance on Technology | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/3-an-hour-asked-for-farm-workers-agricultural-union-demands-sixhour.html | $3 AN HOUR ASKED FOR FARM WORKERS; Agricultural Union Demands Six-Hour Day on Machines-- 'Factory in Field' Feared | True | By Lawrence E. Davies Special To the New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/general-of-the-air-force.html | GENERAL OF THE AIR FORCE | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/ernest-w-wescott-engineer-61-dead-partner-in-cambridge-mass-firm-was.html | ERNEST W. WESCOTT, ENGINEER, 61, DEAD; Partner in Cambridge, Mass., Firm Was a Consultant on Manhattan Project | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/wh-brennan-to-help-gopsenate-group.html | W.H. BRENNAN TO HELP G.O.P. SENATE GROUP | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/3-to-8-points-lost-by-cotton-futures-weeks-close-irregular-after.html | 3 TO 8 POINTS LOST BY COTTON FUTURES; Week's Close Irregular After Prices Go Into New High Ground for Season | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/commuter-marks-his-86th-birthday-childrens-yearround-santa-on-the.html | COMMUTER MARKS HIS 86TH BIRTHDAY; Children's Year-Round Santa on the Jersey Central Has Ridden It for 60 Years | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/doolittle-heads-drive.html | Doolittle Heads Drive | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/world-bank-offers-new-issue.html | World Bank Offers New Issue | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/sports-of-the-times-a-contented-cardinal-an-upsidedown-year-to-the.html | Sports of the TIMES; A Contented Cardinal An Upside-Down Year To the Sidelines The Might-Have-Been On the Move | True | By Arthur Daley | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/court-game-forfeited-west-chester-victor-20-over-east-stroudsburg.html | COURT GAME FORFEITED; West Chester Victor, 2-0, Over East Stroudsburg Quintet | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/report-on-censorship.html | REPORT ON CENSORSHIP | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/philadelphia-union-votes-transit-tieup.html | PHILADELPHIA UNION VOTES TRANSIT TIE-UP | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/genarnold-wartime-leader-of-air-forces-is-dead-at-63-former-air.html | Gen.Arnold, Wartime Leader Of Air Forces, Is Dead at 63; FORMER AIR COMMANDER IN WARTIME ROLE | True | Special to THE NEW YORK TIMESThe New York Times (U.S. Air Forces), 1946The New York Times (London Bureau) | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/miss-moran-beats-mrs-todd-in-final-takes-north-india-net-title-61.html | MISS MORAN BEATS MRS. TODD IN FINAL; Takes North India Net Title, 6-1, 4-6, 6-1--Ampon Wins Men's Singles Over Paish | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/indias-envoy-sees-stalin-at-kremlin-ambassador-and-premier-in.html | INDIA'S ENVOY SEES STALIN AT KREMLIN; Ambassador and Premier in Half-Hour Talk on Relations Between Two Nations Vishinsky Also Present Mao in Moscow a Month | True | BY Harrison E. Salisbury Special To the New York Times. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/1000-rescued-from-floe-250-cars-of-anglers-remain-marooned-on.html | 1,000 RESCUED FROM FLOE; 250 Cars of Anglers Remain Marooned on Wisconsin Lake | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/world-bank-to-train-new-aides.html | World Bank to Train New Aides | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/houses-dominate-trading-in-brooklyn.html | HOUSES DOMINATE TRADING IN BROOKLYN | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/memorial-at-columbia-university-holds-service-for-55-who-died-last.html | MEMORIAL AT COLUMBIA; University Holds Service for 55 Who Died Last Year | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/general-aniline-film-elects-vice-president.html | General Aniline & Film Elects Vice President | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/post-office-not-blasted-one-cent-due-on-threat.html | Post Office Not Blasted; One Cent Due on Threat | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/french-ship-tonnage-at-prewar-totals.html | FRENCH SHIP TONNAGE AT PRE-WAR TOTALS | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/tops-19-of-20-chess-rivals.html | Tops 19 of 20 Chess Rivals | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/script-of-play-vanishes-mr-barrys-etchings-author-loses-briefcase.html | SCRIPT OF PLAY VANISHES; 'Mr. Barry's Etchings' Author Loses Briefcase on Walk | True | | | C1B 227630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/theatre-usa-casting.html | Theatre U.S.A. Casting | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/gods-law-is-held-sole-key-to-peace-world-harmony-is-only-that-of.html | GOD'S LAW IS HELD SOLE KEY TO PEACE; World Harmony Is Only That of Soul, G.J. Schultheiss Says at St. Patrick's | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/garage-unit-buys-west-side-parcel-buys-property-on-46th-strunning.html | GARAGE UNIT BUYS WEST SIDE PARCEL; Buys Property on 46th St. Run. ning Through to 45th St.-- Other Manhattan Deals | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/washington-pastor-rejects-bid-by-pope.html | WASHINGTON PASTOR REJECTS BID BY POPE | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/reds-ask-more-state-aid-party-urges-legislature-set-up-guard.html | REDS ASK MORE STATE AID; Party Urges Legislature Set Up Guard Against Depression | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/kramer-scores-63-64-gains-40th-pro-victory-over-gonzales-on.html | KRAMER SCORES, 6-3, 6-4; Gains 40th Pro Victory Over Gonzales on Concrete Court | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/action-on-genocide-urged-our-ratification-of-convention-is-called.html | ACTION ON GENOCIDE URGED; Our Ratification of Convention Is Called for in Sermons | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/first-checks-out-today-for-veterans-refunds.html | First Checks Out Today For Veterans' Refunds | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/karstein-carlson-win-capture-honors-in-dartmouth-outing-club-ski.html | KARSTEIN, CARLSON WIN; Capture Honors in Dartmouth Outing Club Ski Jumping | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/demand-for-steel-shows-no-decline-output-increased-and-expected-to.html | DEMAND FOR STEEL SHOWS NO DECLINE; Output Increased and Expected to Hold for Weeks--Chief Call Is for Sheets Western Demand Heavy | True | Special to THE NEW YORK TIMES. | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/customs-receipts-drop-in-december-total-for-the-month-for-port-here.html | CUSTOMS RECEIPTS DROP IN DECEMBER; Total for the Month for Port Here Is $18,703,740, Durning Reports | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 227630 | |
| 1950-01-16 | 1950-01-16 | https://www.nytimes.com/1950/01/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 227630 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/artistic-supervisor.html | ARTISTIC SUPERVISOR | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/accept-contract-terms-wholesale-grocery-teamsters-end-strike-here.html | ACCEPT CONTRACT TERMS; Wholesale Grocery Teamsters End Strike Here | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/william-j-ware.html | WILLIAM J. WARE | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/lombardo-seeking-gold-cup-honors-speed-boat-pilot-to-rebuild-tempo.html | LOMBARDO SEEKING GOLD CUP HONORS; Speed Boat Pilot to Rebuild Tempo VI as Challenger of My Sweetie's Supremacy Sees "No Sense" in Trailing May Race in Florida | True | By Clarence E. Lovejoy | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/art-and-industry-linked-on-homes-exhibit-by-new-york-museum-and.html | ART AND INDUSTRY LINKED ON HOMES; Exhibit by New York Museum and Chicago Merchandisers Marks New Collection Limitation on Show Told Many Table Articles Shown | True | By Betty Pepis Special To the New York Times. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/george-would-cut-budget-3-billions-martin-for-a-quickie-excise.html | GEORGE WOULD CUT BUDGET 3 BILLIONS; Martin for a 'Quickie' Excise Slash--Truman's Special Tax Message Due by Saturday | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/helen-rogge-betrothed-butler-u-graduate-will-be-the-bride-of-paul-k.html | HELEN ROGGE BETROTHED; Butler U. Graduate Will Be the Bride of Paul K. Schneider | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/rail-board-starts-talks-in-pay-dispute.html | RAIL BOARD STARTS TALKS IN PAY DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/republicans-ask-state-study-costs-bipartisan-measure-at-albany.html | REPUBLICANS ASK STATE STUDY COSTS; Bipartisan Measure at Albany Counters Stand by Dewey --Democrats Also Act Democrats Offer Plan Other Bills Introduced | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/korea-dumps-rice-to-cut-price.html | Korea Dumps Rice to Cut Price | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/pay-plan-assailed-in-school-budget-larger-increases-urged-at.html | PAY PLAN ASSAILED IN SCHOOL BUDGET; Larger Increases Urged at Hearing--Effort to Reduce Size of Classes Sought $300 Average Rise Indicated | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/haddowmoscatello.html | Haddow--Moscatello | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/dead-and-injured-in-bus-crash-here-dead-injured-in-bellevue.html | Dead and Injured in Bus Crash Here; DEAD INJURED In Bellevue Hospital In City Hospital In New York Hospital Treated and Sent Home WHERE RUNAWAY BUS CAUSED FATAL CRASHES | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/new-wage-act-rates-issued-for-learners.html | NEW WAGE ACT RATES ISSUED FOR LEARNERS | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/henry-b-slingerland.html | HENRY B. SLINGERLAND | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/studio-6-plans-free-programs.html | Studio 6 Plans Free Programs | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/teacher-urged-to-help-parent-guide-the-child.html | Teacher Urged to Help Parent Guide the Child | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/robert-a-carse.html | ROBERT A. CARSE | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/thomas-f-ryan.html | THOMAS F. RYAN | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/new-hair-styles-shown-m-louis-lengthens-and-softens-short-bobs-in.html | NEW HAIR STYLES SHOWN; M. Louis Lengthens and Softens Short Bobs in '50 Preview | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/dr-john-b-price.html | DR. JOHN B. PRICE | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/ties-phone-rate-to-pay-jersey-bell-sees-1-more-on-bill-if-operator.html | TIES PHONE RATE TO PAY; Jersey Bell Sees $1 More on Bill if Operator Wage Rises | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/tucker-counsel-calls-no-witness-defense-rests-on-ground-the.html | TUCKER COUNSEL CALLS NO WITNESS; Defense Rests on Ground the Prosecution Has Proved No Fraudulent Intent COURT RESERVES RULING Judge to Decide on Plea for Directed Acquittal After the Jury Returns Verdict Surprise for the Court Other Defendants Listed Senator Ferguson Mentioned | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/capt-john-f-berry.html | CAPT. JOHN F. BERRY | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/bookhungry-crowds-in-parkchester-pour-into-library-taxing-staff-of.html | Book-Hungry Crowds in Parkchester Pour Into Library, Taxing Staff of 4 | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/sets-home-victory-record.html | Sets Home Victory Record | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/dinner-to-honor-dr-turner.html | Dinner to Honor Dr. Turner | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/french-dockers-protest-refuse-to-unload-freight-from-ile-de-france.html | FRENCH DOCKERS PROTEST; Refuse to Unload Freight From Ile de France at Le Havre | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/hialeah-feature-draws-field-of-15-nathaniel-topweighted-for.html | HIALEAH FEATURE DRAWS FIELD OF 15; Nathaniel Top-Weighted for Inaugural Sprint Today as Bewitch Is Scratched Blue Lancer Assigned 120 Kitchen Police Scratched | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/business-failures-show-increase.html | Business Failures Show Increase | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/adelphi-to-give-tinder-box.html | Adelphi to Give 'Tinder Box' | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/old-bank-employes-organizing.html | Old Bank Employes Organizing | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/un-unit-discusses-somalis-schooling.html | U.N. UNIT DISCUSSES SOMALIS SCHOOLING | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/events-today.html | Events Today | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/new-insurance-plan-for-bethlehem-steel.html | NEW INSURANCE PLAN FOR BETHLEHEM STEEL | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/flowers-quits-football-post.html | Flowers Quits Football Post | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/bonn-engineers-arrive-will-study-generating-stations-in-midwest.html | BONN ENGINEERS ARRIVE; Will Study Generating Stations in Midwest, Southeast, East | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/asks-federal-loan-law-pennsylvania-democrat-says-some-borrowers-pay.html | ASKS FEDERAL LOAN LAW; Pennsylvania Democrat Says Some Borrowers Pay Too Much | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/trumans-housing-backed-murray-lincoln-possible-taft-foe-heard-by.html | TRUMAN'S HOUSING BACKED; Murray Lincoln, Possible Taft Foe, Heard by Senate Group | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/bank-notes.html | BANK NOTES | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/jessup-chiang-confer-funds-believed-discussed.html | Jessup, Chiang Confer; Funds Believed Discussed | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/miss-julia-b-regan.html | MISS JULIA B. REGAN | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/louis-e-horner.html | LOUIS E. HORNER | True | | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/lorenzo-dow-baker.html | LORENZO DOW BAKER | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/reservations-set-on-paris-wire-pact-meeting-called-by-fcc-agrees.html | RESERVATIONS SET ON PARIS WIRE PACT; Meeting Called by F.C.C. Agrees Press and Commercial Rates Should Not Be Linked Prohibitive Rates Held Possible Would Keep F.C.C. Power | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/big-lobby-charged-for-basingpoint-bill.html | BIG LOBBY CHARGED FOR BASING-POINT BILL | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/horace-k-marvill.html | HORACE K. MARVILL | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/penn-elects-chaplain.html | Penn Elects Chaplain | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/malta-regime-wins-by-one-vote.html | Malta Regime Wins by One Vote | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/3-masked-in-boston-rob-hotel-of-47000.html | 3, MASKED, IN BOSTON ROB HOTEL OF $47,000 | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/farley-counsels-scouts-vast-religious-awakening-is-countrys-need-he.html | FARLEY COUNSELS SCOUTS; 'Vast Religious Awakening' Is Country's Need, He Says | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/roving-pickets-put-70000-miners-out-tieup-of-most-pits-is-feared-as.html | ROVING PICKETS PUT 70,000 MINERS OUT; Tie-Up of Most Pits Is Feared as Rebels' Walkout Spreads --Owners Cut Store Credit Efforts to Halt Revolt Fail | True | By A.h. Raskin | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/west-german-trade-bid-embarks-on-new-drive-to-spur-sales-to-south.html | WEST GERMAN TRADE BID; Embarks on New Drive to Spur Sales to South America | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/israeli-orchestra-coming-here-in-51.html | ISRAELI ORCHESTRA COMING HERE IN '51 | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/army-transport-brings-374.html | Army Transport Brings 374 | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/ralph-t-smalley.html | RALPH T. SMALLEY | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/rabbi-asks-faith-for-world-beset-head-of-reform-group-urges.html | RABBI ASKS FAITH FOR WORLD BESET; Head of Reform Group Urges Increased Lay Leadership --$450,000 Sought Here | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/successful-year-hailed-by-museum-2084729-visitors-reported-by.html | 'SUCCESSFUL' YEAR HAILED BY MUSEUM; 2,084,729 Visitors Reported by Metropolitan--8,252 Now Listed in Membership | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/synthetic-mica-made-developed-by-standrds-bureau-may-enable.html | SYNTHETIC MICA MADE; Developed by Standards Bureau --May Enable Filling U.S. Needs | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/aluminum-sales-higher-ar-purdy-co-reports-increase-of-70-for.html | ALUMINUM SALES HIGHER; A.R. Purdy Co. Reports Increase of 70% for January | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/adults-to-study-youths-needs.html | Adults to Study Youth's Needs | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/richard-t-collings.html | RICHARD T. COLLINGS | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/heads-sales-promotion-for-packard-motor-here.html | Heads Sales Promotion For Packard Motor Here | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/lewis-c-merrell.html | LEWIS C. MERRELL | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/migrants-problems-to-get-world-study.html | MIGRANTS PROBLEMS TO GET WORLD STUDY | | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/joins-pipeline-concerns-board.html | Joins Pipeline Concern's Board | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/gas-range-makers-may-raise-prices-one-considering-boost-jan-25-as.html | GAS RANGE MAKERS MAY RAISE PRICES; One Considering Boost Jan. 25 as Others Indicate They Are Weighing Advance of 10% | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/committee-subdivides-group-to-report-on-methods-of-cutting.html | COMMITTEE SUBDIVIDES; Group to Report on Methods of Cutting Municipal Costs | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/connecticut-plans-sweeping-changes-extensive-revisions-in-state.html | CONNECTICUT PLANS SWEEPING CHANGES; Extensive Revisions in State's Government Will Be Urged by Bowles Commission | | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/seeks-better-speech-connecticut-education-chief-names-group-to.html | SEEKS BETTER SPEECH; Connecticut Education Chief Names Group to Study Means | | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/higginsmccrimlisk.html | Higgins--McCrimlisk | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/germans-accused-of-cutting-prices-british-head-of-shiprepair.html | GERMANS ACCUSED OF CUTTING PRICES; British Head of Ship-Repair Council Says Policy Aims to Regain Old Markets | | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/board-of-trade-head-defends-speculation.html | BOARD OF TRADE HEAD DEFENDS SPECULATION | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/fred-j-kadel.html | FRED J. KADEL | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/exbanker-is-jailed-as-policy-ring-aide.html | EX-BANKER IS JAILED AS 'POLICY' RING AIDE | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/same-parties-seen-in-new-rome-regime.html | SAME PARTIES SEEN IN NEW ROME REGIME | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/pacific-coastal-route-asked.html | Pacific Coastal Route Asked | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/sevitzky-leads-orchestra-here-his-indianapolis-symphony-is-heard-at.html | SEVITZKY LEADS ORCHESTRA HERE; His Indianapolis Symphony is Heard at Carnegie Hall-- Lateiner Piano Soloist By OLIN DOWNES CONDUCTS SYMPHONY | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/hiss-typewriter-again-trial-issue-testimony-produced-to-show.html | HISS TYPEWRITER AGAIN TRIAL ISSUE; Testimony Produced to Show Defendant Had Machine Until March, 1938 Private Inquiry Disclosed Initiative Was Murray's Magazine Article Quoted | True | By William R. Conklin | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/french-auto-output-rises.html | French Auto Output Rises | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/city-relief-cuts-hit-many-children-workers-getting-supplemental-aid.html | CITY RELIEF CUTS HIT MANY CHILDREN; Workers Getting Supplemental Aid Also Suffer as Reduced Payments Go Into Effect 7% STAY AT OLD LEVELS A Few, in Fact, Receive a Bit More--Welfare and Labor Groups Call for 'Extras' Regrouping of Children Lunch Allowance Slashed | True | By Lucy Freeman | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/state-mayors-ask-new-taxing-power-they-demand-legislature-end-rises.html | STATE MAYORS ASK NEW TAXING POWER; They Demand Legislature End Rises in Local Costs and Urge More Home Rule Home Rule Called in Danger Highway Tax Changes Asked | True | By Douglas Dales Special To The New York Times. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/wears-no-horns-truman-declares-appears-at-dinner-to-show.html | WEARS NO HORNS, TRUMAN DECLARES; Appears at Dinner to 'Show' Bankers--Urges Their Aid on Peace and Prosperity WEARS NO HORNS, TRUMAN DECLARES | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/what-next-for-franco.html | WHAT NEXT FOR FRANCO? | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Reports From Foreign Ports Outgoing Passenger and Mail Ships Ships That Departed Yesterday Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/pakistan-now-on-care-list.html | Pakistan Now on C.A.R.E. List | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/b-o-certificates-approved.html | B. & O. Certificates Approved | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/reserve-change-planned-defense-officials-outline-new-army-policy-to.html | RESERVE CHANGE PLANNED; Defense Officials Outline New Army Policy to Truman | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/india-scores-274-runs.html | India Scores 274 Runs | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/mrs-alice-p-garver-wed-married-here-to-john-l-hutton-in-chapel-of.html | MRS. ALICE P. GARVER WED; Married Here to John L. Hutton in Chapel of St. George's | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/us-hydrogen-bomb-delay-urged-pending-bid-to-soviet-officials-said.html | U.S. Hydrogen Bomb Delay Urged Pending Bid to Soviet; Officials, Said to Include Lilienthal, Appeal to President to Seek Agreement and Thus Avert Making Weapon of Terrible Power NEW DRIVE URGED FOR ATOMIC PACT | True | By James Reston Special To The New York Times. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/coffee-prices-off-in-active-trading-futures-close-5-to-40-points-on.html | COFFEE PRICES OFF IN ACTIVE TRADING; Futures Close 5 to 40 Points on Exchange Here--Sugar Dull, Rubber Weak | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/ballato-tops-cummings-reaches-second-round-in-pro-squash-racquets.html | BALLATO TOPS CUMMINGS; Reaches Second Round in Pro Squash Racquets Tourney | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/mrs-morris-vogel.html | MRS. MORRIS VOGEL | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/morris-ackerman.html | MORRIS ACKERMAN | True | | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/stocks-shake-off-early-weakness-demand-for-aircrafts-rails-stiffens.html | STOCKS SHAKE OFF EARLY WEAKNESS; Demand for Aircrafts, Rails Stiffens Prices, Bringing an Irregular Advance 1,460,000 SHARES TRADED Index Rises 0.24 Point on Day, With Dealings Largely in Medium, Low Price Issues Status of Market Uncertain STOCKS SHAKE OFF EARLY WEAKNESS | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/mrs-walter-p-marple.html | MRS. WALTER P. MARPLE | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/neediest-cases-fund-gets-38-gifts-in-day.html | NEEDIEST CASES FUND GETS 38 GIFTS IN DAY | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/coffee-rise-cuts-brazilians-debt-18000000-decline-in-draft-account.html | COFFEE RISE CUTS BRAZILIANS' DEBT; $18,000,000 Decline in Draft Account Is Attributed Also to Control of Imports | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/wilson-stops-robert-alabama-heavyweight-victor-over-belgian-in-5th.html | WILSON STOPS ROBERT; Alabama Heavyweight Victor Over Belgian in 5th Round | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/hos-regime-recognizes-peiping.html | Ho's Regime Recognizes Peiping | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/entrance-ruling-hit-by-coach-rosequist.html | ENTRANCE RULING HIT BY COACH ROSEQUIST | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/britain-bares-terms-of-sugar-purchases.html | BRITAIN BARES TERMS OF SUGAR PURCHASES | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/18-feared-drowned-off-japan.html | 18 Feared Drowned Off Japan | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/fabrics-in-france-emphasize-color-summer-materials-offered-in-frank.html | FABRICS IN FRANCE EMPHASIZE COLOR; Summer Materials Offered in Frank and Soft Tones-- Persian Prints Varied | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/hawaii-red-inquiry-planned.html | Hawaii Red Inquiry Planned | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/william-mlanahan.html | WILLIAM M'LANAHAN | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/bradish-johnson-estate-buys-east-side-offices.html | Bradish Johnson Estate Buys East Side Offices | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/edwin-g-merrill-financier-was-76-honorary-chairman-of-board-of-bank.html | EDWIN G. MERRILL, FINANCIER, WAS 76; Honorary Chairman of Board of Bank of New York Dies-- Was in Field 56 Years | | Warman | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/automobiles-marooned-on-floe-after-high-winds-break-it-loose-in.html | AUTOMOBILES MAROONED ON FLOE AFTER HIGH WINDS BREAK IT LOOSE IN WISCONSIN | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/mrs-saul-shoneman-a-director-of-uja.html | MRS. SAUL SHONEMAN, A DIRECTOR OF U.J.A. | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/sees-big-appliance-field-nance-tells-dealers-meeting-of-large.html | SEES BIG APPLIANCE FIELD; Nance Tells Dealers' Meeting of Large Potential Market | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/italian-protestants-ask-us-aid-in-dispute.html | ITALIAN PROTESTANTS ASK U.S. AID IN DISPUTE | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/for-equality-in-the-army.html | FOR EQUALITY IN THE ARMY | True | | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/football-men-open-rules-discussion-favorable-action-on-coaches.html | FOOTBALL MEN OPEN RULES DISCUSSION; Favorable Action on Coaches' Plans Likely at N.C.A.A. Committee Meeting | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/us-aide-in-havana-for-parley.html | U.S. Aide in Havana for Parley | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/edward-galfund.html | EDWARD GALFUND | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/wr-simmons-to-wed-miss-hazel-rodgers.html | W.R. SIMMONS TO WED MISS HAZEL RODGERS | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/draft-law-hearings-set-house-group-will-weigh-issue-of-continuance.html | DRAFT LAW HEARINGS SET; House Group Will Weigh Issue of Continuance of the Law | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/22-slain-in-india-riots-clashes.html | 22 Slain in India Riots, Clashes | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/miss-a-carswell-becomes-fiancee-graduate-student-at-columbia.html | MISS A. CARSWELL BECOMES FIANCEE; Graduate Student at Columbia Engaged to Brian Sullivan, Who Attends Harvard Law | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/letters-to-the-times-fbis-wiretap-activities-attention-is-called-to.html | Letters To The Times; FBI's Wiretap Activities Attention Is Called to Meaning of Directive to Destroy Evidence New York's Rudeness Scarcity of Doctors at Night Journalism in Prague Expulsion of Four Correspondents From Czechoslovakia Discussed Zero as Smallest Number | True | JAMES LAWRENCE FLY.THOMAS R. JORDAN.LENORE TOBIN.JAN VINARRUDOLF STEINER. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/russian-delegates-walk-out-of-three-more-un-bodies-soviet-walks-out.html | Russian Delegates Walk Out Of Three More U.N. Bodies; SOVIET WALKS OUT OF 3 U.N. GROUPS Little Interest in Complaint NEW OFFICERS OF LITTLE ASSEMBLY CONFER AT U.N. | True | By Thomas J. Hamilton Special To the New York Times.the New York Times | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/cities-rents-soar-after-decontrol-woods-reports-average-rates-162.html | CITIES' RENTS SOAR AFTER DECONTROL; Woods Reports Average Rates 16.2 to 41.3% Higher--Rise Increases as Time Passes | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/profit-rise-shown-for-dow-chemical-15133416-net-in-6-months-to-nov.html | PROFIT RISE SHOWN FOR DOW CHEMICAL; $15,133,416 Net in 6 Months to Nov. 30 Compares With $14,467,722 Year Earlier OTHER CORPORATE REPORTS | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/how-to-get-ahead-enthusiasm-neatness-courtesy-come-first-with.html | HOW TO GET AHEAD; Enthusiasm, Neatness, Courtesy Come First With Business Men | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/lucas-will-speed-job-equality-bill-but-warns-civil-rights-group.html | LUCAS WILL SPEED JOB EQUALITY BILL; But Warns Civil Rights Group Companion Measures Will Fare Better in Congress Lehman Pledges Sapport | True | By Clayton Knowles Special To the New York Times. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/rogge-again-tries-to-reenter-case.html | ROGGE AGAIN TRIES TO RE-ENTER CASE | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/at-80-finlands-paasikivi-runs-as-a-patriotic-duty-aged-president.html | At 80, Finland's Paasikivi Runs as a Patriotic Duty; Aged President Seen as Barrier to Russians-- Foe Might Make a Deal With Communists Pressure From East Cited Importance of Gulf Seen | True | By C.l. Sulzberger Special To the New York Times. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/91day-bills-sold-902376000-total-accepted-by-treasury-of-1683106000.html | 91-DAY BILLS SOLD; $902,376,000 Total Accepted by Treasury of $1,683,106,000 | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/wage-law-is-spur-to-work-clothes-active-buying-noted-at-show-on.html | WAGE LAW IS SPUR TO WORK CLOTHES; Active Buying Noted at Show on Higher Rates With Price Rise 50c to $1.50 a Dozen | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/new-aid-shelter-opens-in-71-school-family-unit-on-east-5th-st-has.html | NEW AID SHELTER OPENS IN '71 SCHOOL; Family Unit on East 5th St. Has 307 Beds--Use of Hotels Now Unlikely Rebuilt by School Board N.Y.U. Group Re-elects Sivarese AT OPENING OF NEW FAMILY SHELTER HERE | True | The New York Times | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/chosen-directors-of-bendix-aviation.html | CHOSEN DIRECTORS OF BENDIX AVIATION | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/us-ends-case-jars-bridges-defense-longshore-leaders-lawyers-cry.html | U.S. ENDS CASE, JARS BRIDGES DEFENSE; Longshore Leader's Lawyers Cry 'Unfair,' but Agree to Present Their Side Further Witnesses Were Hinted Defense Charges "Trick" | True | By Lawrence E. Davies Special To the New York Times. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/prof-elna-lillback-of-brooklyn-college.html | PROF. ELNA LILLBACK OF BROOKLYN COLLEGE | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/seek-to-forestall-public-housing-aid-realty-men-in-richmond-va-plan.html | SEEK TO FORESTALL PUBLIC HOUSING AID; Realty Men in Richmond, Va., Plan a 'Pilot Project' for Private Slum Clearance | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/louis-c-novotny.html | LOUIS C. NOVOTNY | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/2-killed-47-hurt-as-bus-runs-wild-vehicle-carries-convertible-into.html | 2 KILLED, 47 HURT AS BUS RUNS 'WILD'; Vehicle Carries Convertible into Trailer Truck in Crash at Queensboro Bridge THE FATAL CRASH ON SECOND AVENUE 2 KILLED, 47 HURT AS BUS RUNS 'WILD' Bus Carries Car Along Driver Warned Passengers No Policeman at Corner Homicide Charge Filed | True | By Alexander Feinberg the New York Times (BY MEYER LIEBOWITZ) | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/9-princeton-phi-beta-kappas.html | 9 Princeton Phi Beta Kappas | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/british-living-cost-index-up.html | British Living Cost Index Up | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/bonn-says-it-owns-saars-coal-mines-traces-claim-to-hitler-reich.html | BONN SAYS IT OWNS SAAR'S COAL MINES; Traces Claim to Hitler Reich --Adenauer Accuses France of Seeking Fait Accompli BONN SAYS IT OWNS SAAR COAL MINES French Support Held Essential Propaganda Continues | True | By Drew Middleton Special To the New York Times. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/topics-of-the-day-in-wall-street-lead-trading-new-1-note-money.html | TOPICS OF THE DAY IN WALL STREET; Lead Trading New 1 % Note Money Market | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/mrs-richard-p-stanton.html | MRS. RICHARD P. STANTON | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/joins-poughkeepsie-chamber.html | Joins Poughkeepsie Chamber | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/bernhard-in-puerto-rico-dutch-princes-plane-damaged-in-unloading.html | BERNHARD IN PUERTO RICO; Dutch Prince's Plane Damaged in Unloading From Carrier | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Positive Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/canadian-chiefs-of-staff-arriving-for-meeting.html | CANADIAN CHIEFS OF STAFF ARRIVING FOR MEETING | True | The New York Times (Washington Bureau) | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/dr-carl-g-roberts.html | DR. CARL G. ROBERTS | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/the-water-situation.html | The Water Situation | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/conservation-at-yale.html | CONSERVATION AT YALE | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/books-of-the-times-18-on-an-illfated-air-flight-fears-of-his.html | Books of the Times; 18 on an Ill-Fated Air Flight Fears of His Characters Varied | True | By Orville Prescott | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/talmadge-opposes-tax-to-aid-schools.html | TALMADGE OPPOSES TAX TO AID SCHOOLS | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/newsom-at-baseball-school.html | Newsom at Baseball School | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/economic-talks-resumed-scandinavian-representatives-to-reply-to.html | ECONOMIC TALKS RESUMED; Scandinavian Representatives to Reply to British Plan | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/news-of-food-recipe-booklet-for-meat-of-lambs-shows-how-to-get-most.html | News of Food; Recipe Booklet for Meat of Lambs Shows How to Get Most Out of Cuts SPANISH LAMB Lamb Feeders on Visit Here | True | By Jane Nickerson | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/shift-to-short-side-cotton-speculators-reported-changing-over-in.html | SHIFT TO SHORT SIDE; Cotton Speculators Reported Changing Over in December | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/ohio-state-routs-michigan-7458-buckeyes-keep-big-ten-lead-as.html | OHIO STATE ROUTS MICHIGAN, 74-58; Buckeyes Keep Big Ten Lead as Schnittker, Donham Star -- Other Conference Games Illinois on Top, 76--50 Wisconsin Winner, 57--54 Purdue Snaps Streak, 64--55 | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/charles-e-norris.html | CHARLES E. NORRIS | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/un-health-budget-lags-onequarter-of-contributions-for-1949-are-in.html | U.N. HEALTH BUDGET LAGS; One-Quarter of Contributions for 1949 Are in Default | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/commercial-paper.html | Commercial Paper | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/three-ranger-stars-join-casualty-list.html | THREE RANGER STARS JOIN CASUALTY LIST | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/dr-krupp-79-dies-headed-arms-firm-exchief-of-industrial-empire.html | DR. KRUPP, 79, DIES; HEADED ARMS FIRM; Ex-Chief of Industrial Empire, Judged Incompetent to Stand Trial for War Crimes Among War Criminals Supporter of Hitler | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/herbert-s-duncombe.html | HERBERT S. DUNCOMBE | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/mrs-alfred-h-cosden.html | MRS. ALFRED H. COSDEN | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/record-output-urged-to-mark-soviet-vote.html | RECORD OUTPUT URGED TO MARK SOVIET VOTE | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/blast-furnace-lighted-carnegieillinois-steel-returns-a-unit-to.html | BLAST FURNACE LIGHTED; Carnegie-Illinois Steel Returns a Unit to Production | True | | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/morgenthau-in-israel-confers-with-bengurion-on-nations-economic.html | MORGENTHAU IN ISRAEL; Confers With Ben-Gurion on Nation's Economic Problems | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/west-coast-pole-vaulter-to-invade-east.html | WEST COAST POLE VAULTER TO INVADE EAST | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/polios-children-open-dimes-drive-five-poster-models-in-person-spur.html | POLIO'S CHILDREN OPEN DIMES DRIVE; Five Poster Models in Person Spur Rallies--City's Goal Is Set at $4,000,000 MARCH OF DIMES POSTER GIRL AND HER HONOR GUARD | | The New York Times | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/stolen-bombs-sought-north-bergen-police-send-out-alarm-about.html | STOLEN BOMBS SOUGHT; North Bergen Police Send Out Alarm About Fireworks | | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/haines-outpoints-marino.html | Haines Outpoints Marino | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/sports-of-the-times-the-colleges-and-the-sanity-code-too-much-glass.html | Sports of the Times; The Colleges and the Sanity Code Too Much Glass Fundamental Principle Too Many Loopholes The Solution? | | By Arthur Daley | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/governor-mayor-hail-federation-ask-support-for-50500000-fund-laud.html | GOVERNOR, MAYOR HAIL FEDERATION; Ask Support for $50,500,000 Fund, Laud Jewish Group's Work, Plans for Future | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/equipment-sales-seen-rising-10-knights-forecast-for-1950-heard-by.html | EQUIPMENT SALES SEEN RISING 10%; Knight's Forecast for 1950 Heard by 1,600 Producers, Dealers of Heavy Machinery | | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/snyder-is-optimistic-on-nations-economy.html | SNYDER IS OPTIMISTIC ON NATION'S ECONOMY | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/australia-wins-at-cricket.html | Australia Wins at Cricket | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/formosa-says-raid-hit-red-ships-hard-massed-invasion-craft-held.html | FORMOSA SAYS RAID HIT RED SHIPS HARD; Massed Invasion Craft Held Smashed in One of Heaviest Air Assaults of Civil War Air Transports Massed | | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/labor-opens-drive-for-british-votes-morrison-starts-campaigning.html | LABOR OPENS DRIVE FOR BRITISH VOTES; Morrison Starts Campaigning With Appeal to Housewives and the Middle Classes | | By Raymond Daniell Special To the New York Times. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/graham-advanced-by-ludlum.html | Graham Advanced by Ludlum | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/ronanbliss.html | Ronan--Bliss | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/mortgage-lending-gained-in-december.html | MORTGAGE LENDING GAINED IN DECEMBER | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/halfbaked-men-held-school-flaw-killian-of-mit-sees-peril-in.html | 'HALF-BAKED' MEN HELD SCHOOL FLAW; Killian of M.I.T. Sees Peril in 'Unqualified Students' Who Will Fail to Get Jobs Reservation in Schools Urged 'Failure' at Adult Level Seen | | By Gladwin Hill Special To the New York Times. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/frederick-stinchfield.html | FREDERICK STINCHFIELD | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/water-is-shut-off-for-2-car-washers-city-rips-up-street-in-front-of.html | WATER IS SHUT OFF FOR 2 CAR WASHERS; City Rips Up Street in Front of Offending 'Laundries,' Closes Valves, Seals Pavement CITY STOPS WATER TO 2 CAR WASHERS | | By Charles G. Bennett | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/business-world-store-sales-off-9-here-jewelry-group-elects-lambert.html | Business World; Store Sales Off 9% Here Jewelry Group Elects Lambert To Permit Long-Term Exports Shows Products Using Irilite Warns on Furniture Deliveries Soybean Oil Up 1/8c | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/22000-seek-700-jobs-2000-file-applications-at-once-for-city-bus.html | 22,000 SEEK 700 JOBS; 2,000 File Applications at Once for City Bus Driver Tests | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/mrs-luke-gillen.html | MRS. LUKE GILLEN | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/pastor-gets-50-years-for-murder-of-wife.html | PASTOR GETS 50 YEARS FOR MURDER OF WIFE | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/daniel-f-toomey.html | DANIEL F. TOOMEY | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/army-combat-units-opened-to-negroes.html | ARMY COMBAT UNITS OPENED TO NEGROES | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/coplon-date-plot-denied-by-lawyer-didnt-take-her-out-to-get.html | COPLON DATE PLOT DENIED BY LAWYER; Didn't Take Her Out to Get Evidence, He Says--Supreme Court Upholds Conviction Supreme Court Bars Retrial | True | By Charles Grutznerspecial To the New York Times. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/brownruberl.html | Brown--Ruberl | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/sydney-wool-new-high-10-to-15-rise-reported-at-sale-from-1949-rates.html | SYDNEY WOOL NEW HIGH; 10 to 15% Rise Reported at Sale From 1949 Rates | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/8-take-hardware-course-janneysemplehall-salesmen-enroll-in-city.html | 8 TAKE HARDWARE COURSE; Janney-Semple-Hall Salesmen Enroll in City College School | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/stanley-nocar-sr.html | STANLEY NOCAR SR. | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/us-contract-reported-canadian-concern-says-cobalt-orders-total.html | U.S. CONTRACT REPORTED; Canadian Concern Says Cobalt Orders Total $3,500,000 | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/pope-has-rheumatism.html | Pope Has Rheumatism | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/atom-bomb-plane-linked-to-soviet-agency-on-aviation-research-holds.html | ATOM BOMB PLANE LINKED TO SOVIET; Agency on Aviation Research Holds Air Leadership Race Probably Includes Craft | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/archbishop-plans-appeal-to-truman-michael-to-visit-president-on.html | ARCHBISHOP PLANS APPEAL TO TRUMAN; Michael to Visit President on Friday in Behalf of Greek Children Abducted by Reds SEEKS U.S. SUPPORT | True | The New York Times | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/new-mechanical-miners-joy-co-adapts-coal-machine-to-dig-iron-ore.html | NEW MECHANICAL MINERS; Joy Co. Adapts Coal Machine to Dig Iron Ore, Limestone | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/raised-to-vice-president-by-empire-trust-company.html | Raised to Vice President By Empire Trust Company | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/employes-buy-coat-company.html | Employes Buy Coat Company | True | | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/grains-develop-heavy-undertone-resistance-feeble-until-near-close.html | GRAINS DEVELOP HEAVY UNDERTONE; Resistance Feeble Until Near Close, and Wheat, Corn, Oats and Rye End Lower | | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/increase-is-noted-in-office-building-cushman-tells-ownersmanagers.html | INCREASE IS NOTED IN OFFICE BUILDING; Cushman Tells Owners-Managers of $295,392,950 in New Work on Skyscraper Structures | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/new-cold-floods-blizzards-hit-us-frigid-air-mass-is-reported-blown.html | NEW COLD, FLOODS, BLIZZARDS HIT U.S.; Frigid Air Mass Is Reported Blown From Northwest to Eastern Appalachians FISHERMEN ON FLOE SAVED Later Get Cars as Wisconsin Lake Ice Joins Shore--Oregon Snow Cuts Off Trains Cars Get Off Wisconsin Floe | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/soviet-envoy-back-in-teheran.html | Soviet Envoy Back in Teheran | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/howard-m-rush.html | HOWARD M. RUSH | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/blair-sells-spreckels-stock.html | Blair Sells Spreckels Stock | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/rudy-hulswitt.html | RUDY HULSWITT | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/brooklyn-college-scores-10340-over-touring-u-of-mexico-five.html | Brooklyn College Scores, 103-40, Over Touring U. of Mexico Five; Fast-Scoring Kingsmen Gain 62-25 Margin at Half Time on Flatbush Floor--Post and Di Tomasso Get 19 Points Each Move to Quick Lead Seton Hall Cubs Win | True | By William J. Briordy | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/lockardball.html | Lockard--Ball | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/john-m-gledhill.html | JOHN M. GLEDHILL | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/joins-the-directorate-of-lawyers-trust-co.html | Joins the Directorate Of Lawyers Trust Co. | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/john-a-moore.html | JOHN A. MOORE | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/jm-dale-pillers.html | J.M. (DALE) PILLERS | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/truman-proclaims-tribute-to-arnold-government-flags-to-be-flown-at.html | TRUMAN PROCLAIMS TRIBUTE TO ARNOLD; Government Flags to Be Flown at Half-Staff--His Plane Will Bring Family East | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/group-officer-is-elected-surety-company-trustee.html | Group Officer Is Elected Surety Company Trustee | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/10000000-steel-mill-contract.html | $10,000,000 Steel Mill Contract | True | | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/pep-knocks-out-riley-in-fifth-round-to-keep-featherweight-title.html | Pep Knocks Out Riley in Fifth Round to Keep Featherweight Title; CHAMPION IS VICTOR IN ST. LOUIS BATTLE Pep Connects With Hard Right Uppercut to Halt Riley in 1:05 of Fifth Round LOSER HAS WEIGHT EDGE Titleholder 123 to 125 for Rival--11,115 Pay $56,905 to Set Mark for City Pep Fights in Flurries Handlers Jump Into Ring THE FEATHERWEIGHT TITLEHOLDER FORCING THE FIGHTING | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/castellani-signed-for-durando-bout-miceliperez-rooneymarotta.html | CASTELLANI SIGNED FOR DURANDO BOUT; Miceli-Perez, Rooney-Marotta Ten-Rounders Also Booked at Garden on Jan. 27 | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/indians-acquire-embree-get-31yearold-righthanded-pitcher-from.html | INDIANS ACQUIRE EMBREE; Get 31-Year-Old Right-Handed Pitcher From Browns | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/buildings-sold-in-connecticut.html | Buildings Sold in Connecticut | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/taxpayer-parcel-resold-property-at-broadway-and-96th-st-assessed-at.html | TAXPAYER PARCEL RESOLD; Property at Broadway and 96th St. Assessed at $650,000 | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/william-a-hutchinson.html | WILLIAM A. HUTCHINSON | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/bradley-topples-detroit-7150.html | Bradley Topples Detroit, 71-50 | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/to-direct-engine-sales-for-lycomingspencer.html | To Direct Engine Sales For Lycoming-Spencer | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/larry-pell-scores-twice-takes-western-squash-racquets-singles-wins.html | LARRY PELL SCORES TWICE; Takes Western Squash Racquets Singles, Wins With Ken Wag | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/dutch-extend-israel-recognition.html | Dutch Extend Israel Recognition | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/public-power-budget.html | Public Power Budget | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/marshall-warns-of-emergency-blood-need-in-opening-boston-center.html | Marshall Warns of Emergency Blood Need In Opening Boston Center, 30th in Nation | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/perkinslahader.html | Perkins--Lahader | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/capt-milton-w-crowley.html | CAPT. MILTON W. CROWLEY | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/steel-index-up-in-week.html | Steel Index Up in Week | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/bus-falls-with-bridge-22-school-children-plunge-25-feet-into.html | BUS FALLS WITH BRIDGE; 22 School Children Plunge 25 Feet Into River--None Lost | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/indonesian-state-gets-cabinet.html | Indonesian State Gets Cabinet | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/once-upon-a-time.html | ONCE UPON A TIME' | True | The New York Times | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/radar-to-guide-ferry-craft-on-delaware-river-will-be-set-for-all.html | RADAR TO GUIDE FERRY; Craft on Delaware River Will Be Set for All Weather | True | | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/us-seizes-plant-as-last-resort-to-get-withholding-security-taxes.html | U.S. Seizes Plant as 'Last Resort' To Get Withholding, Security Taxes | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/170-planes-fly-to-havana.html | 170 Planes Fly to Havana | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/form-titanium-concern-national-lead-allegheny-ludlum-set-up.html | FORM TITANIUM CONCERN; National Lead, Allegheny Ludlum Set Up Marketing Unit | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/steel-output-scheduled-to-rise-1-point-to-982.html | Steel Output Scheduled To Rise 1 Point to 98.2% | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/start-is-due-soon-on-atlantic-arms-military-aid-accord-expected-to.html | START IS DUE SOON ON ATLANTIC ARMS; Military Aid Accord Expected to Be Signed Within Month --British Now Satisfied Canadian Talks Start Today | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/conference-bid-refused.html | Conference Bid Refused | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/pay-offer-averts-fuel-strike-here-employers-increase-rise-to-75.html | PAY OFFER AVERTS FUEL STRIKE HERE; Employers Increase Rise to 75 Cents at 11th Hour, and Drivers Accept Emergency Plans Relaxed | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/children-to-do-shakespeare.html | Children to Do Shakespeare | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/divinity-dean-resigns.html | Divinity Dean Resigns | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/merger-in-effect-for-blair-rollins-consolidated-investment-banking.html | MERGER IN EFFECT FOR BLAIR, ROLLINS; Consolidated Investment Banking Houses to Function With Five-Man Board | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/strike-imperils-bridgeports-gas-residents-warned-to-shut-mains.html | Strike Imperils Bridgeport's Gas; Residents Warned to Shut Mains | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/hail-watson-peace-role-guests-at-luncheon-cite-efforts-of-ibm.html | HAIL WATSON PEACE ROLE; Guests at Luncheon Cite Efforts of I.B.M. President | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/arthur-e-burke.html | ARTHUR E. BURKE | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/col-wh-elliot-gets-air-post.html | Col. W.H. Elliot Gets Air Post | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/priestley-may-produce-own-plays.html | Priestley May Produce Own Plays | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/presidential-vote-starts-in-finland-paasikivi-is-favored-to-win.html | PRESIDENTIAL VOTE STARTS IN FINLAND; Paasikivi Is Favored to Win-- Balloting Will End Today-- Reply to Soviet Studied | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/4-win-democracy-prizes-high-school-students-get-500-scholarships-in.html | 4 WIN 'DEMOCRACY' PRIZES; High School Students Get $500 Scholarships in Contest | True | | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/un-finds-europe-sells-more-to-us-economic-commission-report-for-3d.html | U.N. FINDS EUROPE SELLS MORE TO U.S.; Economic Commission Report for 3d Quarter of '49 Says Dollar Deficit Is Lower HEMISPHERE TRADE IS UP Western Nations Gain Markets in Latin America, Obtain New Exchange Sources Imports From U.S. Decline French Study "Integration" | True | By Michael L. Hoffman Special To the New York Times.special To the New York Times. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/uschina-wage-rift-settled.html | U.S.-China Wage Rift Settled | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/printing-pictured-as-prosperity-aid-weeks-observance-centers-on.html | PRINTING PICTURED AS PROSPERITY AID; Week's Observance Centers on 244th Anniversary of Birth of Franklin RECORD EXHIBIT IS STAGED Nearly 1,000 Specimens Shown at First Event Since 1943 --120 Awards Made Called Indispensable Tool Effects of Competition HONORING 'FATHER OF AMERICAN PRINTING PRINTING PICTURED AS PROSPERITY AID | True | The New York Times | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/world-news-summarized.html | World News Summarized | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/after-calling-on-the-president.html | AFTER CALLING ON THE PRESIDENT | True | The New York Times (Washington Bureau) | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/quirino-in-good-condition-philippine-president-is-cheerful-after.html | QUIRINO IN GOOD CONDITION; Philippine President Is Cheerful After Surgery in Baltimore | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/indian-aid-bill-approved-88000000-navajohopi-plan-wins-house-group.html | INDIAN AID BILL APPROVED; $88,000,000 Navajo-Hopi Plan Wins House Group Backing | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/very-rev-stuart-parker.html | VERY REV. STUART PARKER | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/dr-ga-himmelsbach.html | DR. G.A. HIMMELSBACH | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/in-the-nation-the-old-issue-of-managing-the-house-the-pension-bill.html | In The Nation; The Old Issue of Managing the House The Pension Bill of 1949 Open to Attack | True | By Arthur Krock | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/traffic-accidents-rise-153-more-reported-for-week-in-city-than-year.html | TRAFFIC ACCIDENTS RISE; 153 More Reported for Week in City Than Year Ago | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/liu-meets-n-carolina-state-st-johns-plays-de-paul-in-garden-tonight.html | L.I.U. Meets N. Carolina State, St. John's Plays De Paul in Garden Tonight; TEAMS TO SET ASIDE TWO-MINUTE RULE L.I.U. and N. Carolina State Agree on New Variation for Game Here Tonight ST. JOHN'S IS FAVORITE Redmen to Follow Old Idea in Test With De Paul Five-- N.B.A. Increase Reported Variations Are Cited Five Top Scorers Back THE WOLF PACK THAT WILL MEET TIDE BLACKBIRDS AT GARDEN TONIGHT | True | By Michael Straussthe New York Times | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/hope-for-miner-ebbs-but-rescue-crews-still-dig-for-man-trapped.html | HOPE FOR MINER EBBS; But Rescue Crews Still Dig for Man Trapped Three Days | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/us-upheld-on-bar-to-alien-suspects-supreme-court-in-two-4to3.html | U.S. UPHELD ON BAR TO ALIEN SUSPECTS; Supreme Court, in Two 4-to-3 Rulings, Backs Exclusion on Ground of Security Jackson Caustic in Dissent Security Cited to Bar Bride | True | By Lewis Wood Special To the New York Times. | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/lieut-thomas-kenny.html | LIEUT. THOMAS KENNY | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/cotton-is-steady-in-narrow-limits-market-cautious-with-even-trading.html | COTTON IS STEADY IN NARROW LIMITS; Market Cautious With Even Trading, Light Hedging-- Closing Prices Lower | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/atomic-energy-branch-to-move.html | Atomic Energy Branch to Move | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/truman-asks-laws-on-rubber-to-1960-tells-congress-us-security.html | TRUMAN ASKS LAWS ON RUBBER TO 1960; Tells Congress U.S. Security Demands Longer Controls, Even if Plants Are Sold Stockpiling Not Enough Six Recommendations Made | True | By Felix Belair Jr. Special To the New York Times.special To the New York Times. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/ymca-aide-is-named-operations-chief-of-uso.html | Y.M.C.A. Aide Is Named Operations Chief of U.S.O. | True | Blackstone Studios | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/mrs-laurence-j-dunn.html | MRS. LAURENCE J. DUNN | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/eca-signs-contract-dana-corporation-is-authorized-to-convert-francs.html | E.C.A. SIGNS CONTRACT; Dana Corporation Is Authorized to Convert Francs to Dollars | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/3-convicted-here-in-export-racket-jury-in-federal-court-finds-they.html | 3 CONVICTED HERE IN EXPORT RACKET; Jury in Federal Court Finds They Used False Declarations for Shipments to Italy | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/mercury-expected-to-fall-to-30-tonight-in-city.html | Mercury Expected to Fall To 30 Tonight in City | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/trust-company-increases-income-savings-banks-organization-earns.html | TRUST COMPANY INCREASES INCOME; Savings Banks' Organization Earns $1,139,000 in 1949-- Operating Expenses Off | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/port-picketing-planned-striking-tug-officers-seek-to-tie-up.html | PORT PICKETING PLANNED; Striking Tug Officers Seek to Tie Up Baltimore Harbor | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/network-on-coast-in-video-film-deal-don-lee-system-affiliate-of.html | NETWORK ON COAST IN VIDEO FILM DEAL; Don Lee System, Affiliate of Mutual, Signs Dieterle and 2 Others to Make Movies | True | By Thomas F. Brady Special To the New York Times. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/acheson-to-face-new-questioning-on-seizure-of-peiping-consulate.html | Acheson to Face New Questioning On Seizure of Peiping Consulate; Republican Critics Prepare Sharp Queries as Secretary Arranges to Appear Before Two Congressional Committees Connally Directs Defense New Demands Brought Consultation Was Voluntary | True | By William S. White Special To the New York Times. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/decision-on-shipyard-delayed.html | Decision on Shipyard Delayed | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/spain-soviet-said-to-plan-huge-barter-agreement.html | Spain, Soviet Said to Plan Huge Barter Agreement | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/tea-for-heart-fund-committee.html | Tea for Heart Fund Committee | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/lay-sworn-as-security-aide.html | Lay Sworn as Security Aide | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/hungary-rejects-notes-us-and-british-demands-on-human-rights-turned.html | HUNGARY REJECTS NOTES; U.S. and British Demands on Human Rights Turned Down | True | | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/4-canasta-experts-begin-test-match-with-5000-forfeit-for-charity-at.html | 4 Canasta Experts Begin Test Match With $5,000 Forfeit for Charity at Stake | True | By Albert H. Morehead | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/a-stronger-army-is-promised-egypt-new-regime-also-pledges-end-to.html | A STRONGER ARMY IS PROMISED EGYPT; New Regime Also Pledges End to Martial Law and Demands British Troops Leave | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/madras-reports-famine.html | Madras Reports Famine | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/new-york-and-jersey-officials-in-minor-war-over-junior-motorists.html | New York and Jersey Officials in Minor War Over 'Junior' Motorists Crossing State Line | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/wallace-will-testify-house-unit-also-to-call-groves-in-uranium.html | WALLACE WILL TESTIFY; House Unit Also to Call Groves in Uranium Shipment Inquiry | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/harvard-to-watch-stars-over-africa-dr-bok-of-observatory-plans.html | HARVARD TO WATCH STARS OVER AFRICA; Dr. Bok of Observatory Plans 17-Month Bloemfontein Stay to Record Milky Way Clouds Hide Nucleus Improved Viewer Used | True | By Charles A. Federer Jr. of Harvard College Observatory Special To the New York Times. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/swain-on-chemical-war-unit.html | Swain on Chemical War Unit | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/dewey-denounces-odwyer-bet-plea-as-immoral-plan-special-message-to.html | DEWEY DENOUNCES O'DWYER BET PLEA AS 'IMMORAL' PLAN; Special Message to Legislature Calls Proposal of the Mayor 'Shocking and Indecent' SEES POVERTY, CRIME IN IT 9-Point Attack Held to Indicate G.O.P. Hope to Make Election Capital of Gambling Idea Democrat Assails Plan Fino Introduces Bill DEWEY DENOUNCES O'DWYER BET PLAN Aide Won't Wire Mayor | True | By Leo Egan Special To the New York Times. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/brazilian-railway-is-guarded.html | Brazilian Railway Is Guarded | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/radio-and-television-ten-name-entertainers-signed-for-cbs-video.html | Radio and Television; Ten Name Entertainers Signed for C.B.S. Video Program Series, Starting in May | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/text-of-deweys-message-on-gambling-sees-no-place-to-draw-line-fears.html | Text of Dewey's Message on Gambling; Sees No Place to Draw Line Fears Corruption of Athletes Cites Other Experiences | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/dutch-symphony-coming-here.html | Dutch Symphony Coming Here | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/alabama-offering-hospital-bond-issue-fayetteville-ark-tucson-ariz.html | ALABAMA OFFERING HOSPITAL BOND ISSUE; Fayetteville, Ark. Tucson, Ariz. Local Housing Authorities | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/william-f-hines.html | WILLIAM F. HINES | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/asset-gain-shown-by-us-foreign-worth-increases-10000000-after.html | ASSET GAIN SHOWN BY U.S. & FOREIGN; Worth Increases $10,000,000 After Deducting Investment in U.S. & International | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/baseball-men-pick-bellone.html | Baseball Men Pick Bellone | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/robinson-bout-put-off-meeting-with-costner-set-for-march-22-after.html | ROBINSON BOUT PUT OFF; Meeting With Costner Set for March 22 After Examination | True | | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/denham-will-ask-injunction-to-halt-lewis-coal-tieup-is-expected-to.html | DENHAM WILL ASK INJUNCTION TO HALT LEWIS COAL TIE-UP; Is Expected to Accuse U.M.W. of Refusing to Bargain and Demanding Illegal Contract LUCAS URGES TRUMAN ACT Byrd Seeks Senate Stand for Declaration of Emergency--70,000 Miners Shun Pits Lucas Tells of Discussions Illegal Demands to Be Charged DENHAM WILL ASK LEWIS BE ENJOINED Fact-Finding Board Urged Byrd to Act in Senate | | By Louis Stark Special To the New York Times. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/british-football-result.html | BRITISH FOOTBALL RESULT | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/brazils-congress-convenes.html | Brazil's Congress Convenes | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/miss-farago-engaged-to-wed.html | Miss Farago Engaged to Wed | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/memorial-for-mary-macarthur.html | Memorial for Mary MacArthur | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/dockyard-close-debated-bermuda-assembly-shocked-by-request-on-naval.html | DOCKYARD CLOSE DEBATED; Bermuda Assembly 'Shocked' by Request on Naval Station | | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/the-sheriff-of-honolulu-arrives-here.html | THE SHERIFF OF HONOLULU ARRIVES HERE | | The New York Times | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/stamp-to-honor-itu-proposed.html | Stamp to Honor I.T.U. Proposed | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/president-rallies-leaders-to-defeat-house-rules-shift-he-is.html | PRESIDENT RALLIES LEADERS TO DEFEAT HOUSE RULES SHIFT; He Is Reported to Be Highly 'Disturbed' Over Threat to Much of His Program PLAN GAINS WIDE SUPPORT Foes of Civil Rights Bills Are Joined by Economy Group and Bonus Opponents TRUMAN DEMANDS CHANGE BAN Strategy" Meeting Held Foes of F.E.P.C. Bill Heard | | By C.p. Trussell Special To the New York Times. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/fred-c-hill.html | FRED C. HILL | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/louis-herzog.html | LOUIS HERZOG | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/books-published-today.html | Books Published Today | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/broyles-sauer-named-backfield-men-will-aid-coach-woodruff-at.html | BROYLES, SAUER NAMED; Backfield Men Will Aid Coach Woodruff at Florida U. | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/ordering-is-heavy-of-drapery-linens-exhibitors-at-two-shows-here.html | ORDERING IS HEAVY OF DRAPERY, LINENS; Exhibitors at Two Shows Here Say Plastics, Foam Rubber, Down Pillows Are Popular Hope to Hold Prices | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/john-w-walker.html | JOHN W. WALKER | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/wehrmacht-aides-advise-adenauer-they-stress-that-us-should-equip.html | WEHRMACHT AIDES ADVISE ADENAUER; They Stress That U.S. Should Equip Bonn Ground Force --Seek an Elite Army Schuman Explains Stand | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/greece-restores-jury-trials.html | Greece Restores Jury Trials | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/saddler-knocks-out-jackson.html | Saddler Knocks Out Jackson | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/noeharrison.html | Noe--Harrison | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/snowplow-hailed-by-italian-mayor-capracotta-official-happy-over.html | SNOWPLOW HAILED BY ITALIAN MAYOR; Capracotta Official Happy Over Arrival in Naples of Gift From Jersey City | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/juilliard-quartet-opens-music-cycle-young-string-ensemble-plays.html | JUILLIARD QUARTET OPENS MUSIC CYCLE; Young String Ensemble Plays Schoenburg's Third in First of Its Four Programs | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/mrs-august-vignec.html | MRS. AUGUST VIGNEC | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/mary-lou-flicker-wed-in-bridgeport-a-bride-and-two-engaged-girls.html | MARY LOU FLICKER WED IN BRIDGEPORT; A BRIDE AND TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/wood-field-and-stream-work-on-maine-rivers-uscanadian-effort.html | WOOD, FIELD AND STREAM; Work on Maine Rivers U.S-Canadian Effort | True | By Raymond R. Camp | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/mrs-rita-casey-a-municipal-aide-secretary-of-water-supply.html | MRS. RITA CASEY, A MUNICIPAL AIDE; Secretary of Water Supply Department Since '46 Dies --Served in Council | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/lion-oil-earnings-drop.html | Lion Oil Earnings Drop | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/utilities-seeking-loan-of-11350000-5-subsidiaries-of-new-england.html | UTILITIES SEEKING LOAN OF $11,350,000; 5 Subsidiaries of New England Electric Ask S.E.C. Sanction of Building Aid From Banks International Hydroelectric Iowa Public Service | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/mildegebert.html | Milde--Gebert | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/whitney-to-aid-princeton-fund.html | Whitney to Aid Princeton Fund | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/european-trade-gains.html | EUROPEAN TRADE GAINS | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/skating-races-rescheduled.html | Skating Races Rescheduled | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/soviet-gives-up-control-of-german-prison-camps.html | Soviet Gives Up Control Of German Prison Camps | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/brooklyn-college-raises-standards.html | BROOKLYN COLLEGE RAISES STANDARDS | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/will-direct-advertising-of-rogers-peet-company.html | Will Direct Advertising Of Rogers Peet Company | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/troth-announced-of-miss-kunhardt-graduate-of-finch-will-be-wed-to.html | TROTH ANNOUNCED OF MISS KUNHARDT; Graduate of Finch Will Be Wed to Harry W. Walker 2d, an Alumnus of Yale, '44 | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/soviet-women-top-standing-in-chess-miss-rudenko-leads-in-world.html | SOVIET WOMEN TOP STANDING IN CHESS; Miss Rudenko Leads in World Tourney, With Three Other Russian Stars Trailing | True | | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/maintenance-seen-climbing-too-fast-sutherland-tells-show-bill-now.html | MAINTENANCE SEEN CLIMBING TOO FAST; Sutherland Tells Show Bill Now About Doubles Profit--Cost in 1948 $8,600,000,000 MAINTENANCE SEEN CLIMBING TOO FAST | True | Special to the NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/the-screen-in-review-angels-of-the-streets-french-film-by-jean.html | THE SCREEN IN REVIEW; 'Angels of the Streets,' French Film by Jean Giraudoux, Opens at Paris Theatre | | By Bosley Crowther | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/style-stressed-at-show-corset-and-brassiere-event-also-draws-350.html | STYLE STRESSED AT SHOW; Corset and Brassiere Event Also Draws 350 Buyers | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/campaign-started-by-church-women.html | CAMPAIGN STARTED BY CHURCH WOMEN | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/dr-ali-mousharrafa.html | DR. ALI MOUSHARRAFA | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/vice-president-is-elected-by-ebasco-services-inc.html | Vice President Is Elected By Ebasco Services, Inc. | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/style-mix-shown-in-room-settings-mccreerys-illustrates-how-its-done.html | STYLE MIX SHOWN IN ROOM SETTINGS; McCreery's Illustrates How It's Done, Even Changing Colors From One Shelf to Next DARK AND LIGHT FURNITURE ALTERNATES IN A MODERN MIXTURE | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/advertising-news-and-notes-media-research-combined-accounts.html | Advertising News and Notes; Media, Research Combined Accounts Personnel Notes | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/john-c-hogan.html | JOHN C. HOGAN | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/bonds-and-shares-on-london-market-easier-tendency-shown-in-most.html | BONDS AND SHARES ON LONDON MARKET; Easier Tendency Shown in Most Sections--Japanese Issues Lead Foreign Loans | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/arthur-h-dean-is-slated-to-head-cornell-trustees-act-on-new-york.html | Arthur H. Dean Is Slated to Head Cornell; Trustees Act on New York Lawyer Jan. 28 | | Blackstone Studios | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/justice-clark-honored-as-big-brother-of-year.html | Justice Clark Honored As 'Big Brother of Year' | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/korea-denounces-registry-in-japan-envoy-tells-occupation-tokyo.html | KOREA DENOUNCES REGISTRY IN JAPAN; Envoy Tells Occupation Tokyo Regime's Listing of 600,000 Is 'Studied Affront' to Seoul | True | By Lindesay Parrott Special To the New York Times. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/plans-of-mrs-simpson-two-attendants-for-wedding-to-marquess-of.html | PLANS OF MRS. SIMPSON; Two Attendants for Wedding to Marquess of Milford Haven | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/bill-on-communists-held-senate-group-to-ask-legal-guide-on-the.html | BILL ON COMMUNISTS HELD; Senate Group to Ask Legal Guide on the Mundt Measure | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/red-shield-club.html | Red Shield Club | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/us-will-attend-jerusalem-talks-says-it-is-ready-to-participate.html | U.S. WILL ATTEND JERUSALEM TALKS; Says It Is Ready to 'Participate Constructively' in the Geneva Session of Trustee Body Conciliation Group Meets | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/marjorie-schlenger-fiancee.html | Marjorie Schlenger Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/kettering-to-get-medal.html | Kettering to Get Medal | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/farm-bureau-insurance-elects-a-vice-president.html | Farm Bureau Insurance Elects a Vice President | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/shipping-news-and-notes-army-dredge-essayons-put-in-service-talks.html | Shipping News and Notes; Army Dredge Essayons Put in Service; Talks Begin on New Tanker Contract Contract Talks Begin Horses Do Better Than Men Ship Tour for March of Dimes | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/new-tactics-seen-in-drys-campaign-liquor-men-warn-public-of.html | NEW TACTICS SEEN IN DRYS CAMPAIGN; Liquor Men Warn Public of Step-by-Step Plan to Bring Prohibition Back Early Action Promised | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/william-w-murray.html | WILLIAM W. MURRAY | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/home-sales-active-in-cambria-heights.html | HOME SALES ACTIVE IN CAMBRIA HEIGHTS | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/the-miners-and-mr-lewis.html | THE MINERS AND MR. LEWIS | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/more-police-shifted-obrien-order-affects-officer-11-others-in-3.html | MORE POLICE SHIFTED; O'Brien Order Affects Officer, 11 Others in 3 Boroughs | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/dr-jw-chatterton.html | DR. J.W. CHATTERTON | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/postmaster-40-years-dies.html | Postmaster 40 Years Dies | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/driscoll-to-begin-his-2d-term-today-first-act-after-inauguration.html | DRISCOLL TO BEGIN HIS 2D TERM TODAY; First Act After Inauguration Will Be to Rename Parsons as Attorney General | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/at-last-a-margarine-vote.html | AT LAST, A MARGARINE VOTE | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/books-and-authors.html | Books and Authors | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/chile-to-pay-on-bonds-holders-not-assenting-to-48-plan-to-get-11259.html | CHILE TO PAY ON BONDS; Holders Not Assenting to '48 Plan to Get $11.259 Interest | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/italian-trip-inspires-scarf-design-color.html | ITALIAN TRIP INSPIRES SCARF DESIGN, COLOR | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/lamont-tax-2580701-estate-levy-for-new-york-state-fixed-at-that.html | LAMONT TAX $2,580,701; Estate Levy for New York State Fixed at That Figure | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/at-t-net-rises-to-948-a-share-parent-companys-earnings-put-at.html | A.T. & T. NET RISES TO $9.48 A SHARE; Parent Company's Earnings Put at $227,700,000, a Gain of $20,252,240 in '49 BELL SYSTEM PROFITS DIP Over-All Net $230,696,265-- Service Demands Heavy-- Construction Is Planned | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/kleinsinger-quintet-has-premiere-here.html | KLEINSINGER QUINTET HAS PREMIERE HERE | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/allisles-air-fare-to-hawaii-is-urged.html | ALL-ISLES AIR FARE TO HAWAII IS URGED | True | | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/lehigh-valley-cuts-debt.html | Lehigh Valley Cuts Debt | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/ny-centrals-net-off-to-10000000-metzman-puts-earnings-in-49-at-155.html | N.Y. CENTRAL'S NET OFF TO $10,000,000; Metzman Puts Earnings in '49 at $1.55 a Share, Against $2.28 in Previous Year | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/would-coordinate-rail-truck-service-hoey-calls-for-action-in-talk.html | WOULD COORDINATE RAIL, TRUCK SERVICE; Hoey Calls for Action in Talk Before Dry Goods Institute to Solve Competitive Rates | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/money.html | MONEY | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/cronin-of-red-sox-chats-with-weiss-yanks-mum-but-speculators-vision.html | CRONIN OF RED SOX CHATS WITH WEISS; Yanks Mum, but Speculators Vision Deal for Johnson, Lindell or Stirnweiss Three Players Mentioned Denies White Sox Trade | True | By James P. Dawson | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/13-ships-join-peiping-80-more-may-follow.html | 13 SHIPS JOIN PEIPING; 80 MORE MAY FOLLOW | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/bank-approves-pensions-east-river-plan-with-equitable-life-is.html | BANK APPROVES PENSIONS; East River Plan, With Equitable Life, Is Endorsed by Board | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/chosen-because-of-their-fine-design.html | CHOSEN BECAUSE OF THEIR FINE DESIGN | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/new-head-for-fieldcrest-mills.html | New Head for Fieldcrest Mills | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/washington-looks-south.html | WASHINGTON LOOKS SOUTH | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/maosoviet-talks-inflate-red-hopes-peiping-leaders-and-press-join-in.html | MAO-SOVIET TALKS INFLATE RED HOPES; Peiping Leaders and Press Join in Predicting Loans and Trade Gains From U.S.S.R. Loan Is Expected Predicts "Glory" Mao Back in Moscow | True | By Tillman Durdin Special To The New York Times. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/natural-rubber-use-expands.html | Natural Rubber Use Expands | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/attentive-winner-at-tropical-park-palatine-entry-first-in-5000.html | ATTENTIVE WINNER AT TROPICAL PARK; Palatine Entry First in $5,000 Handicap, With Mystagogue Second, as Meet Closes Tea Deb Is Eighth Attendance Total 342,656 | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/former-slave-dies-at-107.html | Former Slave Dies at 107 | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/sugar-bids-requested-7960000-pounds-asked-among-list-of-other.html | SUGAR BIDS REQUESTED; 7,960,000 Pounds Asked Among List of Other Products Jewel Tea Co. Sales Up 10.3% | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/mrs-john-stanley.html | MRS. JOHN STANLEY | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/holy-cross-replaces-st-johns-as-top-team-in-basketball-poll.html | Holy Cross Replaces St. John's As Top Team in Basketball Poll; Crusaders Rise From Fifth to Drop Redmen to Second-- L.I.U. Holds Third Place -- Kentucky Falls to No. 5 Rating L.I.U. Gets 871 Points 3 Firsts for Indiana | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/upsala-defeats-pratt-7850.html | Upsala Defeats Pratt, 78-50 | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/edward-v-spencer.html | EDWARD V. SPENCER | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/reception-for-schuman-soviet-commander-in-berlin-at-party-with-his.html | RECEPTION FOR SCHUMAN; Soviet Commander in Berlin at Party With His Aide | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/tammany-man-named-to-be-us-marshal.html | TAMMANY MAN NAMED TO BE U.S. MARSHAL | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/belgrade-assails-maliks-walkout-soviets-security-council-move.html | BELGRADE ASSAILS MALIK'S WALKOUT; Soviet's Security Council Move Denounced as Hypocritical and Harmful to Peiping | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/bevin-sees-big-role-for-the-us-in-asia-expects-america-to-cooperate.html | BEVIN SEES BIG ROLE FOR THE U.S. IN ASIA; Expects America to Cooperate on Colombo Plan as a Supplement to Point Four STRESSES ECONOMIC BASIS Says Consultative Body for Continent Should Be Formed on a Ministerial Level Supplementary" to Point Four New Contact Held Imperative | True | By Robert Trumbull Special To the New York Times. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/4th-generation-retires-son-nephews-of-heppenstall-carry-on-in-steel.html | 4TH GENERATION RETIRES; Son, Nephews of Heppenstall Carry On in Steel Industry | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/mrs-jesse-h-waters.html | MRS. JESSE H. WATERS | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/kasamir-row-held-curbing-asia-plan-pakistani-aide-says-funds-spent.html | KASAMIR ROW HELD CURBING ASIA PLAN; Pakistani Aide Says Funds Spent on Defense Could Go to Raise Living Standard | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/equity-securities-on-market-today-underwriters-to-offer-shares-of.html | EQUITY SECURITIES ON MARKET TODAY; Underwriters to Offer Shares of U.S. Fidelity & Guaranty and Minute Maid Corp. Associates in Underwriting Minute Maid | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/tragedy-in-the-philippines.html | TRAGEDY IN THE PHILIPPINES | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/194-travel-gain-at-three-airports-domestic-passengers-increase-at.html | 19.4% TRAVEL GAIN AT THREE AIRPORTS; Domestic Passengers Increase at La Guardia, International, Newark Over 1948 Total Record for La Guardia Overseas Cargo Increase | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/exgovernor-morgan-of-west-virginia-81.html | EX-GOVERNOR MORGAN OF WEST VIRGINIA, 81 | True | Special to THE NEW YORK TIMES. | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/operator-studies-ore-carrier-plans.html | OPERATOR STUDIES ORE CARRIER PLANS | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/1-oil-import-tax-asked-levy-needed-to-keep-independents-in-business.html | $1 OIL IMPORT TAX ASKED; Levy Needed to Keep Independents in Business, Texan Says | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/eldridge-aids-handicapped-week.html | Eldridge Aids Handicapped Week | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/revue-due-tonight-starts-busy-week-premiere-of-alive-and-kicking-at.html | REVUE DUE TONIGHT STARTS BUSY WEEK; Premiere of 'Alive and Kicking' at Winter Garden Will Be First of Five Openings Bird Cage" to Open Feb. 22 Albert to Take Leave | True | By Louis Calta | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/dover-del-air-stop-sought.html | Dover, Del., Air Stop Sought | True | | | C1B 227631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/high-court-to-review-uscanada-air-pact.html | HIGH COURT TO REVIEW U.S.-CANADA AIR PACT | True | | | C1B 227631 | |
| 1950-01-17 | 1950-01-17 | https://www.nytimes.com/1950/01/17/archives/tramp-ship-tours-add-travel-spice-many-tourists-seeking-less-costly.html | TRAMP SHIP TOURS ADD TRAVEL SPICE; Many Tourists Seeking Less Costly, Less Crowded Spots Like Informal Voyages Profits Prove the Point Trip Extended to 72 Days | True | | | C1B 227631 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/50000000-is-lent-to-connecticut-state-borrows-on-shortterm.html | $50,000,000 IS LENT TO CONNECTICUT; State Borrows on Short-Term Obligations for Housing-- Other Municipal Issues | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/bus-crash-injures-9-of-bronxville-team.html | BUS CRASH INJURES 9 OF BRONXVILLE TEAM | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/battleship-missouri-aground-on-shoal-in-chesapeake-bay-navys-mighty.html | Battleship Missouri Aground On Shoal in Chesapeake Bay; NAVY'S MIGHTY WARSHIP CAUGHT FAST | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/john-ringgold-makes-recital-debut-here-with-sonatas-by-beethoven.html | John Ringgold Makes Recital Debut Here With Sonatas by Beethoven and Mozart | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/state-denies-it-cut-city-relief-grants-albany-does-not-order-local.html | STATE DENIES IT CUT CITY RELIEF GRANTS; Albany Does Not 'Order' Local Changes, Lansdale Declares, Explaining Recent Action ADMITS SOME 'PRODDING' But Hilliard Could Have Barred Adjustments if He Objected, Commissioner Declares | True | By Lucy Freeman | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/advertising-news-and-notes-leaves-nw-ayer-son-to-head-new-ad-agency.html | Advertising News and Notes; Leaves N.W. Ayer & Son To Head New Ad Agency | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/curb-sought-on-imports-labor-management-in-17-fields-seek-relief-of.html | CURB SOUGHT ON IMPORTS; Labor, Management in 17 Fields Seek Relief of Congressmen | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/sleeping-pill-use-high-us-production-is-put-at-24-doses-a-person-a.html | SLEEPING PILL USE HIGH; U.S. Production Is Put at 24 Doses a Person a Year | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/james-r-putnam.html | JAMES R. PUTNAM | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/un-group-orders-a-new-arms-study-security-council-ignores-soviet.html | U.N. GROUP ORDERS A NEW ARMS STUDY; Security Council Ignores Soviet Boycott--Defeats Yugoslav Move to Unseat China | True | By A.m. Rosenthal Special To the New York Times. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/lindsay-holds-lead-in-hockey-scoring.html | LINDSAY HOLDS LEAD IN HOCKEY SCORING | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/mrs-aubrey-s-eban-has-son.html | Mrs. Aubrey S. Eban Has Son | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/nurse-service-gets-302054.html | Nurse Service Gets $302,054 | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/british-team-due-today-foundry-group-to-visit-16-cities-to-study.html | BRITISH TEAM DUE TODAY; Foundry Group to Visit 16 Cities to Study American Know-How | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/career-clinics-to-open.html | Career Clinics to Open | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/wallpapers-with-new-england-themes-fit-contemporary-or-traditional.html | Wallpapers With New England Themes Fit Contemporary or Traditional Rooms | True | | | C1B 227632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/events-today.html | Events Today | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/paul-g-hoffman-is-honored.html | Paul G. Hoffman Is Honored | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/flaws-in-schools-seen-by-bradley-general-holds-inadequacy-of-system.html | FLAWS IN SCHOOLS SEEN BY BRADLEY; General Holds Inadequacy of System Contains Growing Threat to Democracy FEARS COMMUNISM SPREAD Conant Makes Plea for More Aid for Public Education During Coming Years | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/gil-nicholls.html | GIL NICHOLLS | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/president-insists-on-1950-showdown-in-rights-program-he-assails.html | PRESIDENT INSISTS ON 1950 SHOWDOWN IN RIGHTS PROGRAM; He Assails House Rules Move, Promises Senate Action 'If It Takes All Summer' REVOLT IN SABATH GROUP His Committee, 7 to 2, Votes to Override Him and Carry Cox Proposal to Floor | True | By C.f. Trussell Special To the New York Times. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/indian-cricketers-trail.html | Indian Cricketers Trail | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/sidney-a-lavine.html | SIDNEY A. LAVINE | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/trading-resumed-in-lead-futures-bids-for-metal-made-on-exchange.html | TRADING RESUMED IN LEAD FUTURES; Bids for Metal Made on Exchange Here at 11.65c--Coffee, Sugar Firm | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/pro-elevens-face-knotty-problems-circuit-divisions-franchise-bids.html | PRO ELEVENS FACE KNOTTY PROBLEMS; Circuit Divisions, Franchise Bids on Agenda for Initial Meeting of New League | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/seamen-vote-ban-on-subversives-51-results-of-union-balloting-are.html | SEAMEN VOTE BAN ON SUBVERSIVES, 5-1; Results of Union Balloting Are Hailed as Disproving 'Shouts' of Left-Wing Element | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/takes-over-new-duties-in-american-home-foods.html | Takes Over New Duties In American Home Foods | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/james-v-drury.html | JAMES V. DRURY | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/expansion-live-topic-for-bankers-trust.html | EXPANSION LIVE TOPIC FOR BANKERS TRUST | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/de-gasperi-quells-uprising-in-party-christian-democrat-deputies.html | DE GASPERI QUELLS UPRISING IN PARTY; Christian Democrat Deputies Complain of Being Snubbed -- Cabinet Crisis Goes on | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/70000000-loan-asked-from-rfc-application-by-glenn-mccarthy-and-his.html | $70,000,000 LOAN ASKED FROM R.F.C.; Application by Glenn McCarthy and His Companies Made Eearty in December | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/utility-report.html | UTILITY REPORT | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/paperboard-output-up-7-gain-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 7% Gain Reported for Week Compared With Year Ago | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/miss-hamburger-to-be-june-bride-senior-at-the-yale-school-of.html | MISS HAMBURGER TO BE JUNE BRIDE; Senior at the Yale School of Nursing Becomes Engaged to Claude T. Anderson | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/bridgeport-gets-gas-as-strikers-return.html | BRIDGEPORT GETS GAS AS STRIKERS RETURN | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/divorce-to-faye-emerson-decree-frees-actress-and-elliott-roosevelt.html | DIVORCE TO FAYE EMERSON; Decree Frees Actress and Elliott Roosevelt to Wed Again | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/utility-to-press-expansion.html | Utility to Press Expansion | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/hats-off-to-finland.html | HATS OFF TO FINLAND | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/american-savings-bank-elects-a-new-president.html | American Savings Bank Elects a New President | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/soviet-says-output-rose-3-last-year-18-of-21-major-industries-up.html | SOVIET SAYS OUTPUT ROSE 3% LAST YEAR; 18 of 21 Major Industries Up Over 1948--Poland Reports Plan for 1949 Exceeded | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/mrs-albert-h-smith.html | MRS. ALBERT H. SMITH | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/newlook-sailors-launched-in-paris-multishaped-bonnets-come-in.html | NEW-LOOK SAILORS LAUNCHED IN PARIS; Multi-Shaped Bonnets Come in Varied Fabrics--Some Recall Gibson Girl Era | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/music-notes.html | MUSIC NOTES | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/child-to-mrs-wj-cummings-jr.html | Child to Mrs. W.J. Cummings Jr. | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/violence-in-gold-coast-town.html | Violence in Gold Coast Town | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/refund-denied-rfc-on-tin-rail-freight.html | REFUND DENIED R.F.C. ON TIN RAIL FREIGHT | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/andrew-j-tobin.html | ANDREW J. TOBIN | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/mrs-loyall-a-obborne.html | MRS. LOYALL A. OBBORNE | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/hadadmeena.html | Hadad--Meena | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/prices-of-cotton-drop-4-to-7-points-market-stays-in-9point-range.html | PRICES OF COTTON DROP 4 TO 7 POINTS; Market Stays in 9-Point Range All Day, Failing to Set Trend, Despite Upturn in Stocks | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/26-ranch-houses-shown-by-store-scale-models-demonstrate-climate.html | 26 RANCH HOUSES SHOWN BY STORE; Scale Models Demonstrate Climate Controls Suitable for New Jersey Area | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/taft-act-allergy-denied-by-truman-but-he-rejects-brewster-bid-for.html | TAFT ACT 'ALLERGY' DENIED BY TRUMAN; But He Rejects Brewster Bid for Coal Action--Republican and N.L.R.B. Moves Due | True | By Louis Stark Special to The New York Times. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/holy-year-pilgrims-visit-in-jerusalem.html | HOLY YEAR PILGRIMS VISIT IN JERUSALEM | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/dental-health-week-set.html | Dental Health Week Set | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/council-gets-bill-to-raise-taxifare-public-hearing-is-scheduled-for.html | COUNCIL GETS BILL TO RAISE TAXIFARE; Public Hearing Is Scheduled for Tuesday on Measure Supported by Mayor CITY LOTTERY AGAIN ASKED Hilliard Seeking Use of Hart Island for Homeless Men Now on the Bowery | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/books-published-today.html | Books Published Today | True | | | C1B 227632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/metal-door-firm-buys-bronx-plant-acquires-blockfront-parcel-on-east.html | METAL DOOR FIRM BUYS BRONX PLANT; Acquires Blockfront Parcel on East 173d Street--Suites in Other Deals in Borough | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/tenant-buys-building-in-the-textile-district.html | Tenant Buys Building In the Textile District | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/three-western-envoys-confer.html | Three Western Envoys Confer | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/compromise-found-on-pointfour-bill-testifying-on-point-four-program.html | COMPROMISE FOUND ON POINT-FOUR BILL; TESTIFYING ON POINT FOUR PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/teachers-charges-weighed-by-court-union-holds-jansen-violates-order.html | TEACHERS' CHARGES WEIGHED BY COURT ; Union Holds Jansen Violates Order by Investigating Political Affiliations | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/the-water-situation.html | The Water Situation | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/cities-get-school-funds-state-aid-checks-are-sent-out-totaling.html | CITIES GET SCHOOL FUNDS; State Aid Checks Are Sent Out Totaling $57,270,861 | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/robin-valentine-becomes-fiancee-she-will-be-married-in-spring-to.html | ROBIN VALENTINE BECOMES FIANCEE; She Will Be Married in Spring to Michael Lobsitz, Former Navy Personnel Officer | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/frank-mnellis.html | FRANK M'NELLIS | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/rangers-to-meet-bruin-six-tonight-blue-shirts-recall-lamirande-and.html | RANGERS TO MEET BRUIN SIX TONIGHT; Blue Shirts Recall Lamirande and Mickoski for League Contest in Garden | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/abroad-the-two-big-issues-in-the-british-election.html | Abroad; The Two Big Issues in the British Election | True | By Anne O'Hare McCormick | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/west-pointer-missing-police-called-into-search-for-youth-gone-since.html | WEST POINTER MISSING; Police Called Into Search for Youth Gone Since Saturday | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/colombia-has-trade-balance.html | Colombia Has Trade Balance | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/horace-mann-sends-685-as-second-gift.html | HORACE MANN SENDS $685 AS SECOND GIFT | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/assassin-fails-in-a-plot-on-philippine-army-chief.html | Assassin Fails in a Plot On Philippine Army Chief | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/dramatists-to-study-oneacters.html | Dramatists to Study One-Acters | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/maryland-racing-revised-date-shifts-minimize-conflicts-with-new.html | MARYLAND RACING REVISED; Date Shifts Minimize Conflicts With New Jersey | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/changes-in-albany-banks-national-commercial-and-trust-advances-vice.html | CHANGES IN ALBANY BANKS; National Commercial and Trust Advances Vice President | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/warns-on-federal-aid-gwinn-sees-cities-lured-into-surrendering-home.html | WARNS ON FEDERAL AID; Gwinn Sees Cities Lured Into Surrendering Home Rule | True | | | C1B 227632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/peiping-accuses-britain-also-indicts-norway-for-double-dealing-in.html | PEIPING ACCUSES BRITAIN; Also Indicts Norway for 'Double' Dealing' in Security Council | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/studies-begun-to-reclaim-marshes-along-virginiatoflorida-coast.html | Studies Begun to Reclaim Marshes Along Virginia-to-Florida Coast; SOUTHEAST HOPING TO RE-USE MARSHES | True | By John N. Popham Special To the New York Times. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/new-yorkers-score-in-canasta.html | New Yorkers Score in Canasta | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/row-discloses-arsenal-police-say-bronx-man-had-five-pistols-rifles.html | ROW DISCLOSES ARSENAL; Police Say Bronx Man Had Five Pistols, Rifles and Shotgun | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/ibm-sales-executive-made-a-vice-president.html | I.B.M. Sales Executive Made a Vice President | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/general-sales-manager-of-puritan-knitting-mills.html | General Sales Manager Of Puritan Knitting Mills | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/of-local-origin.html | Of Local Origin | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/permanent-rolls-held-vote-saving-reoux-sees-34-economy-in.html | PERMANENT ROLLS HELD VOTE SAVING; Reoux Sees 34% Economy in Replacement of Present Registration System | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/new-rangers-in-workout-for-tonights-game.html | NEW RANGERS IN WORKOUT FOR TONIGHT'S GAME | True | The New York Times | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/accused-russian-returns-to-soviet-emigre-economist-lecturer-here.html | ACCUSED RUSSIAN RETURNS TO SOVIET; Emigre Economist Lecturer Here Goes Back After Being Named as Red Agent | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/health-insurance-espoused-by-swiss-threequarters-of-population.html | HEALTH INSURANCE ESPOUSED BY SWISS; Three-Quarters of Population Covered, Although System Is Obligatory Only to Few | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/for-aetna-oil-merger-ashland-stockholders-approve-proposal-and-new.html | FOR AETNA OIL MERGER; Ashland Stockholders Approve Proposal and New Stock. | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/wilder-planning-film-in-germany-paramount-official-and-erich-pemmer.html | WILDER PLANNING FILM IN GERMANY; Paramount Official and Erich Pemmer Working on Picture to Be Made in 2 Languages | True | By Thomas F. Brady Special To the New York Times. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/soviet-craft-held-at-canal.html | Soviet Craft Held at Canal | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/mueller-and-bowman-among-four-who-accept-giant-terms-for-1950.html | Mueller and Bowman Among Four Who Accept Giant Terms for 1950; Lafata and Behrman Also in Fold, Raising Total Signed to 16—Olmo of Braves and Senators' Scarborough Reject Offers | True | By John Drebinger | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/brooklyn-prize-awaited-ingenious-deal-award-to-be-made-at-dinner.html | BROOKLYN PRIZE AWAITED; 'Ingenious' Deal Award to Be Made at Dinner Saturday | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/1-of-3-luxury-liners-quarter-completed.html | 1 OF 3 LUXURY LINERS QUARTER COMPLETED | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/octave-p-ebeling.html | OCTAVE P. EBELING | True | | | C1B 227632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/tire-shipments-higher-60809205-noted-for-11-months-against-59220964.html | TIRE SHIPMENTS HIGHER; 60,809,205 Noted for 11 Months Against 59,220,964 Year Ago | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/elections-announced.html | ELECTIONS ANNOUNCED | | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/new-election-set-at-bloomingdales-labor-contract-set-aside-as-a.html | NEW ELECTION SET AT BLOOMINGDALE'S; Labor Contract Set Aside as a Result of N.L.R.B. Action Voiding Earlier Balloting | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/governor-driscolls-address.html | GOVERNOR DRISCOLL'S ADDRESS | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/potenti-outpoints-bazzano.html | Potenti Outpoints Bazzano | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/h-victor-burlock.html | H. VICTOR BURLOCK | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/dow-g-roof.html | DOW G. ROOF | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/coast-theatre-to-open-actors-lab-will-unveil-new-los-angeles-house.html | COAST THEATRE TO OPEN; Actors Lab Will Unveil New Los Angeles House Saturday | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/hiss-wife-challenged-on-9-issues-as-testimony-in-trial-is-finished.html | Hiss, Wife Challenged on 9 Issues As Testimony in Trial Is Finished; HISS CHALLENGED ON 9 TRIAL ISSUES | True | By William R. Conklin | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/model-rooms-note-furniture-trends-diverse-settings-presented-at.html | MODEL ROOMS NOTE FURNITURE TRENDS; Diverse Settings Presented at Bloomingdale's--Iron Pieces Used Effectively Indoors | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/fritz-braun.html | FRITZ BRAUN | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/son-to-hawley-t-chesters-jr.html | Son to Hawley T. Chesters Jr. | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/driscoll-attacks-federal-spending-starting-second-term-jersey.html | DRISCOLL ATTACKS FEDERAL SPENDING; Starting Second Term, Jersey Governor Sees Inflationary Peril in Welfare Programs DRISCOLL ATTACKS FEDERAL SPENDING GOVERNOR DRISCOLL STARTS HIS SECOND TERM | True | By Warren Moscow Special To the New York Times. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/swede-is-freed-by-czechs.html | Swede Is Freed by Czechs | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/wilt-set-for-duel-with-barry-in-mile-stars-to-meet-in-philadelphia.html | WILT SET FOR DUEL WITH BARRY IN MILE; Stars to Meet in Philadelphia Games Friday and Possibly at Boston Saturday | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/vote-hits-secret-police-mississippis-senate-approves-bill-to-repeal.html | VOTE HITS SECRET POLICE; Mississippi's Senate Approves Bill to Repeal Setup | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/children-illfed-mother-of-10-held-baby-found-in-small-closet-staten.html | CHILDREN ILL-FED, MOTHER OF 10 HELD; Baby Found in Small Closet-- Staten Island Parent Fails to Explain Neglect | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/miss-joan-alice-weil-a-prospective-bride.html | MISS JOAN ALICE WEIL A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/1000000-in-cash-seized-by-7-masked-men-in-boston-7-boston-robbers.html | $1,000,000 in Cash Seized By 7 Masked Men in Boston; 7 BOSTON ROBBERS GET MILLION CASH | True | By John H. Fenton Special To the New York Times. | | C1B 227632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/industrial-funds-sought-by-britain-exchange-regulations-modified-to.html | INDUSTRIAL FUNDS SOUGHT BY BRITAIN; Exchange Regulations Modified to Guarantee Repatriation Without 10-Year Block | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/to-promote-tours-of-turkey.html | To Promote Tours of Turkey | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/salesman-denies-game-bribe.html | Salesman Denies Game Bribe | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/graham-to-fight-pellone-tonight-welterweights-meet-for-third-time.html | GRAHAM TO FIGHT PELLONE TONIGHT; Welterweights Meet for Third Time in Feature 10-Round Battle at St. Nicks | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/memorial-model-shown-at-museum-goodman-plan-for-monument-to-6000000.html | MEMORIAL MODEL SHOWN AT MUSEUM; Goodman Plan for Monument to 6,000,000 Jews Still Is Cause of Controversy | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/vinson-bill-asks-draft-extension-hearings-on-3year-measure-to-open.html | VINSON BILL ASKS DRAFT EXTENSION; Hearings on 3-Year Measure to Open Friday-- Johnson Is Expected to Testify | | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/areas-plan-boards-drop-isolationism.html | AREA'S PLAN BOARDS DROP ISOLATIONISM | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/lucien-jouvaud-helped-hospital-former-president-of-french.html | LUCIEN JOUVAUD, HELPED HOSPITAL; Former President of French Benevolent Society Dies-- Honored for War Work | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/santa-fails-janitor-chill-meets-tenants.html | SANTA FAILS JANITOR, CHILL MEETS TENANTS | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/plans-fast-air-coaches-twa-will-fly-70passenger-constellations-if.html | PLANS FAST AIR COACHES; T.W.A. Will Fly 70-Passenger Constellations if C.A.B. Agrees | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/elected-to-directorate-of-american-locomotive.html | Elected to Directorate Of American Locomotive | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/letters-to-the-times-selection-of-judges-adoption-of-missouri-plan.html | Letters to The Times; Selection of Judges Adoption of Missouri Plan Favored for New York State | True | I. MAURICE WORMSER. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/mrs-william-johnson.html | MRS. WILLIAM JOHNSON | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/air-dust-study-put-off-scarcity-of-technicians-sets-delay-on-staten.html | AIR DUST STUDY PUT OFF; Scarcity of Technicians Sets Delay on Staten Island | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/kurowski-named-pilot-cards-former-third-baseman-to-manage-lynchburg.html | KUROWSKI NAMED PILOT; Cards' Former Third Baseman to Manage Lynchburg | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/two-lord-taylor-promotions.html | Two Lord & Taylor Promotions | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/lie-reinstates-5-dismissed-by-un-secretariat-employes-had-asserted.html | LIE REINSTATES 5 DISMISSED BY U.N.; Secretariat Employes Had Asserted Anti-Semitism Was Factor in Their Discharge | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/banks-of-loch-lomond-for-sale.html | Banks of Loch Lomond for Sale | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/bolivia-names-plot-leader.html | Bolivia Names Plot Leader | True | | | C1B 227632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/slaves-grandson-made-chicagoan-of-the-year.html | Slave's Grandson Made 'Chicagoan of the Year' | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/bank-notes.html | BANK NOTES | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/french-coiffures-are-inspired-by-the-renaissance.html | FRENCH COIFFURES ARE INSPIRED BY THE RENAISSANCE | True | The New York Times (Paris Bureau) | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/bankers-schools-set-dates.html | Bankers' Schools Set Dates | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/feinberg-law-defended-state-asks-appellate-division-to-validate.html | FEINBERG LAW DEFENDED; State Asks Appellate Division to Validate Communist Ban | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/hogan-censures-mayor-on-betting-declares-odwyer-proposal-for.html | HOGAN CENSURES MAYOR ON BETTING; Declares O'Dwyer Proposal for Legalized Gambling Is 'Ill-Advised' | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/hogan-in-playoff-with-snead-today-injured-golf-star-awfully-tired.html | HOGAN IN PLAY-OFF WITH SNEAD TODAY; Injured Golf Star, 'Awfully Tired,' to Face Vigorous Snead in Coast Match | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/president-shakes-hands-with-stalinimposter.html | President Shakes Hands With Stalin--Imposter | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/samuel-putnam-author-critic-58-translator-of-don-quixote-and-works.html | SAMUEL PUTNAM, AUTHOR, CRITIC, 58; Translator of 'Don Quixote' and Works of Rabelais Dies --Won Brazilian Award | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/leaves-831312-to-cornell.html | Leaves $831,312 to Cornell | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/asked-to-delay-sugar-plan.html | Asked to Delay Sugar Plan | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/rebellious-miners-still-back-lewis-fiveday-week-is-strikers-goal.html | Rebellious Miners Still Back Lewis; Five-Day Week Is Strikers' Goal; Local Overrides Back-to-Work Appeal and Votes to Stay Out Until a New Contract Assures Full Work | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/spanish-play-will-be-given.html | Spanish Play Will Be Given | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/holy-cross-takes-14th-in-row-8456-unbeaten-crusaders-pin-first-loss.html | HOLY CROSS TAKES 14TH IN ROW, 84-56; Unbeaten Crusaders Pin First Loss on Providence Five-- Formon, Laska Star | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/berliners-accuse-soviet-of-slavery-western-authorities-charge.html | BERLINERS ACCUSE SOVIET OF SLAVERY; Western Authorities Charge 400,000 German Prisoners Are Being Detained | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/bonds-and-shares-on-london-market-issues-of-british-government.html | BONDS AND SHARES ON LONDON MARKET; Issues of British Government Rally First Time in '50 to Gain 1/8 to Point | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/new-profitsharing-unit-chapter-organized-here-of-ohio-group-to-seek.html | NEW PROFIT-SHARING UNIT; Chapter Organized Here of Ohio Group to Seek Members | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/wrought-iron-for-a-formal-dining-room-and-a-victorian-paper.html | WROUGHT IRON FOR A FORMAL DINING ROOM AND A VICTORIAN PAPER | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/library-sold-for-9489-volumes-were-property-of-the-late-rodman.html | LIBRARY SOLD FOR $9,489; Volumes Were Property of the Late Rodman Wanamaker | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/the-civil-service.html | The Civil Service | True | | | C1B 227632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/truman-hails-academy-dr-chase-davison-delano-speak-at-125th.html | TRUMAN HAILS ACADEMY; Dr. Chase, Davison, Delano Speak at 125th Anniversary Dinner | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/cotton-acreage-bill-set-house-committee-approves-final-measure.html | COTTON ACREAGE BILL SET; House Committee Approves Final Measure Revising Allotments | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/gonzales-conquers-kramer.html | Gonzales Conquers Kramer | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/british-labor-sets-nationalizing-aim-churchills-party-preparing-for.html | BRITISH LABOR SETS NATIONALIZING AIM; CHURCHILL'S PARTY PREPARING FOR COMING ELECTIONS | True | By Raymond Daniell Special To the New York Times. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/westchester-gets-sewer-funds.html | Westchester Gets Sewer Funds | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/mrs-lazar-schoenfeld.html | MRS. LAZAR SCHOENFELD | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/notre-dame-to-oppose-oklahoma-in-195253-football-campaigns-series.html | Notre Dame to Oppose Oklahoma In 1952-53 Football Campaigns; Series between Nation's Top Teams of 1949 to Start at South Bend--Sooners to Be Hosts at Norman for 2d Game | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/400-at-school-dinner-50th-anniversary-of-cathedral-unit-is.html | 400 AT SCHOOL DINNER; 50th Anniversary of Cathedral Unit Is Celebrated | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/mrs-sidney-greenhalgh.html | MRS. SIDNEY GREENHALGH | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/hague-74-of-hialeah-opening.html | Hague, 74, of Hialeah Opening | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/hydrogen-bomb.html | HYDROGEN BOMB | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/corporate-assets-rise-1100000000-net-working-capital-in-us-reaches.html | CORPORATE ASSETS RISE $1,100,000,000; Net Working Capital in U.S. Reaches $67,700,000,000 in Third Quarter of '49 | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/dante-mauro.html | DANTE MAURO | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/financing-notes.html | FINANCING NOTES | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/egg-price-drops-in-chicago.html | Egg Price Drops in Chicago | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/glidden-net-off-sharply-in-year-6191923-earned-by-company-and.html | GLIDDEN NET OFF SHARPLY IN YEAR; $6,191,923 Earned by Company and Subsidiaries-- Other Corporations Report | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/measles-cases-in-city-show-marked-rise-gamma-globulin-available-for.html | Measles Cases in City Show Marked Rise; Gamma Globulin Available for Inoculation | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/protestants-demand-italy-prove-charges.html | PROTESTANTS DEMAND ITALY PROVE CHARGES | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/chain-gang-fugitive-loses-plea.html | Chain Gang Fugitive Loses Plea | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/jm-obrien.html | J.M. O'BRIEN | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/alexander-m-young.html | ALEXANDER M. YOUNG | True | | | C1B 227632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/motorship-sinks-near-cuba.html | Motorship Sinks Near Cuba | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/exsenator-allen-of-kansas-is-dead-republican-legislator-named-in.html | EX-SENATOR ALLEN OF KANSAS IS DEAD; Republican Legislator Named in 1929, Former Governor, a Publisher and Editor | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/the-enchanted-in-debut-tonight-adaptation-of-giraudoux-play-opens.html | 'THE ENCHANTED' IN DEBUT TONIGHT; Adaptation of Giraudoux Play Opens at the Lyceum With Leueen MacGrath in Lead | True | By Sam Zolotow | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/football-rules-studied-committee-meetings-go-on-to-iron-out.html | FOOTBALL RULES STUDIED; Committee Meetings Go On to Iron Out Difficulties | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/us-novelist-injured-in-paris.html | U.S. Novelist Injured in Paris | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/costcut-gadgets-featured-at-show-compressed-air-paint-brushes-stud.html | COST-CUT GADGETS FEATURED AT SHOW; Compressed Air Paint Brushes, Stud Welding Gun Displayed at Maintenance Exhibit | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/brooklyn-college-tops-mexico-8462-post-pacing-victors-with-17.html | BROOKLYN COLLEGE TOPS MEXICO, 84-62; Post, Pacing Victors With 17 Points, Sets Season's Mark for Kingsmen With 271 | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/dr-henry-i-almour.html | DR. HENRY I. ALMOUR | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/give-blood-on-stage-personnel-of-south-pacific-and-mr-roberts-aid.html | GIVE BLOOD ON STAGE; Personnel of 'South Pacific' and 'Mr. Roberts' Aid Red Cross | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/swarthmore-executive-to-join-carnegie-fund.html | Swarthmore Executive To Join Carnegie Fund | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/auto-official-sees-prosperity-decade-but-unwarranted-fear-might.html | AUTO OFFICIAL SEES PROSPERITY DECADE; But Unwarranted Fear Might Blight Purchasing, Wilson of General Motors Says DEMAND IS CITED BY SLOAN Chairman Never the less Expects the Second Half of Year to Bring Buyers' Market | True | By Bert Pierce | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/stocks-negotiate-a-sharp-recovery-comments-of-sloan-and-wilson.html | STOCKS NEGOTIATE A SHARP RECOVERY; Comments of Sloan and Wilson Provide Impetus for Rise Averaging 1.42 Points 1,790,000 SHARES TRADED Dealings Also Broaden to 1,121 Issues, of Which 657 Show Gains and 215 Losses | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/wr-hearst-gets-award-hawks-memorial-presented-for-contributions-to.html | W.R. HEARST GETS AWARD; Hawks Memorial Presented for Contributions to Aviation | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/felton-defeats-walzack.html | Felton Defeats Walzack | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/reuther-suspects-trial-put-off.html | Reuther Suspect's Trial Put Off | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/drive-on-to-outlaw-fraudulent-schools.html | DRIVE ON TO OUTLAW FRAUDULENT SCHOOLS | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/newark-clearings-off.html | Newark Clearings Off | True | | | C1B 227632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/lighterage-ruling-upset-icc-bars-rate-rise-for-rails-serving-new.html | LIGHTERAGE RULING UPSET; I.C.C. Bars Rate Rise for Rails Serving New York Harbor | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/rail-ferryboat-has-fire-superstructure-and-one-deck-damaged-at.html | RAIL FERRYBOAT HAS FIRE; Superstructure and One Deck Damaged at Jersey Pier | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/large-space-leased-to-business-service.html | LARGE SPACE LEASED TO BUSINESS SERVICE | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/books-of-the-times-on-digging-an-escape-tunnel.html | Books of the Times; On Digging an Escape Tunnel | True | By Orville Prescott | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/peter-h-jones.html | PETER H. JONES | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/botanical-garden-will-gain-by-play-many-dinner-parties-planned-to.html | BOTANICAL GARDEN WILL GAIN BY PLAY; Many Dinner Parties Planned to Precede New Show 'The Enchanted' on Friday | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/peter-j-gannon.html | PETER J. GANNON | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/physician-enables-incurables-to-die-provides-patients-with-drug.html | PHYSICIAN ENABLES INCURABLES TO DIE; Provides Patients With Drug, Warning It Is Lethal, He Tells Euthanasia Meeting PRACTICE COMMON, HE SAYS Society, Backing Dr. Sander, Plans Big Rally-- 'Another Scopes Case' Predicted | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/wage-act-ending-lowpriced-shirts-phillips-tells-manufacturing-group.html | WAGE ACT ENDING LOW-PRICED SHIRTS; Phillips Tells Manufacturing Group Law Is to Blame but a Holds It Economic Boon ALSO GETS ANNUAL AWARD Symposium Speakers Stress Production, Other Problems of Men's Nylon Shirts | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/ottawa-parliament-opens-feb16.html | Ottawa Parliament Opens Feb.16 | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/railroad-seeks-bond-tenders.html | Railroad Seeks Bond Tenders | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/made-secretarycashier-of-roosevelt-savings.html | Made Secretary-Cashier Of Roosevelt Savings | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/truman-going-to-reunion-of-army-buddies-in-june.html | Truman Going to Reunion Of Army Buddies in June | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/mrs-max-wolferz.html | MRS. MAX WOLFERZ | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/employers-warned-to-delay-mailing-tax.html | EMPLOYERS WARNED TO DELAY MAILING TAX | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/burma-elections-in-doubt.html | Burma Elections in Doubt | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/dividend-news-panhandle-eastern-pipe-line.html | DIVIDEND NEWS; Panhandle Eastern Pipe Line | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/franklin-is-theme-of-printing-week-jeffries-describes-him-as-far.html | FRANKLIN IS THEME OF PRINTING WEEK; Jeffries Describes Him as Far Ahead of Time as Mechanic, Scientist and Business Man THREE'S AWARDS ARE MADE Oxford Press, Mrs. A.R. Cardi, Miss Diana Klemin, Both of Doubleday, Are Recipients | True | | | C1B 227632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/to-lecture-on-theatre-oenslager-stage-designer-will-give-talks-in.html | TO LECTURE ON THEATRE; Oenslager, Stage Designer, Will Give Talks in South America | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/congress-to-investigate-dangers-of-atomic-bomb.html | Congress to Investigate Dangers of Atomic Bomb | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/commodity-index-up-bls-reports-advance-from-2501-jan-6-to-2503-jan.html | COMMODITY INDEX UP; B.L.S. Reports Advance From 250.1 Jan. 6 to 250.3 Jan. 13 | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/chinese-reds-seize-briton.html | Chinese Reds Seize Briton | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/negro-push-is-urged-to-win-equality-now.html | NEGRO 'PUSH' IS URGED TO WIN EQUALITY NOW | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/shortage-of-coal-threatens-power-in-pittsburgh-area-light-company.html | SHORTAGE OF COAL THREATENS POWER IN PITTSBURGH AREA; Light Company Notifies Mills Its Fuel Supply Will Last Only Till Friday Night 400 BIG PLANTS AFFECTED Number of Miners Ignoring Lewis' Work 'Suggestion' Jumps to 80,000 | True | By A.h. Raskin Special To the New York Times. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/vote-by-senate-defeating-curb-on-oleo-shipments.html | Vote by Senate Defeating Curb on Oleo Shipments | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/truman-renews-social-aid-drive-altmeyer-asks-senate-group-to-extend.html | TRUMAN RENEWS SOCIAL AID DRIVE; Altmeyer Asks Senate Group to Extend Security Cover to Virtually All Workers | True | By John D. Morris Special To the New York Times. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/georgia-upsets-kentucky.html | Georgia Upsets Kentucky | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/prudential-buys-in-philadelphia.html | Prudential Buys in Philadelphia | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/lit-bros-makes-staff-changes.html | Lit Bros. Makes Staff Changes | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/port-inquiry-bills-offered-in-jersey.html | PORT INQUIRY BILLS OFFERED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/quirino-recovers-rapidly.html | Quirino Recovers Rapidly | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/capt-dennis-tormey-of-snug-harbor-101.html | CAPT. DENNIS TORMEY OF SNUG HARBOR, 101 | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/another-levittown-center-lease.html | Another Levittown Center Lease | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/websterchicago-stock-offering.html | Webster-Chicago Stock Offering | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/dr-hd-goehring.html | DR. H.D. GOEHRING | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/new-showroom-to-open-collection-of-antique-furniture-and.html | NEW SHOWROOM TO OPEN; Collection of Antique Furniture and Accessories Slated | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/city-college-to-get-plaque.html | City College to Get Plaque | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/lifting-refrigerator-output-30.html | Lifting Refrigerator Output 30% | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/at-the-theatre-alive-and-kicking-restores-the-revue-to-the-winter.html | AT THE THEATRE; 'Alive and Kicking' Restores the Revue to the Winter Garden and Presents Jack Cole in Ballet | True | By Brooks Atkinson | | C1B 227632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/czechoslovak-aide-asks-asylum-in-us.html | CZECHOSLOVAK AIDE ASKS ASYLUM IN U.S. | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/cigar-output-drop-traced-to-taxes-ribicoff-informs-institute-per.html | CIGAR OUTPUT DROP TRACED TO TAXES; Ribicoff Informs Institute Per Capita Use in 1942 Was 46 Yearly and in 1948 39 | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/herbert-n-graham.html | HERBERT N. GRAHAM | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/cause-of-bus-crash-remains-mystery-driver-insists-brakes-failed.html | CAUSE OF BUS CRASH REMAINS MYSTERY; Driver Insists Brakes Failed, Company Denies It--P.S.C. Making an Investigation | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/jewel-ens-60-dies-baseball-executive.html | JEWEL ENS, 60, DIES; BASEBALL EXECUTIVE | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/un-report-discounts-necessity-of-integrating-german-economy.html | U.N. Report Discounts Necessity Of Integrating German Economy; Commission Finds Industries of the West 'Comparatively Independent' of Those of Eastern Section of Country | True | By Michael L. Hoffman Special To the New York Times. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/archduke-charles-of-habsburg-weds-princess-yolande-de-ligne-in.html | Archduke Charles of Habsburg Weds Princess Yolande de Ligne in Belgium | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/two-blows-dealt-coplon-defense-judge-says-source-of-tipoff-is.html | TWO BLOWS DEALT COPLON DEFENSE; Judge Says Source of Tip-Off Is Immaterial, Clears F.B.I. of Obstructing Justice | True | By Charles Grutzner | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/mrs-stelling-to-marry-former-mama-rhyan-engaged-to-paul-decker.html | MRS. STELLING TO MARRY; Former Mama Rhyan Engaged to Paul Decker Benton | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/jersey-citys-no-good-republicans-described-on-hagues-secret-list.html | Jersey City's 'No Good' Republicans Described on Hague's Secret List; Ex-Boss' Notations on Party Foes Range From 'Ingrates' to 'Says We're Den of Thieves'--A Few Grudging 'Okays' | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/gen-arnold-to-lie-in-state-in-capital-public-to-view-the-body-of.html | GEN. ARNOLD TO LIE IN STATE IN CAPITAL; Public to View the Body of Air Chief in National Cathedral-- His Neighbors in Tribute | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/oppenheimerbaron.html | Oppenheimer--Baron | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/dr-mueller-is-installed-new-head-of-kings-medical-unit-assails.html | DR. MUELLER IS INSTALLED; New Head of Kings Medical Unit Assails Compulsory Insurance | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/indonesian-ambassador-will-arrive-here-friday.html | Indonesian Ambassador Will Arrive Here Friday | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/harriet-hoffman-engaged-to-marry-daughter-of-brooklyn-pastor-is.html | HARRIET HOFFMAN ENGAGED TO MARRY; Daughter of Brooklyn Pastor Is Betrothed to Edward R. Flanagan, Pace Alumnus | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/authors-honored-by-national-institute.html | AUTHORS HONORED BY NATIONAL INSTITUTE | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/kervick-at-brooklyn-dinner.html | Kervick at Brooklyn Dinner | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | | C1B 227632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/brandy-flames-burn-detroit-banqueters.html | BRANDY FLAMES BURN DETROIT BANQUETERS | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/dietitian-is-taken-into-womens-air-force.html | DIETITIAN IS TAKEN INTO WOMEN'S AIR FORCE | True | The New York Times | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/buyer-gets-title-in-penn-zone-deal-low-acquires-property-on-w-31st.html | BUYER GETS TITLE IN PENN ZONE DEAL; Low Acquires Property on W. 31st St.--Apartment Sold on the East Side | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/personal-notes.html | Personal Notes | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/de-paul-quintet-upsets-st-johns-north-carolina-state-defeats-liu.html | De Paul Quintet Upsets St. John's, North Carolina State Defeats L.I.U.; FIGHTING FOR A REBOUND IN GAME AT THE GARDEN | True | By Louis Effrat | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/the-law-and-the-strike.html | THE LAW AND THE STRIKE | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/radio-and-television-talent-parade-on-wortv-will-feature.html | Radio and Television; 'Talent Parade' on WOR-TV Will Feature Entertainers From Brooklyn Theatres | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/gop-school-stand-is-called-a-sham-democratic-legislature-chiefs.html | G.O.P. SCHOOL STAND IS CALLED 'A SHAM'; Democratic Legislature Chiefs Accuse Majority of Delay and Straddling Issue | True | By Douglas Dales Special To the New York Times. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/janice-konerding-wed-becomes-the-bride-in-mount-vernon-of-william-f.html | JANICE KONERDING WED; Becomes the Bride in Mount Vernon of William F. Swaner | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/jessup-in-hong-kong.html | Jessup in Hong Kong | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/jobbers-declared-distribution-key-dribben-advises-institute-they.html | JOBBERS DECLARED DISTRIBUTION KEY; Dribben Advises Institute They Can Give service That Will Aid Retailer, Consumer | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/2-bills-would-aid-teacher-pensions-gop-measure-aims-to-permit.html | 2 BILLS WOULD AID TEACHER PENSIONS; G.O.P. Measure Aims to Permit Increase After 30 Years of School Service | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/helen-c-blake-affianced.html | Helen C. Blake Affianced | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/john-f-dougherty.html | JOHN F. DOUGHERTY. | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/trains-halted-to-signal-senora-perons-recovery.html | Trains Halted to Signal Senora Peron's Recovery | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/the-civil-rights-program.html | THE CIVIL RIGHTS PROGRAM | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/mrs-m-martinez-wife-of-exhead-of-ei-salvador-dies-in-miami-beach.html | MRS. M. MARTINEZ; Wife of Ex-Head of EI Salvador Dies in Miami Beach Home | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/sofia-assembly-elects-former-ambassador-to-poland-is-named.html | SOFIA ASSEMBLY ELECTS; Former Ambassador to Poland Is Named President | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/arabs-leadership-again-a-top-issue-iraq-sees-early-showdown-on.html | ARABS LEADERSHIP AGAIN A TOP ISSUE; Iraq Sees Early Showdown on Egypt's Claims and Attitude to Union With Syria | True | By Albion Ross Special To the New York Times. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/paasikivi-in-lead-in-finnish-election-moderates-candidate-seems.html | PAASIKIVI IN LEAD IN FINNISH ELECTION; Moderates' Candidate Seems Winner as Vote Is Counted in Presidential Poll | True | By George Axelsson Special To the New York Times. | | C1B 227632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/russians-again-walk-out-of-allied-body-in-tokyo.html | Russians Again Walk Out Of Allied Body in Tokyo | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/to-do-irwin-shaw-play.html | To Do Irwin Shaw Play | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/booksauthors.html | Books--Authors | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/alarm-out-for-singer-night-club-entertainer-said-to-be-patino-kin.html | ALARM OUT FOR SINGER; Night Club Entertainer, Said to Be Patino Kin, Is Missing | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/sunshine-double-3230-one-ticket-sold-on-big-payoff-at-florida-race.html | SUNSHINE DOUBLE $3,230; One Ticket Sold on Big, Pay-Off at Florida Race Track | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/commodity-exchange-elects.html | Commodity Exchange Elects | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/soviet-replaces-chief-of-chemical-industries.html | Soviet Replaces Chief Of Chemical Industries | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/disappeared.html | Disappeared | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/court-looks-gift-cows-in-mouth.html | Court Looks Gift Cows in Mouth | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/mrs-isabelle-barney.html | MRS. ISABELLE BARNEY | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/world-news-summarized.html | World News Summarized | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/delays-comicbook-curb-legislative-committee-decides-to-ask-no.html | DELAYS COMIC-BOOK CURB; Legislative Committee Decides to Ask No Measures Now | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/apartment-strike-goes-on.html | Apartment Strike Goes On | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/boston-mayor-warns-of-16-tax-rate-rise.html | BOSTON MAYOR WARNS OF $16 TAX RATE RISE | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/vandals-throw-marbles-break-5th-ave-windows.html | Vandals Throw Marbles, Break 5th Ave. Windows | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/guide-to-housewives-us-to-publish-weekly-report-on-baltimore-food.html | GUIDE TO HOUSEWIVES; U.S. to Publish Weekly Report on Baltimore Food Costs | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/charles-b-coultaus.html | CHARLES B. COULTAUS | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/ship-trade-told-of-stake-in-eca-communist-control-of-europe-would.html | SHIP TRADE TOLD OF STAKE IN E.C.A; Communist Control of Europe Would Ruin Major Market for U.S., Club Is Advised | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/john-guion-maxfield.html | JOHN GUION MAXFIELD | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/miss-joyce-bows-as-piano-soloist-plays-emperor-in-her-debut-here.html | MISS JOYCE BOWS AS PIANO SOLOIST; Plays 'Emperor' in Her Debut Here With Philadelphians-- Prokofieff 6th Presented | True | | | C1B 227632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/topics-of-the-day-in-wall-street-below-par.html | TOPICS OF THE DAY IN WALL STREET; "Below Par" | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/new-equipment-issue-planned.html | New Equipment Issue Planned | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/troth-of-jane-pendell-upstate-girl-will-be-bride-of-theodore-alfred.html | TROTH OF JANE PENDELL; Up-State Girl Will Be Bride of Theodore Alfred Brace | | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/egyptian-in-king-case-resigns-from-un.html | EGYPTIAN IN KING CASE RESIGNS FROM U.N. | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/hoan-to-run-as-democrat.html | Hoan to Run as Democrat | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/canton-is-bombed-ships-homes-hit-nationalist-planes-in-3-raids.html | CANTON IS BOMBED; SHIPS, HOMES HIT; Nationalist Planes in 3 Raids --Blockade Runner Says He Saw Yangtze Mined | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/public-national-bank-approves-a-stock-dividend-of-10-per-cent-stock.html | Public National Bank Approves A Stock Dividend of 10 Per Cent; Stockholders Authorize Payment on Feb. 1 Subject to U.S. Controller's Action-- Capital, Surplus Raised $2,000,000 | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/firm-undertone-shown-by-grains-profittaking-reduces-best.html | FIRM UNDERTONE SHOWN BY GRAINS; Profit-Taking Reduces Best Prices--Export and Cash Interests Buy Wheat | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/houses-dominate-long-island-sales-residence-in-flushing-and-new.html | HOUSES DOMINATE LONG ISLAND SALES; Residence in Flushing and New Homes in Atlantic Beach and Westbury Among Trading | | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/utility-plans-financing.html | Utility Plans Financing | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/communists-oust-chief-of-security-john-lautner-is-accused-of-being.html | COMMUNISTS OUST CHIEF OF SECURITY; John Lautner Is Accused of Being 'an Enemy' of Party, Divulging Its Secrets | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/sports-today.html | Sports Today | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/news-of-food-olive-oil-prices-are-lowest-in-decade-output-expected.html | News of Food; Olive Oil Prices Are Lowest in Decade; Output Expected to Set New Records | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/hospital-directors-named.html | Hospital Directors Named | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/18811-volumes-given-to-blind.html | 18,811 Volumes Given to Blind | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/blozis-trophy-to-kivus-georgetown-cites-halfback-for-allaround.html | BLOZIS TROPHY TO KIVUS; Georgetown Cites Halfback for All-Around Proficiency | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/eatontown-defeats-favored-loriot-by-nose-as-hialeah-park-meeting.html | Eatontown Defeats Favored Loriot by Nose as Hialeah Park Meeting Opens; RACING TO VICTORY IN HIALEAH'S $9,629 INAUGURAL HANDICAP | True | By James Roach Special To the New York Times. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/the-1950-series-62-cadillac-sedan.html | THE 1950 SERIES 62 CADILLAC SEDAN | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/vincent-januchowski.html | VINCENT JANUCHOWSKI | True | | | C1B 227632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/ncaa-edict-puts-boycott-on-code-violators-only-compliance-can.html | N.C.A.A. Edict Puts Boycott on Code Violators; ONLY COMPLIANCE CAN PREVENT BAN Memorandum From President Holds Violators May Not Be in National Meets SLATES CLOSED TO THEM Maryland, Virginia University Assail Move, Say Council Must Decide on Fate | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/ecuador-to-tax-foreigners.html | Ecuador to Tax Foreigners | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/10000-dead-in-1949-fires-underwriters-report-property-losses-of.html | 10,000 DEAD IN 1949 FIRES; Underwriters Report Property Losses of $667,536,000 | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/us-to-support-pork-by-buying-products.html | U.S. TO SUPPORT PORK BY BUYING PRODUCTS | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/rail-merger-plan-balked-on-appeal-circuit-court-affirmsbar-to.html | RAIL MERGER PLAN BALKED ON APPEAL; Circuit Court Affirms-Bar to Atlantic Coast Line-Florida East Coast Consolidation | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/oleo-tax-repeal-proponents-win-major-victory-in-senate-they-defeat.html | Oleo Tax Repeal Proponents Win Major Victory in Senate; They Defeat, 48-37, Proposal of Dairy State Members to Ban the Shipping of Yellow Margarine in Interstate Commerce | True | By Harold B. Hinton Special To the New York Times. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/big-day-in-the-life-of-an-italian-village-as-snowplow-gift-of.html | Big Day in the Life of an Italian Village As Snowplow, Gift of Jersey City, Arrives | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/legal-wrangles-halt-tucker-trial-lawyers-argue-all-day-behind.html | LEGAL WRANGLES HALT TUCKER TRIAL; Lawyers Argue All Day Behind Closed Doors--Jury Likely to Get Case Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/free-federal-potatoes-government-to-give-away-some-of-pile-bought.html | FREE FEDERAL POTATOES; Government to Give Away Some of Pile Bought to Help Prices | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/mrs-peter-polly.html | MRS. PETER POLLY | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/gop-gets-20000-on-646-telegrams.html | G.O.P. GETS $20,000 ON 646 TELEGRAMS | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/attorney-is-director-of-real-estate-firm.html | Attorney Is Director Of Real Estate Firm | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/selected-for-tribute.html | SELECTED FOR TRIBUTE. | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/high-court-upholds-state-pricing-of-gas.html | HIGH COURT UPHOLDS STATE PRICING OF GAS | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/7th-fleet-additions-reach-pearl-harbor.html | 7TH FLEET ADDITIONS REACH PEARL HARBOR | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/rice-allotments-by-states.html | Rice Allotments by States | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/to-present-us-case-benjamin-v-cohen-to-accuse-satellites-at-the.html | TO PRESENT U.S. CASE; Benjamin V. Cohen to Accuse Satellites at The Hague | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/us-to-act-on-lustron-lawyers-ordered-to-prepare-legal-step-over-rfc.html | U.S. TO ACT ON LUSTRON; Lawyers Ordered to Prepare Legal Step Over R.F.C. Loans | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/france-declares-us-britain-backed-saar-separation-paris-officials.html | FRANCE DECLARES U.S., BRITAIN BACKED SAAR SEPARATION; Paris Officials Assert Bevin and Marshall Endorsed the Plan at Moscow Parley LONDON IMPLIES SUPPORT Washington Declares the Final Political Decision Must Await German Treaty | True | By Harold Callender Special To the New York Times | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/spain-denies-soviet-bid-madrid-official-in-paris-scouts-report-of.html | SPAIN DENIES, SOVIET BID; Madrid Official in Paris Scouts Report of Trade Talks | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/democrats-unite-in-senate-on-china-party-acts-to-back-truman.html | DEMOCRATS UNITE IN SENATE ON CHINA; Party Acts to Back Truman--Republican Holds Policy Is Based on Wallace Report | True | By William S. White Special To the New York Times. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/land-buy-puts-city-in-nursery-trade-city-purchases-a-horticultural.html | LAND BUY PUTS CITY IN NURSERY TRADE; CITY PURCHASES A HORTICULTURAL TREASURE | True | The New York Times | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/7-to-join-banks-oldtimers.html | 7 to Join Bank's Old-Timers | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/noyes-urges-action-to-ease-realty-tax.html | NOYES URGES ACTION TO EASE REALTY TAX | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/hope-fades-for-miner-rescuers-near-spot-where-he-has-been-buried.html | HOPE FADES FOR MINER; Rescuers Near Spot Where He Has Been Buried Four Days | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/much-hydrogen-bomb-data-known-process-involves-fusion-of-atoms.html | Much Hydrogen Bomb Data Known; Process Involves Fusion of Atoms; Information Has Been Published in Scientific Journals Here and Abroad Since 1935 and Therefore Is Available to Soviet | True | By William L. Laurence | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/standing-ballato-gain-byrne-reaches-semifinal-in-pro-squash.html | STANDING, BALLATO GAIN; Byrne Reaches Semi-Final in Pro Squash Racquets Also | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/aviation-news-and-notes-1949-good-1950-will-be-better-says-twa.html | Aviation News and Notes; 1949 Good, 1950 Will Be Better, Says T.W.A. --Piper Offers 5 New Personal Planes | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/swiss-recognize-peiping.html | Swiss Recognize Peiping | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/west-coast-oil-stocks-off.html | West Coast Oil Stocks Off | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/development-pacts-in-americas-praised.html | DEVELOPMENT PACTS IN AMERICAS PRAISED | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/yugoslavs-press-eases-news-bias-papers-now-tend-to-give-more.html | YUGOSLAVS' PRESS EASES NEWS BIAS; Papers Now Tend to Give More Balanced View of Western Lands' Affairs, Policies | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/wenonah-huber-engaged-barnard-alumna-will-be-wed-to-herman-john.html | WENONAH HUBER ENGAGED; Barnard Alumna Will Be Wed to Herman John Koch Jr. | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/benjamin-hankinson.html | BENJAMIN HANKINSON | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/colonial-cuts-tv-prices-second-reduction-in-week-of-20-to-40.html | COLONIAL CUTS TV PRICES; Second Reduction in Week of $20 to $40 Announced | True | | | C1B 227632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/building-mark-set-in-49-permit-total-of-3918869774-made-new-record.html | BUILDING MARK SET IN '49; Permit Total of $3,918,869,774 Made New Record | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/shannon-indicates-he-may-run-again.html | SHANNON INDICATES HE MAY RUN AGAIN | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/eric-i-bolton.html | ERIC I. BOLTON | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/barkley-says-israel-kindles-world-hope.html | BARKLEY SAYS ISRAEL KINDLES WORLD HOPE | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/housing-starts-set-record.html | Housing Starts Set Record | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/teachers-to-rate-their-supervisors-higher-ranks-also-to-appraise.html | TEACHERS TO RATE THEIR SUPERVISORS; Higher Ranks Also to Appraise Each Other in City Project to Evaluate Leadership | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/wesley-s-smith.html | WESLEY S. SMITH | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/house-group-to-study-rubber.html | House Group to Study Rubber | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/ford-plans-plant-in-cleveland-area-will-build-foundry-and-motor.html | FORD PLANS PLANT IN CLEVELAND AREA; Will Build Foundry and Motor Factory on 200-Acre Tract and Employ 10,000 | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/quota-is-exceeded-on-refrigerators-ge-distributor-here-declares.html | QUOTA IS EXCEEDED ON REFRIGERATORS; G.E. Distributor Here Declares January, February Totals Topped by Many Carloads | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/6000000-gas-deal-reported.html | $6,000,000 Gas Deal Reported | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/odets-play-being-presented.html | Odets' Play Being Presented | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/taylor-seeks-rehearing-senator-to-go-to-alabama-court-that-upheld.html | TAYLOR SEEKS REHEARING; Senator to Go to Alabama Court That Upheld Jail Sentence | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/paraplegic-five-victor.html | Paraplegic Five Victor | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/schulhof-beats-mneill-gains-third-round-in-bulldog-squash-tennis.html | SCHULHOF BEATS M'NEILL; Gains Third Round in Bulldog Squash Tennis Tournament | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/union-turns-down-chrysler-pensions-company-offers-plan-hours-before.html | UNION TURNS DOWN CHRYSLER PENSIONS; Company Offers Plan Hours Before Deadline U.A.W. Set for 7-Day Strike Notice | True | By Walter W. Ruch Special To the New York Times. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/george-davison.html | GEORGE DAVISON | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/icc-approves-rail-refunding.html | I.C.C. Approves Rail Refunding | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/somaliland-pact-meets-new-hurdle-britain-insists-in-un-that-italy.html | SOMALILAND PACT MEETS NEW HURDLE; Britain Insists in U.N. That Italy Must Pay Indemnity for War Loss or Damage | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/us-steel-capacity-is-99392000-tons-rise-of-3271870-in-potential.html | U.S. STEEL CAPACITY IS 99,392,000 TONS; Rise of 3,271,870 in Potential Last Year Set New High Rate for the Industry GAIN EXCEEDS FORECASTS Nation's Productive Ability Now 11,000,000 Tons Above That of Rest of World | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/heed-publics-will-bankers-are-urged.html | HEED PUBLICS WILL, BANKERS ARE URGED | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/screen-censor-test-for-supreme-court.html | SCREEN CENSOR TEST FOR SUPREME COURT | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/utility-financing-raises-52000000-niagara-mohawk-power-sells.html | UTILITY FINANCING RAISES $52,000,000; Niagara Mohawk Power Sells $40,000,000 of Bonds, Middle South Utilities Awards Stock | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/dewey-holds-city-can-bar-gambling-governor-says-local-police-can.html | DEWEY HOLDS CITY CAN BAR GAMBLING; Governor Says Local Police Can Enforce Instructions-- Hogan Chides O'Dwyer | True | By Leo Egan Special To the New York Times. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/latinamerican-field-seen-lost-in-steel.html | LATIN-AMERICAN FIELD SEEN LOST IN STEEL | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/ceylon-delegates-see-reds-at-work-communists-stage-party-purge-and.html | CEYLON DELEGATES SEE REDS AT WORK; Communists stage Party Purge and Then 'Peace Congress' While Ministers Confer | True | By Robert Trumbull Special To the New York Times. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/john-w-simpson.html | JOHN W. SIMPSON | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/rollinsgentile.html | Rollins--Gentile | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/sports-of-the-times-guerrilla-warfare.html | Sports of the Times; Guerrilla Warfare | True | By Arthur Daley | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/40-of-the-women-in-whos-who-single.html | 40% OF THE WOMEN IN 'WHO'S WHO' SINGLE | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/philadelphia-banks-profit-up.html | Philadelphia Bank's Profit Up | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/berlin-blockade-said-to-continue-us-commandant-tells-14-editors.html | BERLIN BLOCKADE SAID TO CONTINUE; U.S. Commandant Tells 14 Editors That Soviet Exerts Economic Pressure | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/ewing-sees-higher-education-near-crisis-urges-quick-us-aid-to-avert.html | Ewing Sees Higher Education Near Crisis, Urges Quick U.S. Aid to Avert 'Bankruptcy' | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/dewey-launches-a-state-health-program.html | DEWEY LAUNCHES A STATE HEALTH PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/industries-face-new-water-curbs-unless-reservoirs-fill-up-faster.html | Industries Face New Water Curbs Unless Reservoirs Fill Up Faster; Additional Restrictions May Be Put in Effect Soon-- Meter Plan Offered in Albany | True | By Charles G. Bennett | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/un-protest-backed-bill-banning-commercial-use-of-name-goes-to.html | U.N. PROTEST BACKED; Bill Banning Commercial Use of Name Goes to Legislature | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/rembrandt-show-at-local-gallery-loan-exhibition-opens-tonight-with.html | REMBRANDT SHOW AT LOCAL GALLERY; Loan Exhibition Opens Tonight With Preview at Wildenstein --24 Paintings in Display | True | By Howard Devree | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/money.html | MONEY | True | | | C1B 227632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/david-w-chalmers.html | DAVID W. CHALMERS | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/prof-joseph-w-tanch.html | PROF. JOSEPH W. TANCH | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/new-theatre-for-brooklyn.html | New Theatre for Brooklyn | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/wave-graduated-from-navy-riggers-school-but-it-takes-a-parachute.html | Wave Graduated From Navy Riggers School, But It Takes a Parachute Jump to Do It; FIRST WAVE TO MAKE PARACHUTE JUMP | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/m-bluminkursky.html | M. BLUMIN-KURSKY | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/supply-plan-worked-out-truman-told-of-aim-to-bar-rivalry-on-war.html | SUPPLY PLAN WORKED OUT; Truman Told of Aim to Bar Rivalry on War, Non-War Buying | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/west-germans-seize-soviet-rail-offices.html | WEST GERMANS SEIZE SOVIET RAIL OFFICES | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/buyers-will-alter-new-jersey-houses.html | BUYERS WILL ALTER NEW JERSEY HOUSES | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/new-service-helps-ship-stabilization-retractable-fins-said-to-cut.html | NEW SERVICE HELPS SHIP STABILIZATION; Retractable Fins Said to Cut Roll 70%-- Already Used on British Vessels | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/business-world-buyers-total-lower-in-week.html | Business World; Buyers' Total Lower in Week | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/red-paper-admits-it-erred-on-west-communist-organ-in-hungary-says.html | RED PAPER ADMITS IT 'ERRED' ON WEST; Communist Organ in Hungary Sisys Rift Among Capitalist Lands Was Overestimated | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/defense-of-bridges-gets-delay-in-trial.html | DEFENSE OF BRIDGES GETS DELAY IN TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/nurses-ready-to-leave-for-israel.html | NURSES READY TO LEAVE FOR ISRAEL | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/andrew-l-schulze.html | ANDREW L. SCHULZE | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/burke-honored-at-dinner.html | Burke Honored at Dinner | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/nlrb-backs-employes-orders-concern-not-to-hamper-organization-of.html | N.L.R.B. BACKS EMPLOYES; Orders Concern Not to Hamper Organization of Union | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/grace-m-fernald-noted-educator70-retired-professor-at-ucla-best.html | GRACE M. FERNALD, NOTED EDUCATOR,70; Retired Professor at U.C.L.A., Best Known for Work With Retarded Children, Dies | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/gondoliers-is-scheduled.html | 'Gondoliers' Is Scheduled | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/everett-j-grady-advertising-man-executive-vice-president-of.html | EVERETT J. GRADY, ADVERTISING MAN; Executive Vice President of Ruthrauff & Ryan Dies-- Joined Concern in 1920 | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/strindberg-play-at-yale.html | Strindberg Play at Yale | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/national-city-promotes-two.html | National City Promotes Two | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/refuses-to-dismiss-kaiser-offer.html | Refuses to Dismiss Kaiser Offer | True | | | C1B 227632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/chains-sales-soar-lazarus-says-federated-will-show-record-volume.html | CHAIN'S SALES SOAR; Lazarus Says Federated Will Show Record Volume for '49 | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/acquires-two-sprayer-models.html | Acquires Two Sprayer Models | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/another-big-fire-on-the-atlantic-city-boardwalk.html | ANOTHER BIG FIRE ON THE ATLANTIC CITY BOARDWALK | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/lighting-course-scheduled.html | Lighting Course Scheduled | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/new-offer-is-made-for-pacific-power-8-banking-concerns-headed-by.html | NEW OFFER IS MADE FOR PACIFIC POWER; 8 Banking Concerns Headed by Allen & Co. Submit $15,000,000 Bid for Stock | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/china-row-called-world-court-item-city-bar-group-led-by-berle-says.html | CHINA ROW CALLED WORLD COURT ITEM; City Bar Group, Led by Berle, Says the Blockade Issue Should Go to The Hague | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/norstad-may-get-alaska-command-youngest-lieutenant-general-of-air.html | NORSTAD MAY GET ALASKA COMMAND; Youngest Lieutenant General of Air Force, 42, Now Is Deputy Chief of Staff | True | By Hanson W. Baldwin | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/russia-boycotts-the-un.html | RUSSIA BOYCOTTS THE U.N. | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/bidault-explains-generals-ouster-premier-says-revers-and-mast-gave.html | BIDAULT EXPLAINS GENERALS OUSTER; Premier Says Revers and Mast Gave Secret Report on Indochina to Collaborator | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/ue-expulsions-barred-court-alao-forbids-rcavictor-to-fire-16.html | U.E. EXPULSIONS BARRED; Court Alao Forbids R.C.A.-Victor to Fire 16 Right-Wingers | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/reds-menace-indochina-chinese-charge-violence-by-french-in-the.html | REDS MENACE INDO-CHINA; Chinese Charge Violence by French in the Country | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/gop-units-ready-to-draft-a-policy-committee-house-and-senate-groups.html | G.O.P. UNITS READY TO DRAFT A POLICY; Committee, House and Senate Groups to Dine Together in the Capital Tonight | True | Special to THE NEW YORK TIMES. | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/court-orders-a-trial-to-fix-aniline-status.html | COURT ORDERS A TRIAL TO FIX ANILINE STATUS | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/j-albert-bullock.html | J. ALBERT BULLOCK | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/roy-sanders.html | ROY SANDERS | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/missourians-quit-floodperil-area-exodus-starts-on-word-army-may-let.html | MISSOURIANS QUIT FLOOD-PERIL AREA; Exodus Starts on Word Army May Let In the Mississippi to Cut Strain an Levees | True | | | C1B 227632 | |
| 1950-01-18 | 1950-01-18 | https://www.nytimes.com/1950/01/18/archives/gates-named-rome-manager.html | Gates Named Rome Manager | True | | | C1B 227632 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/financial-notes-102269781.html | FINANCIAL NOTES | True | | | C1B 227760 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/trapped-miner-is-dead-rescue-workers-reach-body-120-feet-below.html | TRAPPED MINER IS DEAD; Rescue Workers Reach Body 120 Feet Below Surface | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/film-leaders-honor-kenneth-redwards.html | FILM LEADERS HONOR KENNETH R.EDWARDS | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/throne-is-vacant-at-opening-of-swedish-parliament.html | THRONE IS VACANT AT OPENING OF SWEDISH PARLIAMENT | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/fiduciary-trust-reports-net-income-of-274364-equal-to-274-on-100000.html | FIDUCIARY TRUST REPORTS; Net Income of $274,364 Equal to $2.74 on 100,000 Shares | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/guaranty-trust-elects-insurance-chief-to-board.html | Guaranty Trust Elects Insurance Chief to Board | True | Underwood & Underwood | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/new-air-freight-service.html | New Air Freight Service | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/griffiths-is-made-a-military-bishop-consecrated-a-bishop.html | GRIFFITHS IS MADE A MILITARY BISHOP; CONSECRATED A BISHOP | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/miss-georgia-jenkins.html | MISS GEORGIA JENKINS | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/new-heaviest-element-produced-by-cyclotron.html | New, Heaviest Element Produced by Cyclotron | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/power-production-up-6028589000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 6,028,589,000 Kw. Noted in Week Compared With 5,695,372,000 | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/elected-by-trust-company.html | Elected by Trust Company | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/appointed-vice-president-of-national-ad-group.html | Appointed Vice President Of National Ad Group | True | Fabian Bachrach | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/concourse-housing-under-new-control.html | 'CONCOURSE' HOUSING UNDER NEW CONTROL | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/bonds-and-shares-on-london-market-cement-insurance-chemical-stocks.html | BONDS AND SHARES ON LONDON MARKET; Cement, Insurance, Chemical Stocks Hit by Labor--Party Plan--British Funds Up | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/frigidaire-line-shown-1950-household-appliance-and-other-products.html | FRIGIDAIRE LINE SHOWN; 1950 Household Appliance and Other Products Included | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/fleming-discusses-cut-in-canal-tolls-board-chairman-would-favor.html | FLEMING DISCUSSES CUT IN CANAL TOLLS; Board Chairman Would Favor Reduction if Charges Cover 'Defense Features' | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/remember-this-is-thursday.html | REMEMBER? THIS IS THURSDAY | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/creedmoor-to-add-outpatient-clinic-institute-for-psychobiologic.html | CREEDMOOR TO ADD OUT-PATIENT CLINIC; Institute for Psychobiologic Studies to Offer Histamine, Steroid and Insulin Therapy | True | | | C1B 227760 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/german-guarantee-opposed-by-mcloy.html | GERMAN GUARANTEE OPPOSED BY M'CLOY | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/eisenhower-going-south-general-will-leave-today-on-vacation-of-a.html | EISENHOWER GOING SOUTH; General Will Leave Today on Vacation of a Week or Two | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/mrs-caraway-suffers-stroke.html | Mrs. Caraway Suffers Stroke | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/ship-service-in-houston-cruise-liner-sails-april-8-results-key-to.html | SHIP SERVICE IN HOUSTON; Cruise Liner Sails April 8-- Results Key to Future Trips | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/chase-to-handle-ford-pensions.html | Chase to Handle Ford Pensions | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/moneyless-trader-in-stocks-is-jailed-disbarred-lawyer-seized-again.html | MONEYLESS TRADER IN STOCKS IS JAILED; Disbarred Lawyer Seized Again After a Brokerage House Loses in Credit Deal | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/sands-point-ties-torpedoes.html | Sands Point Ties Torpedoes | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/columbia-defeats-navy-five-45-to-37-lions-gain-11th-victory-with.html | COLUMBIA DEFEATS NAVY FIVE, 45 TO 37; Lions Gain 11th Victory With Late Surge at Annapolis-- Azary, Skinner Excel Azary Starts Final Drive Marshall and Skinner Click | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/british-name-sarawak-chief.html | British Name Sarawak Chief | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/nyu-law-center-started.html | N.Y.U. Law Center Started | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/the-screen-in-review-robert-taylor-plays-westerner-in-ambush-metro.html | THE SCREEN IN REVIEW; Robert Taylor Plays Westerner in 'Ambush,' Metro Picture Showing at the Capitol | True | By Bosley Crowther | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/long-island-tract-taken-for-housing-3500040000-ranch-homes-planned.html | LONG ISLAND TRACT TAKEN FOR HOUSING; $35,000-$40,000 Ranch Homes Planned for the Williams Estate at Lloyds Harbor | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/to-study-unemployment-frauds.html | To Study Unemployment Frauds | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/chemical-society-symposium-set.html | Chemical Society Symposium Set | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/those-bandits-can-count-on-counting-for-days.html | Those Bandits Can Count On Counting for Days | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/200-in-blyth-utility-syndicate.html | 200 in Blyth Utility Syndicate | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/three-engaged-girls-and-a-bride-of-yesterday.html | THREE ENGAGED GIRLS AND A BRIDE OF YESTERDAY | True | Pierlow | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/bengurion-proposes-to-broaden-cabinet.html | BEN-GURION PROPOSES TO BROADEN CABINET | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/joy-mfg-company-shows-profit-drop-coal-mine-machinery-maker-hit.html | JOY MFG. COMPANY SHOWS PROFIT DROP; Coal Mine Machinery Maker Hit Hard by Disturbances During Last Quarter ST. REGIS PAPER NET UP Income Rises Nearly $600,000 as Sales Drop $35,000,000 OTHER CORPORATE REPORTS | True | | | C1B 227760 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/troth-announced-of-miss-eisenberg-hartridge-school-alumna-the.html | TROTH ANNOUNCED OF MISS EISENBERG; Hartridge School Alumna the Fiancee of Morton D. Siegel, Former Officer in Navy Hardman--Stelling Guthman--Miller Daughter to David A. Drexels | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/bus-riders-get-reprieve-tentative-agreement-reached-in-bee-line.html | BUS RIDERS GET REPRIEVE; Tentative Agreement Reached in Bee Line Labor Dispute | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/ike-williams-reinstated-boxer-was-suspended-by-nba-for-runout-on.html | IKE WILLIAMS REINSTATED; Boxer Was Suspended by N.B.A. for Run-Out on Coast Bout | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/rock-island-sells-55000000-issue-proceeds-from-sale-of-30year-bonds.html | ROCK ISLAND SELLS $55,000,000 ISSUE; Proceeds From Sale of 30Year Bonds to Redeem Debt Left After 1947 Revamping Rock Island ROCK ISLAND SELLS $55,000,000 ISSUE Michigan Associated Telephone | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/keeping-schools-shipshape.html | KEEPING SCHOOLS SHIPSHAPE | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/fred-brown-buys-west-side-parcel-broker-promoted.html | FRED BROWN BUYS WEST SIDE PARCEL; BROKER PROMOTED | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/text-of-the-wallace-report-on-china-area-will-bear-watching.html | Text of the Wallace Report on China; Area Will Bear Watching | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/bank-gets-new-president-hl-schwamm-elected-head-of-pan-american.html | BANK GETS NEW PRESIDENT; H.L. Schwamm Elected Head of Pan American Trust Company | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/overdue-danish-ship-safe.html | Overdue Danish Ship Safe | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/doelger-heads-first-ave-group.html | Doelger Heads First Ave. Group | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/graham-triumphs-on-split-decision-pounds-pellone-for-10-rounds-at.html | GRAHAM TRIUMPHS ON SPLIT DECISION; Pounds Pellone for 10 Rounds at St. Nicholas Arena but Wins by 2-1 Verdict | True | By James P. Dawson | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/acheson-restates-us-atomic-policy-demand-for-international-rule.html | ACHESON RESTATES U.S. ATOMIC POLICY; Demand for International Rule Would Not Change, He Says, Even With Super Bomb | True | By Clayton Knowles Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/forum-airs-needs-of-homeless-boys-city-is-criticized-for-failure-to.html | FORUM AIRS NEEDS OF HOMELESS BOYS; City Is Criticized for Failure to Provide Shelters--Municipal Operation Held Impractical | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/manhattan-victor-8354-beats-upsala-five-spurting-ahead-late-in.html | MANHATTAN VICTOR, 83-54; Beats Upsala Five, Spurting Ahead Late in First Half | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/exaggeration-is-seen.html | Exaggeration Is Seen | True | By Harry Schwartz | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/nickel-plate-chairman-white-roads-president-to-hold-second-official.html | NICKEL PLATE CHAIRMAN; White, Roads President, to Hold Second Official Post | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/gonzales-beats-kramer-gains-second-straight-pro-net-series-victory.html | GONZALES BEATS KRAMER; Gains Second Straight Pro Net Series Victory, 6-8, 6-3, 8-6 | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/mrs-mkay-russell-news-finance-editor.html | MRS. M'KAY RUSSELL, NEWS FINANCE EDITOR | True | | | C1B 227760 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/factory-employment-rises.html | Factory Employment Rises | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/business-world-wholesale-commodity-prices-appliance-makers-need.html | Business World; WHOLESALE COMMODITY PRICES Appliance Makers Need Steel Food Wholesalers' Sales Off Spring Paint Buying Starts Cotton Cloth Bids Invited Men's Fall Hat Colors Issued Garden Loam Made From Lint | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/oleo-tax-repeal-passed-by-senate-rights-riders-fail-bill-is.html | OLEO TAX REPEAL PASSED BY SENATE; RIGHTS RIDERS FAIL; Bill Is Approved, 56-16, After Democratic Majority Rejects Civil Rights Amendments LUCAS PLEDGES VOTE SOON But Aiken Doubts Such Action at This Session--Plan to Cut Excise Imposts Also Killed Langer Alters Tactics OLEO TAX REPEAL PASSED BY SENATE | True | By Harold B. Hinton Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/chances-are-dimmer-on-cabinet-for-italy.html | CHANCES ARE DIMMER ON CABINET FOR ITALY | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/texmass-loan-delayed-rfc-has-not-advanced-funds-approved-last-fall.html | TEXMASS LOAN DELAYED; R.F.C. Has Not Advanced Funds Approved Last Fall | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/to-promote-sales-for-calvert-carstairs.html | TO PROMOTE SALES FOR CALVERT, CARSTAIRS | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/colombier-features-downcurve-cloche-gay-fruits-and-berries-heighten.html | Colombier Features Down-Curve Cloche; Gay Fruits and Berries Heighten Contrast | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/walkout-on-a-walkout.html | WALK-OUT ON A WALK-OUT | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/the-antismoke-job.html | THE ANTI-SMOKE JOB | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/prove-your-worth-wholesalers-told-matter-warns-institute-too-many.html | PROVE YOUR WORTH, WHOLESALERS TOLD; Matter Warns Institute Too Many Producers Don't Know of Savings Possible | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/dividend-news-douglas-aircraft-general-cable-general-foods-general.html | DIVIDEND NEWS; Douglas Aircraft General Cable General Foods General Paint Hammond Instrument | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/events-today.html | Events Today | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/republicans-move-to-set-1950-course-men-from-national-committee.html | REPUBLICANS MOVE TO SET 1950 COURSE; Men From National Committee, Congress and States Meet in Washington on Policy Committees Work Separately Sees People Weary of Taxes | True | By W.h. Lawrence Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/paraguay-yugoslavia-in-pact.html | Paraguay, Yugoslavia in Pact | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/taylor-resigns-as-special-envoy-truman-lauds-mission-to-vatican.html | Taylor Resigns as Special Envoy; Truman Lauds Mission to Vatican; TAYLOR QUITS POST AS SPECIAL ENVOY | True | By Anthony Leviero Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/cruiser-rochester-sails.html | Cruiser Rochester Sails | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/investor-acquires-brooklyn-housing-buys-12family-building-on-clark.html | INVESTOR ACQUIRES BROOKLYN HOUSING; Buys 12-Family Building on Clark St. Built for 'Co-Op'-- Dwelling Deals Reported | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/nancydale-ullman-gh-feldman-marry.html | NANCYDALE ULLMAN, G.H. FELDMAN MARRY | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/grain-prices-drop-on-usunloading-decline-follows-announcement-of-in.html | GRAIN PRICES DROP ON U.S.'UNLOADING; Decline Follows Announcement of Intent to Sell Products in Support Program | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/2-starved-children-likely-to-recover.html | 2 STARVED CHILDREN LIKELY TO RECOVER | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/77th-division-group-meets.html | 77th Division Group Meets | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/democrats-pick-region-chief.html | Democrats Pick Region Chief | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/judge-kinkead-seeks-to-retire.html | Judge Kinkead Seeks to Retire | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/exlegislator-is-sworn-as-governor-of-virginia.html | Ex-Legislator Is Sworn As Governor of Virginia | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/galleries-to-alter-name-art-concern-agrees-to-cease-use-of-united.html | GALLERIES TO ALTER NAME; Art Concern Agrees to Cease Use of 'United Nations' in Title | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/builders-survey-welfare-pacts-employers-group-to-collate-data-on.html | BUILDERS SURVEY WELFARE PACTS; Employers' Group to Collate Data on Agreements With 21 A.F.L. Craft Unions | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/mere-facts-on-sex-held-insufficient-right-attitude-created-mainly.html | MERE FACTS ON SEX HELD INSUFFICIENT; Right Attitude, Created Mainly in the Home, Is Most Vital, Social Workers Are Told | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/general-motors-opens-auto-show-at-the-general-motors-show-in-the.html | GENERAL MOTORS OPENS AUTO SHOW; AT THE GENERAL MOTORS SHOW IN THE WALDORF-ASTORIA | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/on-bronxville-bank-board.html | On Bronxville Bank Board | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/scandal-is-bared-on-denazification-premier-of-german-state-backs.html | SCANDAL IS BARED ON DENAZIFICATION; Premier of German State Backs Aide in Face of Charges of Corruption in Program | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/rembrandt-preview-aids-education-unit.html | REMBRANDT PREVIEW AIDS EDUCATION UNIT | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/the-proceedings-in-albany-the-governor.html | The Proceedings In Albany; THE GOVERNOR | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/mr-denham-acts.html | MR. DENHAM ACTS | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/henrich-of-yanks-signs-for-45000-dimaggio-invited-east-to-talk.html | HENRICH OF YANKS SIGNS FOR $45,000; DiMaggio Invited East to Talk Terms With Club Likely to Offer Revised Contract | True | By John Drebinger | | C1B 227760 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/tydings-holds-up-sherman-approval-senator-acts-after-mccarthy-says.html | TYDINGS HOLDS UP SHERMAN APPROVAL; Senator Acts After McCarthy Says Denfeld Commission Antedated Navy Ouster TYDINGS HOLDS UP ACTION ON SHERMAN In Usual Phraseology "Reprisal" Not Considered | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/doelger-heads-1st-ave-group.html | Doelger Heads 1st Ave. Group | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/kerner-heads-shomrim-president-and-other-officers-are-installed-by.html | KERNER HEADS SHOMRIM; President and Other Officers Are Installed by Police Society | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/bell-on-ny-life-board.html | Bell on N.Y. Life Board | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/craftsmen-teach-printing-to-youth-in-the-classrooms-of-the-new-york.html | CRAFTSMEN TEACH PRINTING TO YOUTH; IN THE CLASSROOMS OF THE NEW YORK PRINTING SCHOOL | True | By Warren Weaver Jr. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/mock-drunkdriver-trial-set.html | Mock Drunk-Driver Trial Set | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/quake-resistance-urged-in-building-seismic-experts-warn-civil.html | QUAKE RESISTANCE URGED IN BUILDING; Seismic Experts Warn Civil Engineers of Ignoring the Hazard in Danger Areas | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/jersey-chamber-meets-feb-2.html | Jersey Chamber Meets Feb. 2 | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/chrysler-workers-set-a-strike-date-cio-union-serves-7day-notice.html | CHRYSLER WORKERS SET A STRIKE DATE; C.I.O. Union Serves 7-Day Notice, Calling $100 Pension Offer 'Cheap and Shoddy' | True | By Walter W. Ruch Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/capital-funds-increased-1500000-debentures-issued-by-colonial-trust.html | CAPITAL FUNDS INCREASED; $1,500,000 Debentures Issued by Colonial Trust in 1949 | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/denham-files-suit-to-compel-miners-to-work-full-week-nlrb-general.html | DENHAM FILES SUIT TO COMPEL MINERS TO WORK FULL WEEK; N.L.R.B. General Counsel Acts on Three-Day Coal Order-- Court Hearing Set Jan. 26 PRACTICES HELD UNFAIR Taft Calls the Move Wrong-- Murray, Other Union Critics Say the Law Is Exceeded Taft Joins Denham Critics Denham Files Suit to Compel Lewis and Miners to Resume Full Output Senators Give Shortage Data | True | By Louis Stark Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/first-night-at-the-theatre-the-enchanted-by-giraudoux-put-on-at-the.html | FIRST NIGHT AT THE THEATRE; 'The Enchanted' by Giraudoux Put On at the Lyceum in Valency's Adaptation | True | By Brooks Atkinson | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/army-gets-ready-to-blast-a-levee-new-rains-rising-mississippi.html | ARMY GETS READY TO BLAST A LEVEE; New Rains, Rising Mississippi Tributaries Heighten Need to Flood Missouri Area | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/books-of-the-times-3-novels-published-here-in-day.html | Books of the Times; 3 Novels Published Here in Day | True | By Charles Poore | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/defense-official-appointed.html | Defense Official Appointed | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/relief-cut-backed-by-welfare-aides-federal-state-city-officials-in.html | RELIEF CUT BACKED BY WELFARE AIDES; Federal, State, City Officials in 'Emergency' Session Agree Budget Is Fair DROP IN LIVING COST CITED Group Meeting on O'Dwyer's Request Tell Him Further Change Is Not Needed Many Groups Protest Cuts Provides for Special Needs Federal, State Experts Attend | True | By Lucy Freeman | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/stocks-turn-soft-and-close-mixed-late-selling-whittles-gains-in.html | STOCKS TURN SOFT AND CLOSE MIXED; Late Selling Whittles Gains in Early Trading, Average Ending Up 0.20 Point TURNOVER GOES LOWER Steels in Demand in Morning but They Also Weaken, as Do Motors and Railroads Prices Drop Late in Day | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/spies-said-to-slay-leader-in-albania-regional-communist-secretary.html | SPIES SAID TO SLAY LEADER IN ALBANIA; Regional Communist Secretary Held Assassinated by Group Parachuted by Italy No Date Is Provided Mobilization Is Urged Group Studies Sabotage | True | By C.l. Sulzberger Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/us-backs-france-on-separate-saar-but-acheson-reiterates-that-finial.html | U.S. BACKS FRANCE ON SEPARATE SAAR; But Acheson Reiterates That Finial Political Status Must Await Peace Pact | True | By Walter H. Waggoner Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/austrian-dispute-taken-to-kremlin-3-western-ambassadors-call-on.html | AUSTRIAN DISPUTE TAKEN TO KREMLIN; 3 Western Ambassadors Call On Gromyko in Attempt to Break Deadlock U.S. Wants Deadlock Broken West Seeks Kremlin's Stand | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/fred-zinnemann-in-deal-on-movie-he-signs-with-arthur-loew-to-direct.html | FRED ZINNEMANN IN DEAL ON MOVIE; He Signs With Arthur Loew to Direct 'Teresa,' Independent Venture Planned in Spring Of Local Origin | True | By Thomas F. Brady. Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/danish-fight-against-nazis.html | Danish Fight Against Nazis | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/truman-asks-spaak-head-office-of-marshall-plan.html | Truman Asks Spaak Head Office of Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/army-dredge-fails-to-free-missouri-big-battleship-is-stuck-in-mud.html | ARMY DREDGE FAILS TO FREE MISSOURI; Big Battleship Is Stuck in Mud Off Norfolk After Attempting to Run Acoustic Range | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/radio-and-television-new-haven-line-will-run-a-special-train-on.html | Radio and Television; New Haven Line Will Run a Special Train on Sunday for Fred Waring Video Fans | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/heads-bank-insurance-group.html | Heads Bank Insurance Group | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/old-reliable-signs-his-1950-contract.html | 'OLD RELIABLE' SIGNS HIS 1950 CONTRACT | True | The New York Times | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/armed-personnel-down-total-of-three-services-drops-23800-in-one.html | ARMED PERSONNEL DOWN; Total of Three Services Drops 23,800 in One Month | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/connecticut-river-span-closed.html | Connecticut River Span Closed | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/uniform-loading-fee-fixed-at-coast-ports.html | UNIFORM LOADING FEE FIXED AT COAST PORTS | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/chiang-too-weak-for-postwar-rule-wallace-advised-1944-report-to.html | CHIANG TOO WEAK FOR POSTWAR RULE, WALLACE ADVISED; 1944 Report to Roosevelt Said Revolution Would Probably Produce China's Leaders ACHESON ASSAILS PEIPING Says Property Seizures Show Reds Do Not Want U.S. Ties --Hopes 3d Force Will Arise Don't Want Recognition "No Bearing on Issues" CHIANG TOO WEAK, WALLACE REPORTED | True | By William S. White Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/culmone-pilots-missab-to-twolength-victory-at-hialeah-431-chance.html | Culmone Pilots Missab to Two-Length Victory at Hialeah; 43-1 CHANCE WINS FROM TALL WEEDS Missab Scores Upset Triumph in Sprint for Fillies and Mares at Hialeah Park FLIGHTY THIRD IN FEATURE Calumet's Flying Disc, 1 to 5, Becomes First Favorite to Show Way at Meeting Carries Only 107 Pounds Let's Buz First in Debut | True | By James Roach Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/canasta-match-continues.html | Canasta Match Continues | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/un-economic-group-on-warsaw-mission.html | U.N. ECONOMIC GROUP ON WARSAW MISSION | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/150000-offered-for-boston-thugs-tied-up-and-gagged-by-boston.html | $150,000 OFFERED FOR BOSTON THUGS; TIED UP AND GAGGED BY BOSTON BANDITS | True | By John H. Fenton Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/bank-hints-change-in-dividend-policy-gibson-tells-manufacturers.html | BANK HINTS CHANGE IN DIVIDEND POLICY; Gibson Tells Manufacturers Trust Meeting Board Hopes for Another Stock Payment | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/peiping-maintains-seizures-justified-use-of-land-on-which-legation.html | PEIPING MAINTAINS SEIZURES JUSTIFIED; Use of Land on Which Legation Barracks Stand Is Held to Be Based on Unequal Pacts Compensation Hint | True | By Tillman Durdin Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/investment-trust-shows-asset-rise-tricontinental-common-gain-is-put.html | INVESTMENT TRUST SHOWS ASSET RISE; Tri-Continental Common Gain Is Put at $2.99 a Share for Year Just Ended | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/kolarov-is-reelected-bulgarian-premier-expected-to-submit-cabinet.html | KOLAROV IS RE-ELECTED; Bulgarian Premier Expected to Submit Cabinet Today | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/blast-kills-woman-baby.html | Blast Kills Woman, Baby | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/compton-suggests-a-poll-of-public-on-superbombs.html | Compton Suggests a Poll Of Public on Super-Bombs | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/government-asks-tucker-conviction-prosecutor-makes-fivehour-address.html | GOVERNMENT ASKS TUCKER CONVICTION; Prosecutor Makes Five-Hour Address to the Jury--Cites 'Uncontradicted' Evidence | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/building-strike-ends-workers-get-2aweek-rise-in-bronx-development.html | BUILDING STRIKE ENDS; Workers Get $2-A-Week Rise in Bronx Development | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/drug-stores-aid-in-heart-drive.html | Drug Stores Aid in Heart Drive | True | | | C1B 227760 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/tighter-housing-law-mapped-at-albany.html | TIGHTER HOUSING LAW MAPPED AT ALBANY | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/train-kills-east-orange-man.html | Train Kills East Orange Man | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/aluminum-men-elect-reynolds.html | Aluminum Men Elect Reynolds | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/svanholm-thebom-score-in-lohengrin.html | SVANHOLM, THEBOM SCORE IN 'LOHENGRIN' | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/thelma-jordon-at-the-paramount.html | 'Thelma Jordon' at the Paramount | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/prudential-group-sales-soar.html | Prudential Group Sales Soar | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/customs-union-off-now-scandinavians-announce.html | Customs Union Off Now, Scandinavians Announce | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/gets-aid-for-seized-shop-plant-owner-in-us-tax-case-helped-by.html | GETS AID FOR SEIZED SHOP; Plant Owner in U.S. Tax Case Helped by Customer Loans | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/luckman-resigns-as-head-of-lever-quits-executive-post-luckman.html | LUCKMAN RESIGNS AS HEAD OF LEVER; QUITS EXECUTIVE POST LUCKMAN RESIGNS AS HEAD OF LEVER ASKS INQUIRY BY CONGRESS Langer Wants to Know if Lever Brothers Cornered Oleo Market A.C. Adams in New Post | True | Bachrach | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/museum-displays-morse-exhibition-paintings-sculpture-inventions-of.html | MUSEUM DISPLAYS MORSE EXHIBITION; Paintings, Sculpture, Inventions of Creator of Telegraphat Natural History Show Works of Six Others Traced | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/cost-of-living-drops-in-jersey.html | Cost of Living Drops in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/shipping-news-and-notes-6288371-measurement-tons-shipped-by-new.html | Shipping News and Notes; 6,288,371 Measurement Tons Shipped by New York Port of Embarkation O.Z. Pehrson to Retire Brokers' Group Expands Refinery Nears Completion Milwaukee Plans Wharf | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/house-chiefs-set-rules-test-friday-gop-to-fight-it-republicans.html | HOUSE CHIEFS SET RULES TEST FRIDAY; G.O.P. TO FIGHT IT; Republicans Decide to Try to Block Showdown Vote Then on Committee's Powers WILL MOVE TO ADJOURN Want to Avoid Being 'on Spot' and Put Rayburn There-- F.E.P.C. Caught in Snarl Democratic Leaders Set Date HOUSE CHIEFS SET RULES TEST FRIDAY | True | By C.p. Trussell Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/canada-may-protest-harm-to-her-export-trade-seen-in-action-of-the.html | CANADA MAY PROTEST; Harm to Her Export Trade Seen in Action of the United States | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/the-proceedings-in-washington-the-president.html | The Proceedings in Washington; THE PRESIDENT | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/romulo-enters-hospital.html | Romulo Enters Hospital | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/norway-may-run-banks-oslo-also-studies-nationalizing-breweries-and.html | NORWAY MAY RUN BANKS; Oslo Also Studies Nationalizing Breweries and Mines | True | | | C1B 227760 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/rail-strike-shuts-plant-14000-steel-workers-made-idle-by-walkout-of.html | RAIL STRIKE SHUTS PLANT; 14,000 Steel Workers Made Idle by Walkout of 400 | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/patriarchal-unit-wins-church-suit-appellate-division-votes-3-to-2.html | PATRIARCHAL UNIT WINS CHURCH SUIT; Appellate Division Votes 3 to 2 for Moscow--Linked Group to Retain Cathedral Here AWARD OF 1948 AFFIRMED Opinion Upholds Holy Synod's Power to Appoint Ruling Head of Archdiocese | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/great-lakes-tonnage-off-from-1948-record.html | GREAT LAKES TONNAGE OFF FROM 1948 RECORD | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/mitchell-is-appointed-tulsa-backfield-coach.html | Mitchell Is Appointed Tulsa Backfield Coach | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/frozen-foods-use-rose-38-in-1949-distributors-report-nation.html | FROZEN FOODS USE ROSE 38% IN 1949; Distributors Report Nation Consumed 2,000,000,000 Pounds in Record Year | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/integrating-the-saar.html | INTEGRATING THE SAAR | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/shoulders-bared-in-coast-fashions-necklines-to-be-open-in-lively.html | SHOULDERS BARED IN COAST FASHIONS; Necklines to Be Open in Lively but Feminine Styles--Shirts Also Are Much Used | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/unification-move-gains-in-germany-political-leaders-of-the-west.html | UNIFICATION MOVE GAINS IN GERMANY; Political Leaders of the West Join Others in Advocating at Least Economic Unity | True | By Drew Middleton Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/warren-nissley-accountant-dies-american-institute-treasurer-partner.html | WARREN NISSLEY, ACCOUNTANT, DIES; American Institute Treasurer, Partner in Firm Here, Was a Soldier and Federal Adviser Backed Training by Experience A CPA Since 1923 | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | | https://www.nytimes.com/1950/01/19/archives/ship-aground-in-philippines.html | Ship Aground in Philippines | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/cotton-moves-off-after-even-start-futures-on-exchange-here-turn.html | COTTON MOVES OFF AFTER EVEN START; Futures on Exchange Here Turn Weak on Fear of Price Cut by C.C.C. COTTON USE DROPS December Consumption 734,013 Bales Lint, 131,199 of Linters | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/stock-prospectus-is-filed-with-sec-chicago-concern-covers-sale-of.html | STOCK PROSPECTUS IS FILED WITH S.E.C.; Chicago Concern Covers Sale of 246,573 Shares--Utility's Offering Is Permitted | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/quirino-gains-satisfactorily.html | Quirino Gains Satisfactorily | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/power-plant-opened-new-hampshire-utility-cuts-in-high-efficiency.html | POWER PLANT OPENED; New Hampshire Utility Cuts in High Efficiency Station | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/littleknown-vegetables-with-unusual-flavors-perk-up-winter-menus.html | LITTLE-KNOWN VEGETABLES WITH UNUSUAL FLAVORS PERK UP WINTER MENUS | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/army-to-overhaul-its-reserve-corps-program-to-increase-readiness-to.html | ARMY TO OVERHAUL ITS RESERVE CORPS; Program to Increase Readiness for Emergency Would Build 9,000 Standardized Units ARMY TO OVERHAUL ITS RESERVE CORPS | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/hap-arnold-carries-on-his-young-men-in-pentagon-wings-in-sky-form-a.html | 'Hap' Arnold Carries On; His Young Men in Pentagon, Wings in Sky Form a Living Monument to a Kindly Man Epitaphs Written in Fire A Volatile Personality Struck to Heart of Things | True | By Hansom W. Baldwin | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/un-unit-approves-somaliland-draft-trustee-council-to-get-plan-today.html | U.N UNIT APPROVES SOMALILAND DRAFT; Trustee Council to Get Plan Today Giving Italy Interim Control of Ex-Colony | True | By Michael L. Hoffman Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/masons-honor-je-craig-former-chief-editorial-writer-of-the-sun-gets.html | MASONS HONOR J.E. CRAIG; Former Chief Editorial Writer of The Sun Gets Cuba Assignment | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/fordham-in-front-5742-rams-conquer-yeshiva-quintet-as-carlson-gets.html | FORDHAM IN FRONT, 57-42; Rams Conquer Yeshiva Quintet as Carlson Gets 18 Points | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/new-jersey-plant-leased.html | New Jersey Plant Leased | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/double-taxation-hits-author.html | Double Taxation Hits Author | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/school-marks-10th-year-beth-hayeled-dedicates-new-building-for.html | SCHOOL MARKS 10TH YEAR; Beth Hayeled Dedicates New Building for Cultural Study | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/world-news-summarized.html | World News Summarized | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/george-w-edwards-artist-and-author.html | GEORGE W. EDWARDS, ARTIST AND AUTHOR | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/miss-jo-ann-james-engaged-to-marry-betrothal-of-la-due-mo-girl-to.html | MISS JO ANN JAMES ENGAGED TO MARRY; Betrothal of La Due, Mo., Girl to George Wesley Smith 3d Announced by Parents | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/substitution-rule-in-football-eased-change-aimed-to-get-kicker-in.html | SUBSTITUTION RULE IN FOOTBALL EASED; Change Aimed to Get Kicker in Game Without Penalty-- Rough Blocking Curbed Penalty Is Dropped Ball-Holder Protected | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/pakistan-cuts-rail-link-halts-passenger-and-freight-traffic-with.html | PAKISTAN CUTS RAIL LINK; Halts Passenger and Freight Traffic With India | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/gain-for-cleveland-bank-trust-companys-earnings-up-to-6867514-in.html | GAIN FOR CLEVELAND BANK; Trust Company's Earnings Up to $6,867,514 in 1949 | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/heads-jersey-rail-group.html | Heads Jersey Rail Group | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/coffee-irregular-steady-at-close-futures-slightly-up-at-start.html | COFFEE IRREGULAR, STEADY AT CLOSE; Futures, Slightly Up at Start, Decline but Gain on Buying --Sugar Mixed, Rubber Off | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/5report-scores-vaughan-maragon-senate-inquiry-group-rebukes-truman.html | '5%'REPORT SCORES VAUGHAN, MARAGON; Senate Inquiry Group Rebukes Truman Aide for Accepting Home Freezers as Gifts | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/lawyer-asks-250000-says-putnam-book-libeled-him-by-calling-him.html | LAWYER ASKS $250,000; Says Putnam Book Libeled Him by Calling Him Fascist | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/russias-war-prisoners.html | RUSSIA'S WAR PRISONERS | True | | | C1B 227760 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/borrowing-record-set-city-employees-organization-lent-9293648-last.html | BORROWING RECORD SET; City Employes' Organization Lent $9,293,648 Last Year | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/heads-westchester-campaign.html | Heads Westchester Campaign | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/wide-study-asked-on-state-highways-legislature-is-told-road-use-has.html | WIDE STUDY ASKED ON STATE HIGHWAYS; Legislature Is Told Road Use Has Far Exceeded Construction --9-Man Panel Proposed | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/approval-is-urged-for-ito-charter-planning-association-group.html | APPROVAL IS URGED FOR I.T.O. CHARTER; Planning Association Group Declares Rejection Would Be Reversal of Policy | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/sports-today.html | Sports Today | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/the-barriergiven-by-columbia-opera-hughesmeyerowitz-work-has-its.html | 'THE BARRIER'GIVEN BY COLUMBIA OPERA; Hughes-Meyerowitz Work Has Its Premiere at University-- Muriel Rahn Tops Cast | True | By Howard Taubman | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/strike-cuts-off-mexican-phones.html | Strike Cuts Off Mexican Phones | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/to-start-jersey-store-center.html | To Start Jersey Store Center | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/rev-hf-laflamme.html | REV. H.F. LAFLAMME | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/evangelism-urged-methodist-leader-asks-visits-to-every-door-in-1950.html | EVANGELISM URGED; Methodist Leader Asks Visits 'to Every Door' in 1950 | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/personnel-vice-president-for-american-airlines.html | Personnel Vice President For American Airlines | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/chicago-markets-5000000-of-bonds-waterworks-revenue-issue-goes-to.html | CHICAGO MARKETS $5,000,000 OF BONDS; Waterworks Revenue Issue Goes to Blyth Group at 100.15 for 2% Coupon | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/whitney-explodes-morgan-myth-less-than-million-deposit-taken-bank.html | Whitney Explodes 'Morgan Myth': Less Than Million Deposit Taken; Bank Has No Set Rule, He Says, but Neither Is It Geared for Small Accounts-- Data on Steel Pension Funds Refused | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/oelsner-barker-advance-no-2-player-tops-oppenheimer-in-class-a.html | OELSNER, BARKER ADVANCE; No. 2 Player Tops Oppenheimer in Class A Squash Racquets | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/lee-exhouseboy-is-honored-here-daughters-of-confederacy-pay-tribute.html | LEE EX-HOUSEBOY IS HONORED HERE; Daughters of Confederacy Pay Tribute to Surprise Guest at Birthday Exercises WORKED ON LEE ESTATE | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/elizabeth-a-safer-town-1949-traffic-accident-total-is-lowest-in-13.html | ELIZABETH A SAFER TOWN; 1949 Traffic Accident Total Is Lowest in 13 Years | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/army-in-hunt-for-missing-cadet.html | Army in Hunt for Missing Cadet | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/20-excise-impost-seen-cut-in-half-but-some-delay-is-indicated-by.html | 20% EXCISE IMPOST SEEN CUT IN HALF; But Some Delay Is Indicated by Political Jockeying to Get Credit for Reduction | True | | | C1B 227760 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/in-the-nation-politics-as-she-is-played-good-and-bad-a-tangled.html | In The Nation; Politics as She Is Played-- Good and Bad A Tangled Skein Plight of the Republicans Value of Former System Game Not Over | True | By Arthur Krock | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/knicks-set-for-lakers-face-big-threat-in-mikan-on-garden-court.html | KNICKS SET FOR LAKERS; Face Big Threat in Mikan, on Garden Court Tonight | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/canada-revises-cabinet-establishes-special-department-to-handle.html | CANADA REVISES CABINET; Establishes Special Department to Handle Immigration | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/the-man-arriving-at-fulton-tonight-drama-by-mel-dinelli-features.html | 'THE MAN' ARRIVING AT FULTON TONIGHT; Drama by Mel Dinelli Features Dorothy Gish--Don Hanmer, Peggy Ann Garner in Cast | True | By Louis Calta | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/julia-r-gibson-to-wed-graduate-of-smith-is-betrothed-to-john-philip.html | JULIA R. GIBSON TO WED; Graduate of Smith Is Betrothed to John Philip Axtell | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/letters-to-the-times-easier-divorce-opposed-dean-of-fordham-law.html | Letters to The Times; Easier Divorce Opposed Dean of Fordham Law School Gives Views Against Amending Law Unsatisfactory Fire Exits Removal of Price Supports Cost of the Marshall Plan Propaganda Seen Here to Discredit Aid Programs on Basis of Price Tribute to Edwin G. Merrill It Looks Unanimous | True | IGNATIUS M. WILKINSON.ERNEST MAASS.G.K. DAHL.HAROLD CALLENDER.BAYARD F. POPE. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/benjamin-w-moore.html | BENJAMIN W. MOORE | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/snead-defeats-hogan-by-four-strokes-in-los-angeles-golf-playoff.html | Snead Defeats Hogan by Four Strokes in Los Angeles Golf Play-Off; WEST VIRGINIA ACE TOPS RIVAL, 72 TO 76 Snead Gains Lead on 1st and Never Trails to Beat Hogan in 18-Hole Play-Off EDGE AT TURN 2 STROKES Gallery of 7,500, Fog, Haze Hamper Golfers--Victor Gets Prize of $2,600 | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/chinese-nationalists-report-destroying-2000-red-junks-massed-to.html | Chinese Nationalists Report Destroying 2,000 Red Junks Massed to Invade Hainan | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/treasury-bills-rise-457000000-real-estate-loans-increase-by.html | TREASURY BILLS RISE $457,000,000; Real Estate Loans Increase by $32,000,000 in Weekly Federal Board Report | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/westchester-bank-gains-county-tust-earned-628-a-share-in-1949.html | WESTCHESTER BANK GAINS; County Tust Earned $6.28 a Share in 1949, Meeting Hears | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/women-in-fund-drive-mrs-eli-debevoise-heads-unit-assisting-legal.html | WOMEN IN FUND DRIVE; Mrs. Eli Debevoise Heads Unit Assisting Legal Aid Society | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/persecutions-listed-in-vatican-almanac.html | PERSECUTIONS LISTED IN VATICAN ALMANAC | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/same-face-new-billing.html | Same Face, New Billing | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/more-paid-drill-for-reserve.html | More Paid Drill for Reserve | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/ralph-g-phillips.html | RALPH G. PHILLIPS | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/barnegat-light-to-shine-but-will-be-hidden-from-sea-in-ocean-county.html | BARNEGAT LIGHT TO SHINE; But Will Be Hidden From Sea in Ocean County Centennial | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/soviet-and-3-satellite-delegates-quit-another-un-unit-walkouts-at.html | Soviet and 3 Satellite Delegates Quit Another U.N. Unit; Walkouts at 12; Russian Move to Force Nations to Oust Chinese Nationalist Is Barred in Economic Body Cites Peiping Message Group Elects Officers | | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/professor-in-charge-of-seminar-at-fordham.html | Professor in Charge Of Seminar at Fordham | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/student-confesses-slaying-secretary.html | STUDENT CONFESSES SLAYING SECRETARY | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/frat-house-is-closed-delta-phi-at-rutgers-failed-to-comply-with.html | 'FRAT' HOUSE IS CLOSED; Delta Phi at Rutgers Failed to Comply With Fire Code | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/new-sugar-mill-shown-150ton-device-demonstrated-by-berrick-hoist-co.html | NEW SUGAR MILL SHOWN; 150-Ton Device Demonstrated by Berrick & Hoist Co. | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/raymond-e-oakley.html | RAYMOND E. OAKLEY | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/24-give-202-for-neediest-high-school-students-are-among-donorstotal.html | 24 GIVE $202 FOR NEEDIEST; High School Students Are Among Donors--Total Now $305,308 | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/ballato-halts-standing-reaches-squash-racquets-final-iannicelli.html | BALLATO HALTS STANDING; Reaches Squash Racquets Final --Iannicelli Upsets Byrne | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/irving-trust-hopes-to-raise-dividends-49-payments-were-4500000.html | IRVING TRUST HOPES TO RAISE DIVIDENDS; '49 Payments Were $4,500,000 -- Operating Income Shows Increase to $22,473,730 | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/8-jews-receive-awards-presentation-made-by-federation-of.html | 8 JEWS RECEIVE AWARDS; Presentation Made by Federation of Philanthropies Here | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/advertising-news-afa-joins-world-union-accounts-personnel-notes.html | Advertising News; A.F.A. Joins World Union Accounts Personnel Notes | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/11-steel-companies-sued-for-4516500.html | 11 STEEL COMPANIES SUED FOR $4,516,500 | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/shuberts-bidding-for-guild-theatre-52d-street-playhouse-to-be-sold.html | SHUBERTS BIDDING FOR GUILD THEATRE; 52d Street Playhouse to Be Sold Today--Hasn't Housed Stage Offerings for Years Louise Hill, Marvin Kahn, Wed Mrs. Dana, George Paine to Wed | | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/barricini-entering-candybar-field.html | BARRICINI ENTERING CANDY-BAR FIELD | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/play-by-fry-opens-poets-venus-observed-gets-mixed-reviews-in-london.html | PLAY BY FRY OPENS; Poet's 'Venus Observed' Gets Mixed Reviews in London | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/arnolds-funeral-to-be-held-today-president-cabinet-will-attend.html | ARNOLD'S FUNERAL TO BE HELD TODAY; President, Cabinet Will Attend Arlington Military Rites for Air War Leader | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/soviet-says-output-tops-goal-of-1950-reports-industrial-activity-in.html | SOVIET SAYS OUTPUT TOPS GOAL OF 1950; Reports Industrial Activity in Last quarter of 1949 Was 53% Above 1940 Rate | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/truman-aid-sought-for-atlantic-union.html | TRUMAN AID SOUGHT FOR ATLANTIC UNION | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/topics-of-the-day-in-wall-street-question-of-spread-savings-banks.html | TOPICS OF THE DAY IN WALL STREET; Question of Spread Savings Banks Gain Farm Export Plan | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/brannan-plan-hit-by-ives-at-albany-he-tells-state-agricultural.html | BRANNAN PLAN HIT BY IVES AT ALBANY; He Tells State Agricultural Society Farm Price Program Resembles British System | True | By Leo Egan Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/selzer-made-rye-trust-director.html | Selzer Made Rye Trust Director | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/two-us-soldiers-face-trial.html | Two U.S. Soldiers Face Trial | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/brooklyn-bridge-closing-traffic-ceases-8-hours-sunday-for-precision.html | BROOKLYN BRIDGE CLOSING; Traffic Ceases 8 Hours Sunday for Precision Tests | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/church-canvass-elects-methodist-is-renamed-chairman-radio-poster.html | CHURCH CANVASS ELECTS; Methodist Is Renamed Chairman --Radio, Poster Work Detailed | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/eca-aide-seeks-to-end-greek-jam-assailing-holding-of-us-goods-at.html | E.C.A. AIDE SEEKS TO END GREEK JAM; Assailing Holding of U.S. Goods at Docks, Porter Threatens to Suspend New Orders | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/short-interest-on-big-board-jan-13-off-82410-shares-in-a-month-to.html | Short Interest on Big Board Jan. 13 Off 82,410 Shares in a Month to 2,185,071 | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/bowling-congress-of-whites-only-faces-ban-throughout-the-state.html | Bowling Congress of 'Whites Only' Faces Ban Throughout the State; STATE SEEKS TO BAR BOWLING CONGRESS Charges Ban on Some Alleys | True | By Arthur Gelb | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/imperial-to-build-refinery.html | Imperial to Build Refinery | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/army-upset-6645-by-penns-quintet-quakers-using-baffling-zone.html | ARMY UPSET, 66-45, BY PENN'S QUINTET; Quakers, Using Baffling Zone Defense, Pin First Defeat on Cadets--Lyon Stars | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/125-refrigerator-cars-ordered.html | 125 Refrigerator Cars Ordered | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/rumanian-quits-israel-envoys-unannounced-leaving-laid-to-pique-in.html | RUMANIAN QUITS ISRAEL; Envoy's Unannounced Leaving Laid to Pique in Bucharest | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/more-state-money-for-city-aid-urged-2-assemblymen-offer-bill-for-80.html | MORE STATE MONEY FOR CITY AID URGED; 2 Assemblymen offer Bill for 80% Payment of Relief Costs --'Short Changing' Charged | True | By Douglas Dales Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/new-us-leather-control-john-fox-and-group-hold-84100-of-397010.html | NEW U.S. LEATHER CONTROL; John Fox and Group Hold 84,100 of 397,010 Common Shares | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/films-chosen-for-young.html | Films Chosen for Young | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/ld-andrews-dies-theatre-leader-79-former-owner-of-vanderbilt-was.html | L.D. ANDREWS DIES; THEATRE LEADER, 79; Former Owner of Vanderbilt Was General Manager for Oscar Hammerstein | True | | | C1B 227760 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/news-of-food-anise-gives-vegetable-dishes-fine-flavor-herb-is-also.html | News of Food; Anise Gives Vegetable Dishes Fine Flavor; Herb Is Also Good Eaten by Itself | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/crash-jolts-stage-star-thirtypound-sandbag-narrowly-misses-hitting.html | CRASH JOLTS STAGE STAR; Thirty-Pound Sandbag Narrowly Misses Hitting Ethel Waters | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/carrier-arrives-under-tow.html | Carrier Arrives Under Tow | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/albany-bill-seeks-pier-shapeup-ban-assemblyman-brook-says-plan-of.html | ALBANY BILL SEEKS PIER 'SHAPE-UP' BAN; Assemblyman Brook Says Plan of Hiring by Dock Bosses Promotes Waterfront Crime | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/central-trust-elects-rochester-institution-also-to-increase-its.html | CENTRAL TRUST ELECTS; Rochester Institution Also to Increase Its Shares | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/trifari-jewelry-shown-gold-rims-stones-in-delicate-designs-of.html | TRIFARI JEWELRY SHOWN; Gold Rims Stones in Delicate Designs of Spring Display | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/fire-suspect-insane-woman-who-admits-starting-fatal-blaze-committed.html | FIRE SUSPECT INSANE; Woman Who Admits Starting Fatal Blaze Committed | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/australia-maps-free-medicine.html | Australia Maps Free Medicine | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/leading-southern-figure-added-to-att-board.html | Leading Southern Figure Added to A.T.&T. Board | True | Fabian Bachrach | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/mrs-rudenko-takes-world-chess-crown.html | MRS. RUDENKO TAKES WORLD CHESS CROWN | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/management-club-to-meet.html | Management Club to Meet | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/hedward-bilkey-insurance-broker-head-of-firm-here-bearing-his-name.html | H.EDWARD BILKEY, INSURANCE BROKER; Head of Firm Here Bearing His Name Dies--Had Served Many Other Companies | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/theological-seminary-elects.html | Theological Seminary Elects | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/senate-vote-approving-repeat-of-the-oleo-tax.html | Senate Vote Approving Repeat of the Oleo Tax | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/banks-officers-advanced.html | Bank's Officers Advanced | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/taft-hits-program-of-social-security-says-old-age-pension-plan-is.html | TAFT HITS PROGRAM OF SOCIAL SECURITY; Says Old Age Pension Plan Is Unsound, for Everyone Pays, Should Get Something Back Financial Disaster Pictured Altmeyer Takes Exceptions | True | By John D. Morris Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/churchill-shapes-election-strategy-drafts-platform-with-aides.html | CHURCHILL SHAPES ELECTION STRATEGY; Drafts Platform With Aides-- Building Union Breaks Wage Freeze and Gets a Rise | True | By Raymond Daniell Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/jews-compensation-from-germans-set.html | JEWS COMPENSATION FROM GERMANS SET | True | | | C1B 227760 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/gasoline-supplies-increase-in-week-upturn-of-1870000-barrels.html | GASOLINE SUPPLIES INCREASE IN WEEK; Upturn of 1,870,000 Barrels Reported by Institute--Fuel Oil Shows a Decline | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/title-co-officers-cut-own-salaries-four-guarantee-trust-senior.html | TITLE CO. OFFICERS CUT OWN SALARIES; Four Guarantee & Trust Senior Executives Lop $30,000 Off Pay to Help Ease Loss STOCKHOLDERS APPLAUD At Annual Meeting They Laud President's Efforts--Plan for Pensions Approved | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/santa-anita-race-to-old-rockport-ponder-5th-in-maturity-trial-as.html | SANTA ANITA RACE TO OLD ROCKPORT; Ponder 5th in Maturity Trial as Victor Returns $31.70-- Citation in Fast Drill | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/will-receive-medal-of-engineering-group.html | Will Receive Medal Of Engineering Group | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/the-franconia-here-for-first-visit-since-1939.html | THE FRANCONIA HERE FOR FIRST VISIT SINCE 1939 | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/soviet-retaliates-in-berlin-seizure-halves-elevated-schedules-in.html | SOVIET RETALIATES IN BERLIN SEIZURE; Halves Elevated Schedules in Protest Over Ouster From Railway Building | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/aids-foster-home-campaign.html | Aids Foster Home Campaign | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/denfeld-to-write-my-side-of-case-admiral-plans-letter-telling-of.html | DENFELD TO WRITE 'MY SIDE OF CASE'; Admiral Plans Letter Telling of Events Leading Up to Dismissal From Post Denfeld Leave Up Today | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/basic-shift-seen-in-spanish-regime-franco-said-to-believe-time-for.html | BASIC SHIFT SEEN IN SPANISH REGIME; Franco Said to Believe Time for Overhaul Has Come-- He May Seek Regency BASIC SHIFT SEEN IN SPANISH REGIME | True | By Sam Pope Brewer Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/harry-m-guest.html | HARRY M. GUEST | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/horace-w-stokes-retired-publisher-former-head-of-book-concern-here.html | HORACE W. STOKES, RETIRED PUBLISHER; Former Head of Book Concern Here Dies--Ordered Shot by Germans in First World War | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/corning-bars-race-to-succeed-dewey-eliminates-himself.html | CORNING BARS RACE TO SUCCEED DEWEY; ELIMINATES HIMSELF | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/west-coast-rates-unified-by-matson.html | WEST COAST RATES UNIFIED BY MATSON | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/paasikivi-assured-of-finnish-victory-reelected-in-finland.html | PAASIKIVI ASSURED OF FINNISH VICTORY; RE-ELECTED IN FINLAND | True | By George Axelsson Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/joint-board-of-owners-and-tenants-urged-to-end-old-conflicts-and.html | Joint Board of Owners and Tenants Urged To End Old Conflicts and Modernize Laws | True | By Lee E. Cooper | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/dps-quick-to-catch-tempo-of-america-survey-shows-new-immigrants.html | D.P.'s Quick to Catch Tempo Of America, Survey Shows; New Immigrants Become Self-Sustaining in Short Time and Offer Few Problems --Language Barriers Most Serious D.P.'s Are Quick to Catch Tempo of American Life, Survey Shows 2 Factors Delay Adjustment English Classes Organized Unemployment Is Small Guidance Program Offered Housing Problem Difficult | | By Harold Faber | | C1B 227760 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/handsoff-in-china-is-asked-by-friends.html | HANDS-OFF IN CHINA IS ASKED BY FRIENDS | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/ovingtons-files-bid-to-reorganize-centuryold-gift-shop-seeks-to.html | OVINGTON'S FILES BID TO REORGANIZE; Century-Old Gift Shop Seeks to Preserve Good-Will-- Site Held Out of Date | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/fabrics-showing-is-easter-preview-checks-are-more-popular-than-ever.html | FABRICS SHOWING IS EASTER PREVIEW; CHECKS ARE MORE POPULAR THAN EVER | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/minister-installed-in-brooklyn.html | Minister Installed in Brooklyn | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/student-of-the-fruit-fly-honored-by-scientists.html | Student of the Fruit Fly Honored by Scientists | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/ends-25-years-on-board-of-school-of-social-work.html | Ends 25 Years on Board Of School of Social Work | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/military-leaders-here-from-britain.html | MILITARY LEADERS HERE FROM BRITAIN | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/heads-financial-ad-group.html | Heads Financial Ad Group | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/leases-in-100-park-ave-textile-concern-takes-office-space-in-new.html | LEASES IN 100 PARK AVE.; Textile Concern Takes Office Space in New Skyscraper | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/us-bids-formosa-return-42-vessels-step-based-on-debt-arrears-aims.html | U.S. BIDS FORMOSA RETURN 42 VESSELS; Step, Based on Debt Arrears, Aims to Prevent Seizure of Cargo Craft by Reds | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/sumatra-fighting-reported.html | Sumatra Fighting Reported | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/parsifal-to-help-the-diet-kitchen-opera-performance-march-21-at.html | 'PARSIFAL' TO HELP THE DIET KITCHEN; Opera Performance March 21 at Metropolitan a Benefit for Association Here | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/new-traffic-manager-named-by-a-p-chain.html | New Traffic Manager Named by A.& P. Chain | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/yale-vanquishes-dartmouth-6854-elis-capture-third-victory-in-league.html | YALE VANQUISHES DARTMOUTH, 68-54; Elis Capture Third Victory in League Basketball--Osbourn High With 24 Points | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/magistrates-seek-salary-increases-haddock-also-wants-111-new.html | MAGISTRATES SEEK SALARY INCREASES; Haddock Also Wants 111 New Employees--Other Agencies Ask Higher Budgets | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/umw-leaders-see-strike-prolonged-fear-injunction-request-may-block.html | U.M.W. LEADERS SEE STRIKE PROLONGED; Fear Injunction Request May Block Efforts to Persuade Miners to Return | True | By A.h. Raskin Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/bruins-sink-rangers-with-pair-of-goals-in-third-period-at-garden.html | Bruins Sink Rangers With Pair of Goals in Third Period at Garden; RANGER GOALIE MAKING SAVE IN GAME LAST NIGHT | True | By Joseph C. Nicholsthe New York Times | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/prince-bernhard-in-curacao.html | Prince Bernhard in Curacao | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/11-surplus-items-freed-for-export-department-of-agriculture-fixes.html | 11 SURPLUS ITEMS FREED FOR EXPORT; Department of Agriculture Fixes Prices Below Cost for Farm Commodities To Issue Monthly List 11 SURPLUS ITEMS FREED FOR EXPORT | True | | | C1B 227760 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/pecora-upholds-ousting-school-aide-in-red-case.html | Pecora Upholds Ousting School Aide in Red Case | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/wings-trip-hawks-54-leaders-drop-chicago-sextet-deeper-in-league.html | WINGS TRIP HAWKS, 5-4; Leaders Drop Chicago Sextet Deeper in League Cellar | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/crowds-jam-bmt-after-death-leap-police-block-off-stations-as-body.html | CROWDS JAM BMT AFTER DEATH LEAP; Police Block Off Stations as Body Removal Delays Rush Hour Service | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/greek-election-set-at-march-5.html | Greek Election Set at March 5 | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/spy-case-defense-argues-on-rights-charges-invasion-by-fbi-but-the.html | SPY CASE DEFENSE ARGUES ON 'RIGHTS'; Charges Invasion by F.B.I., but the Prosecutor Rests on His Evidence Outside 'Taps' Pleas for Judicial Courage Other Evidence "Of Substance" | True | By Charles Grutzner | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/booksauthors.html | Books--Authors | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/condition-of-reserve-member-banks-in-94-cities-jan-11-1950.html | Condition of Reserve Member Banks in 94 Cities Jan. 11, 1950 | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/basic-science-held-facing-real-crisis-dubridge-tells-management.html | BASIC SCIENCE HELD FACING REAL CRISIS; DuBridge Tells Management Group Industrial Laboratory Can't Meet Situation Alone SEES NO ATOM REVOLUTION Says by 2000 It Still Will Be in Limited Use and Will Not Cut Coal, Oil, Water Power Sales Public Held Unconcerned | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/notre-dame-board-to-install-4.html | Notre Dame Board to Install 4 | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/distilled-spirits-group-elects-new-president.html | Distilled Spirits Group Elects New President | True | Harris & Ewing | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/personal-notes.html | Personal Notes | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/barriers-to-trade-abroad-assailed-van-pelt-holds-them-to-blame-for.html | BARRIERS TO TRADE ABROAD ASSAILED; Van Pelt Holds Them to Blame for Serious Shoe Situation in Association Talk | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/senate-confirms-chapman.html | Senate Confirms Chapman | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/new-mill-in-south-making-newsprint-32000000-coosa-river-plant-using.html | NEW MILL IN SOUTH MAKING NEWSPRINT; $32,000,000 Coosa River Plant Using Southern Pine Running 3 Months Ahead of Schedule CAPACITY 300 TONS DAILY Stock Held by 128 Newspapers With Contracts for Product Closed With 119 | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/lehigh-victor-in-swim.html | Lehigh Victor in Swim | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/us-exports-to-russia-only-50000-a-month-shipments-fo-yugoslavia.html | U.S. Exports to Russia Only $50,000 a Month; Shipments fo Yugoslavia Reach $2,500,000 | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/pair-of-rare-dogs-arrive-from-tibet.html | PAIR OF RARE DOGS ARRIVE FROM TIBET | True | | | C1B 227760 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/max-herskovits-61-long-a-fur-dealer.html | MAX HERSKOVITS, 61, LONG A FUR DEALER | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/austrians-rout-yugoslavs.html | Austrians Rout Yugoslavs | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/polish-envoy-quits-over-russian-issue-resigns-un-post.html | POLISH ENVOY QUITS OVER RUSSIAN ISSUE; RESIGNS U.N. POST | True | By A.m. Rosenthal Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/canadiens-blank-leafs-lachs-goal-in-the-first-period-wins-for.html | CANADIENS BLANK LEAFS; Lach's Goal in the First Period Wins for Montreal, 1-0 | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/ernest-farnum-lewis.html | ERNEST FARNUM LEWIS | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/youth-16-gets-life-for-murder-of-pal.html | YOUTH, 16, GETS LIFE FOR MURDER OF PAL | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/football-giants-get-weinmeister-and-5-others-from-defunct-yanks.html | Football Giants Get Weinmeister And 5 Others From Defunct Yanks; Schnellbacher, Mastrangelo, Landry, Rowe and Garza Are Chosen--Bulldogs Shun Selection Meeting in Protest Weinmeister Fine Tackle Preferred Lists Go to Bell | True | By Louis Effrat Special To the New York Times. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/detailed-account-of-coast-golf-match-action-during-yesterdays-medal.html | Detailed Account of Coast Golf Match; ACTION DURING YESTERDAY'S MEDAL MATCH--WINNER IS CONGRATULATED | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/lee-l-evans.html | LEE L. EVANS | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/gray-iron-foundry-holding-price-line-contracts-for-first-half-year.html | GRAY IRON FOUNDRY HOLDING PRICE LINE; Contracts for First Half Year Are Being Renewed Without Advance Over '49 Levels | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/william-j-clark-51-publishing-official.html | WILLIAM J. CLARK, 51, PUBLISHING OFFICIAL | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/asks-90000000-tax-on-insurance-income.html | ASKS $90,000,000 TAX ON INSURANCE INCOME | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/joseph-laderoute-gives-song-recital-canadian-tenor-offers-works-by.html | JOSEPH LADEROUTE GIVES SONG RECITAL; Canadian Tenor Offers Works by Rhene-Baton, Liszt, Delius, Beethoven at Town Hall | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/public-is-chided-on-use-of-water-carney-charges-new-yorkers-are.html | PUBLIC IS CHIDED ON USE OF WATER; Carney Charges New Yorkers Are Getting Careless--Pleads for Record Siving Down The Water Situation | True | By Charles G. Bennett | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/money.html | MONEY | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/fellers-pay-cut-20000-by-indians-hurler-signs-for-12th-season-at.html | FELLER'S PAY CUT $20,000 BY INDIANS; Hurler Signs for 12th Season at Salary Put at $45,000-- Asked for Reduction | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/holy-year-air-trip-offered-for-582-allexpense-2week-tour-set.html | HOLY YEAR AIR TRIP OFFERED FOR $582; All-Expense, 2-Week Tour Set -- Canadian and Up-State Schedules Increased | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/gets-terminal-facilities.html | Gets Terminal Facilities | True | | | C1B 227760 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/jackie-robinson-honored-wins-uptown-chamber-award-for-race.html | JACKIE ROBINSON HONORED; Wins Uptown Chamber Award for Race Relations Work | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/miss-pasquier-engaged-wellesley-alumna-to-be-bride-of-bernard-paul.html | MISS PASQUIER ENGAGED; Wellesley Alumna to Be Bride of Bernard Paul Gautier | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/dividend-rise-opposed-central-hanovers-head-says-board-favors.html | DIVIDEND RISE OPPOSED; Central Hanover's Head Says Board Favors Reserve Fund | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/water-turned-on-again-tenant-shut-off-in-penalty-on-auto-laundry.html | WATER TURNED ON AGAIN; Tenant Shut Off in Penalty on Auto Laundry Gets Service | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/us-fiscal-tools-analyzed-by-ruml-deficits-prudently-incurred-at-the.html | U.S. FISCAL 'TOOLS ANALYZED BY RUML; Deficits Prudently Incurred at the Right Time Tend to Be Deflationary, He Says Discusses Federal Tax Policies Institutional Securities Report. | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/books-published-today.html | Books Published Today | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/college-pay-protested-teachers-union-suggests-400-night-course.html | COLLEGE PAY PROTESTED; Teachers Union Suggests $400 Night Course Minimum | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/clinic-on-coffee.html | Clinic on Coffee | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/daniel-janover-61-processor-of-foods.html | DANIEL JANOVER, 61, PROCESSOR OF FOODS | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/capital-lack-seen-holding-up-output-banker-tells-research-group.html | CAPITAL LACK SEEN HOLDING UP OUTPUT; Banker Tells Research Group Government Is to Blame for Critical Equity-Fund Dearth CAPITAL LACK SEEN HOLDING UP OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 227760 | |
| 1950-01-19 | 1950-01-19 | https://www.nytimes.com/1950/01/19/archives/amos-r-bancroft.html | AMOS R. BANCROFT | True | | | C1B 227760 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/lakers-defeat-knickerbockers-before-10000-pro-basketball-fans-in.html | Lakers Defeat Knickerbockers Before 10,000 Pro Basketball Fans in Garden; PRO BASKETBALL SCORING LEADER ADDING TO HIS TOTAL | True | By Michael Strauss | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/forster-squash-victor-porter-and-sullivan-also-win-in-bulldog.html | FORSTER SQUASH VICTOR; Porter and Sullivan Also Win in Bulldog Tournament | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/horticultural-society-elects.html | Horticultural Society Elects | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/yugoslavs-to-bar-cominform-planes-belgrade-informs-washington-it.html | YUGOSLAVS TO BAR COMINFORM PLANES; Belgrade Informs Washington It Has Made Decision on Embargoing of Flights | True | By C.l. Sulzberger Special To The New York Times. | | C1B 227934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/text-of-the-state-departments-views-on-relations-with-spain-us.html | Text of the State Department's Views on Relations With Spain; U.S. Position Reviewed | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/seoul-confirms-killings-massacre-of-villagers-on-eve-of-christmas.html | SEOUL CONFIRMS KILLINGS; Massacre of Villagers on Eve of Christmas Laid to Guerrillas | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/store-sales-show-5-drop-in-nation-decline-reported-for-week.html | STORE SALES SHOW 5% DROP IN NATION; Decline Reported for Week Compares With Year Ago-- Specialty Trade Off 16% | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/metal-product-lines-warehouses-found-absorbing-steel-price-rise.html | Metal Product Lines, Warehouses Found Absorbing Steel Price Rise; Hardware and Building Items Listed With 10-Ton Lots in Some Products Offered at Even Bigger Concessions | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/ah-dean-withdraws-cornell-candidacy.html | A.H. DEAN WITHDRAWS CORNELL CANDIDACY | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/gi-policy-bonus-pay-in-realty-is-tax-free.html | G.I. POLICY BONUS PAY IN REALTY IS TAX FREE | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/eca-cuts-aid-to-britain-wont-provide-further-funds-to-buy-canadian.html | E.C.A. CUTS AID TO BRITAIN; Won't Provide Further Funds to Buy Canadian Pork Products | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/marchisio-sees-italys-head.html | Marchisio Sees Italy's Head | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/magazine-honors-49s-top-athletes-outstanding-athlete-award-given-to.html | MAGAZINE HONORS 49'S TOP ATHLETES; OUTSTANDING ATHLETE' AWARD GIVEN TO TOMMY HENRICH | True | The New York Times | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/25000-items-mark-housewares-show-519-manufacturers-exhibiting.html | 25,000 ITEMS MARK HOUSEWARES SHOW; 519 Manufacturers Exhibiting Products--10,000 Buyers Expected to Attend PRICES TO REMAIN STEADY Association Head in Forecast Also Says the Consumer Will Get Better Dollar Value | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/new-project-seeks-better-citizenship-400000-carnegie-grant-aids.html | NEW PROJECT SEEKS BETTER CITIZENSHIP; $400,000 Carnegie Grant Aids Two-Year Test to Improve Teaching in 8 Towns BASIC CONCEPTS STRESSED Civic Leaders Are Expected to Help Program Directed by Teachers College | True | Gorska | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/far-east-tangle-deplored-by-eden-he-urges-west-to-coordinate.html | FAR EAST TANGLE DEPLORED BY EDEN; He Urges West to Coordinate Policies on Asiatic Region-- Asks Economic Aid | True | By Anthony Eden | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/regina-t-coady-betrothed.html | Regina T. Coady Betrothed | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/appointed-as-chairman-of-brooklyn-cancer-unit.html | Appointed as Chairman Of Brooklyn Cancer Unit | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/panama-shifts-un-delegate.html | Panama Shifts U.N. Delegate | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/railways-assail-outstate-trucks-tell-albany-legislative-inquiry.html | RAILWAYS ASSAIL OUT-STATE TRUCKS; Tell Albany Legislative Inquiry They Use New York Highways Without 'Paying a Dime' | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/economists-split-on-1950-outlook-agree-first-half-will-be-good-but.html | ECONOMISTS SPLIT ON 1950 OUTLOOK; Agree First Half Will Be Good, but Differ on Second Before Joint Congress Group | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/iannicelli-takes-title-beats-ballato-in-metropolitan-pro-squash.html | IANNICELLI TAKES TITLE; Beats Ballato in Metropolitan Pro Squash Racquets | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/new-threat-rises-over-saar-issue-adenauer-tells-mccloy-that-bonn.html | NEW THREAT RISES OVER SAAR ISSUE; Adenauer Tells McCloy That Bonn May Refuse to Join the Council of Europe | True | By Drew Middleton Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/frederick-h-chant.html | FREDERICK H. CHANT | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/mrs-zenas-w-bliss.html | MRS. ZENAS W. BLISS | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/denfeld-to-leave-the-navy-march-1-he-has-had-several-offers-admiral.html | DENFELD TO LEAVE THE NAVY MARCH 1; He Has Had Several Offers, Admiral Says-- Predicts Unification Will Win | True | By John H. Fenton Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/finance-institute-adds-courses.html | Finance Institute Adds Courses | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/small-fry-fountain-offered.html | 'Small Fry' Fountain Offered | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/strong-fields-set-for-inquirer-meet-wilt-barry-head-mile-entries-at.html | STRONG FIELDS SET FOR INQUIRER MEET; Wilt, Barry Head Mile Entries at Philadelphia Tonight-- Maiocco to Face Fox | True | By Joseph M. Sheehan | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/mason-harker.html | MASON HARKER | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/state-allows-city-to-tap-the-hudson-emergency-addition-to-supply.html | STATE ALLOWS CITY TO TAP THE HUDSON; Emergency Addition to Supply Permitted--City Is Chided on Getting Caught Short | True | By Leo Egan Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/mme-papanek-tells-of-czechs-in-flight.html | MME. PAPANEK TELLS OF CZECHS IN FLIGHT | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/emilie-braddock-to-be-married.html | Emilie Braddock to Be Married | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/tucker-acquittal-asked-by-counsel-closing-argument-asked-by-counsel-closing-argument-tells-jury-in.html | TUCKER ACQUITTAL ASKED BY COUNSEL; Closing Argument Tells Jury in Conspiracy Trial S.E.C. Sought to Ruin Auto Venture | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/orders-six-more-constellations.html | Orders Six More Constellations | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/sleepless-sixty-years-he-said.html | Sleepless Sixty Years, He Said | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/bulgarian-assembly-accepts-new-cabinet.html | BULGARIAN ASSEMBLY ACCEPTS NEW CABINET | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/white-plains-to-get-postoffice-building.html | WHITE PLAINS TO GET POST OFFICE BUILDING | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/events-today.html | Events Today | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/no-vaughan-ouster-truman-backs-aide.html | NO VAUGHAN OUSTER; TRUMAN BACKS AIDE | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 227934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/spring-style-show-stresses-checks-spring-comes-ahead-of-time-for.html | SPRING STYLE SHOW STRESSES CHECKS; SPRING COMES AHEAD OF TIME FOR THE FASHION DESIGNERS | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/sagittarius-and-mel-hash-outsiders-score-at-hialeah-park-de-luxe.html | Sagittarius and Mel Hash, Outsiders, Score at Hialeah Park; DE LUXE, EAGLE EYE BEATEN IN FLORIDA Choices Fail as Sagittarius, $19.20, and Mel Hash, $31.90, Score in Stirring Races RINGS FILLY TRIUMPHS Fair Self, Backed From 20-1 to 2-1, Wins First Event-- Bewitch Out of Handicap | | By James Roach Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/mrs-zimbralist-wife-of-stage-producer.html | MRS. ZIMBRALIST, WIFE OF STAGE PRODUCER | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/bank-notes.html | BANK NOTES | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/bank-of-england-circulation-deposits-decrease-bullion-and-reserve.html | BANK OF ENGLAND; Circulation, Deposits Decrease, Bullion and Reserve Rise | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/u-s-to-back-spain-in-move-in-the-un-to-return-envoys-acheson-tells.html | U. S. TO BACK SPAIN IN MOVE IN THE U.N. TO RETURN ENVOYS; Acheson Tells Congressional Leaders Policy of Diplomatic 'Boycott' Is a Failure FRANCO SEEN AS STRONGER Secretary Stresses That New Relationship Would Not Imply Approval of the Regime | | By William S. White Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/rhoda-oxenberg-bride-of-lawyer-attended-by-sister-at-wedding-here.html | RHODA OXENBERG BRIDE OF LAWYER; Attended by Sister at Wedding Here to Peter Miller, Son of State Court Justice | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/bowling-bias-fight-is-hailed-by-priest-carow-foe-of-groups-white.html | BOWLING BIAS FIGHT IS HAILED BY PRIEST; Carow, Foe of Group's 'White Male Only' Rule, Praises Move to Ban Congress | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/radiovideo-varietytype-television-program-scheduled-for-abc-soon.html | Radio-Video; Variety-Type Television Program Scheduled for A.B.C. Soon | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/lindsay-outpoints-wills.html | Lindsay Outpoints Wills | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/milstein-heads-kreisler-group.html | Milstein Heads Kreisler Group | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/market-averages.html | MARKET AVERAGES | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/price-cuts-announced-by-ford.html | Price Cuts Announced by Ford | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/heilbronhornstein.html | Heilbron--Hornstein | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/a-decoration-from-finnish-government.html | A DECORATION FROM FINNISH GOVERNMENT | True | The New York Times | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/elton-r-snell.html | ELTON R. SNELL | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/sports-today.html | Sports Today | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/savings-and-loan-unit-grows.html | Savings and Loan Unit Grows | True | | | C1B 227934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/gc-aycrigg-to-wed-patricia-lightbourn.html | G.C. AYCRIGG TO WED PATRICIA LIGHTBOURN | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/president-resists-pressure-on-coal-he-asserts-denham-told-him-of.html | PRESIDENT RESISTS PRESSURE ON COAL; He Asserts Denham Told Him of Injunction Move, but He Had Nothing to Do With It | True | By Louis Stark Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/ile-de-france-date-set-departure-from-le-havre-put-off-by-labor.html | ILE DE FRANCE DATE SET; Departure From Le Havre Put Off by Labor Dispute | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/3-found-dead-in-home-brother-two-sisters-all-over-70-carbon.html | 3 FOUND DEAD IN HOME; Brother, Two Sisters, All Over 70, Carbon Monoxide Victims | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/new-play-to-help-grenfell-group-aides-for-theatre-benefit-and-a.html | NEW PLAY TO HELP GRENFELL GROUP; AIDES FOR THEATRE BENEFIT AND A BRIDE | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/forgetful-judge-shaves-pays-polio-fund-1-fine.html | Forgetful Judge Shaves, Pays Polio Fund $1 'Fine' | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/in-line-for-gop-post-mrs-gifford-mayes-of-idaho-confers-with.html | IN LINE FOR G.O.P. POST; Mrs. Gifford Mayes of Idaho Confers With Gabrielson | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/page-of-yanks-chosen-by-writers-as-outstanding-49-series-player.html | Page of Yanks Chosen by Writers As Outstanding '49 Series Player; Star Relief Pitcher Will Be First Recipient of the Babe Ruth Memorial Plaque-- George Stirnweiss Signs Contract | True | By John Drebinger | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/new-housing-plan-stresses-walups-federal-agency-would-shift-from.html | NEW HOUSING PLAN STRESSES WALUPS; Federal Agency Would Shift From Tall Structures for Benefit of Children 38,325 UNITS APPROVED Buildings Designed to Fit Into Neighborhood Development, Aid 'Normal' Living | True | By Lee E. Cooper | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/us-is-still-leading-as-french-supplier.html | U.S. IS STILL LEADING AS FRENCH SUPPLIER | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/russians-register-title-chess-sweep-clinch-first-four-places-in.html | RUSSIANS REGISTER TITLE CHESS SWEEP; Clinch First Four Places in Women's Rlay in Moscow --Miss Karff Is Beaten | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/buffalos-franchise-bid-gains-favor-at-football-meeting-discussing.html | Buffalo's Franchise Bid Gains Favor at Football Meeting; DISCUSSING POSSIBILITY OF FOOTBALL FRANCHISE | True | By Louis Effrat Special To the New Yore Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/insurers-increasing-nonmedical-policies.html | INSURERS INCREASING NON-MEDICAL POLICIES | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/finns-are-warned-on-soviet-treaty-moscow-press-also-charges-swedish.html | FINNS ARE WARNED ON SOVIET TREATY; Moscow Press Also Charges Swedish Circles Intervene in Helsinki Affairs | True | BY Harrison E. Salisbury Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/preview-to-aid-actors-guild.html | Preview to Aid Actors Guild | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/democrats-defeat-move-in-senate-to-force-action-on-excise-tax-cuts.html | Democrats Defeat Move in Senate To Force Action on Excise Tax Cuts; EXCISE ACTION NOW BARRED BY SENATE | True | By Felix Belair Jr. Special To the New York Times. | | C1B 227934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/2-votes-block-korea-aid-bill-house-test-a-blow-to-truman.html | 2 Votes Block Korea Aid Bill; House Test a Blow to Truman; Republicans and Southern Democrats Join, Apparently Piqued by Stand on China-- Money Is Held Going Down 'Ratholes' | True | By Clayton Knowles Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/hong-kong-on-spot-in-us-ship-demand-chinese-line-that-defected-to.html | HONG KONG ON SPOT IN U.S. SHIP DEMAND; Chinese Line That Defected to Reds Promises to Resist Effort to Regain Vessels | True | By Tillman Durdin Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/dr-charles-s-danzer.html | DR. CHARLES S. DANZER | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/detroit-boxer-injured-jones-unconscious-in-hospital-after-losing-by.html | DETROIT BOXER INJURED; Jones Unconscious in Hospital After Losing by Knockout | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/mosconi-takes-2-blocks-tops-ponzi-for-eighth-in-row-in-pocket.html | MOSCONI TAKES 2 BLOCKS; Tops Ponzi for Eighth in Row in Pocket Billiards Series | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/west-coast-makes-shipwork-appeal-labor-and-company-officials-tell.html | WEST COAST MAKES SHIP-WORK APPEAL; Labor and Company Officials Tell Maritime Commission of Peril of Losing 'Know-How' | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/marine-union-opens-exhibit.html | Marine Union Opens Exhibit | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/trade-bars-higher-than-before-war-bretton-woods-agreements-have.html | TRADE BARS HIGHER THAN BEFORE WAR; Bretton Woods Agreements Have Failed to Ease Curbs, Guaranty Trust Reports | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/swift-co-votes-special-dividend-75cent-extra-to-be-paid-in.html | SWIFT & CO. VOTES SPECIAL DIVIDEND; 75-Cent Extra to Be Paid in March-- Company to Continue Present $1.60 Annual Rate | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/other-utility-report.html | OTHER UTILITY REPORT | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/formosa-deputy-premier-quits.html | Formosa Deputy Premier Quits | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/mrs-rollin-c-wilson.html | MRS. ROLLIN C. WILSON | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/pakistan-pledges-fight-on-kashmir-prime-minister-hits-domination-by.html | PAKISTAN PLEDGES FIGHT ON KASHMIR; Prime Minister Hits Domination by India, Charges Oppression of Moslem Inhabitants | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/electricgas-men-elect-kinsey.html | Electric-Gas Men Elect Kinsey | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/oklahoma-to-offer-road-bonds-to-rfc.html | OKLAHOMA TO OFFER ROAD BONDS TO R.F.C. | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/63-dip-in-food-prices-since-september-cited.html | 6.3% Dip in Food Prices Since September Cited | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/our-atom-policy.html | OUR ATOM POLICY | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/last-gar-member-in-connecticut-102.html | LAST G.A.R. MEMBER IN CONNECTICUT, 102 | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/to-judge-journalism-contest.html | To Judge Journalism Contest | True | | | C1B 227934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/mrs-mary-e-wray.html | MRS. MARY E. WRAY | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/a-gay-nineties-musical.html | A Gay Nineties Musical | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/ncaa-purity-action-hit-by-villanova-president.html | NCAA 'Purity' Action Hit By Villanova President | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/floods-in-midwest-show-signs-of-easing.html | FLOODS IN MIDWEST SHOW SIGNS OF EASING | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/82073600-outlay-by-port-authority-capital-expenditures-and-debt.html | $82,073,600 OUTLAY BY PORT AUTHORITY; Capital Expenditures and Debt Service Will Take $63,172,300 of the 1950 Budget's Total | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/marcia-newsom-engaged-to-wed-betrothed.html | MARCIA NEWSOM ENGAGED TO WED; BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/west-germans-pose-troop-issue.html | West Germans Pose Troop Issue | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/president-caustic-on-byrnes-race-exsecretary-can-do-as-he-dahin.html | PRESIDENT CAUSTIC ON BYRNES RACE; Ex-Secretary Can Do as He Dahin Pleases, Truman Says Over South Carolina Primary | True | By Anthony Leviero Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/the-welfare-findings.html | THE WELFARE FINDINGS | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/sports-of-the-times-money-is-the-root-of-all-evil.html | Sports of the Times; Money Is the Root of All Evil | True | By Arthur Daley | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/soviet-held-trying-to-stall-us-recognition-of-peiping-walkouts-in.html | Soviet Held Trying to Stall U.S. Recognition of Peiping; Walkouts in U.N. Viewed as Move to Inflame American Opinion Against Chinese Reds | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/auto-kills-ship-broker-ef-deselding-hit-crossing-a-darien-street-to.html | AUTO KILLS SHIP BROKER; E.F. Deselding Hit Crossing a Darien Street to Join Friend | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/two-years-too-early-bid-for-notre-dameoklahoma-tickets-a-bit.html | TWO YEARS TOO EARLY; Bid for Notre Dame-Oklahoma Tickets a Bit Premature | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/dr-john-t-sprague.html | DR. JOHN T. SPRAGUE | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/william-alcott.html | WILLIAM ALCOTT | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/professional-basketball.html | Professional Basketball | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/letters-to-the-times-the-case-for-india-reply-made-to-pakistans.html | Letters to The Times; The Case for India Reply Made to Pakistan's Statements Regarding Controversy | True | HANS ZEISEL. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/colgate-university-aide-quits.html | Colgate University Aide Quits | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/superliners-keel-will-be-laid-feb-8-building-of-american-prestige.html | SUPERLINER'S KEEL WILL BE LAID FEB. 8; Building of American 'Prestige Ship' Then Starts--Tonnage Now Computed at 60,000 | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/gh-squire-is-dead-a-times-editor-78-financial-news-expert-since.html | G.H. SQUIRE IS DEAD, A TIMES EDITOR, 78; Financial News Expert, Since 1926 on City Copy Desk, Worked Till Day of Death | True | | | C1B 227934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/battle-developing-over-veteran-unit-4-exservicemens-groups-fight.html | BATTLE DEVELOPING OVER VETERAN UNIT; 4 Ex-Servicemen's Groups Fight Hoover Reforms, as Citizen Committee Advocates Them | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/books-published-today.html | Books Published Today | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/258000000-is-paid-on-philippine-claims.html | $258,000,000 IS PAID ON PHILIPPINE CLAIMS | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/howard-f-bare.html | HOWARD F. BARE | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/mrs-walker-exdean-of-william-smith-83.html | MRS. WALKER, EX-DEAN OF WILLIAM SMITH, 83 | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/carteret-school-was-winner.html | Carteret School Was Winner | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/ski-outlook-best-in-new-hampshire-eastern-slope-region-reports.html | SKI OUTLOOK BEST IN NEW HAMPSHIRE; Eastern Slope Region Reports Range Fair to Good--Mohawk Park Will Utilize Ice | True | By Frank Elkins | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/larcenous-romeo-caged-orchestra-leader-louis-ross-is-sentenced-to-4.html | LARCENOUS ROMEO CAGED; Orchestra Leader Louis Ross Is Sentenced to 4 to 8 Years | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/urges-recognition-of-cost-factors-erie-head-says-they-must-be.html | URGES RECOGNITION OF COST FACTORS; Erie Head Says They Must Be Understood to Formulate Needed Sound Policy | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/tugs-in-baltimore-still-strikebound.html | TUGS IN BALTIMORE STILL STRIKEBOUND | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/new-envoy-visits-truman.html | New Envoy Visits Truman | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/full-details-needed-for-rent-increases.html | FULL DETAILS NEEDED FOR RENT INCREASES | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/william-dickinson.html | WILLIAM DICKINSON | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/stock-swindler-gets-year-in-jail-disbarred-philadelphia-lawyer.html | STOCK SWINDLER GETS YEAR IN JAIL; Disbarred Philadelphia Lawyer Pleads Guilty in White Plains to Violating Business Law | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/centered-on-a-cali.html | Centered on a Cali | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/old-tanker-closing-log-built-in-1919-the-nevada-heads-for.html | OLD TANKER CLOSING LOG; Built in 1919, the Nevada Heads for Dismantling Yard | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/lawyer-dies-wins-case-eric-sproat-of-hammond-ind-collapses-pleading.html | LAWYER DIES, WINS CASE Eric Sproat of Hammond, Ind. Collapses Pleading for Client | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/stock-split-authorized.html | Stock Split Authorized | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/exchange-underwriters-named.html | Exchange Underwriters Named | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/grantpell-team-racquets-winner-turns-back-phipps-and-dixon-in-four.html | GRANT-PELL TEAM RACQUETS WINNER; Turns Back Phipps and Dixon in Four Sets in National Amateur Doubles Play | True | By Allison Danzig | | C1B 227934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/would-end-car-service-board-plan-for-broadway-line-in-kings-to-be.html | WOULD END CAR SERVICE; Board Plan for Broadway Line in Kings to Be Heard Feb. 9 | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/2-us-soldiers-reported-in-sachsenhausen-camp.html | 2 U.S. Soldiers Reported In Sachsenhausen Camp | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/confirms-floberg-for-navy-job.html | Confirms Floberg for Navy Job | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/industry-to-build-fewer-new-plants-mcgrawhill-survey-for-1950.html | INDUSTRY TO BUILD FEWER NEW PLANTS; McGraw-Hill Survey for 1950 Indicates 12-Billion Outlay, 13% Below Last Year INVESTMENT MAY BE SAME. Unless Plans Are Speeded Up, Full Modernization May Take Forty Years, Report Says | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/camp-life-in-israel-shocks-morgenthau.html | CAMP LIFE IN ISRAEL 'SHOCKS' MORGENTHAU | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/umw-aims-to-end-tieup-by-monday-but-plea-of-lewis-for-return-of.html | U.M.W. AIMS TO END TIE-UP BY MONDAY; But Plea of Lewis for Return of Strikers to 3-Day Week Is Jeered by Thousands | True | By A.h. Raskin Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/bonds-and-shares-on-london-market-stocks-on-exchange-generally.html | BONDS AND SHARES ON LONDON MARKET; Stocks on Exchange Generally Lower, but British Funds Continue Mild Recovery | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/cotton-moves-up-trading-moderate-opening-prices-are-off-3-to-8.html | COTTON MOVES UP, TRADING MODERATE; Opening Prices Are Off 3 to 8 Points, but Late Recovery Lifts List at Close | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/shipping-news-and-notes-holland-interamerica-speeds-up-service.html | Shipping News and Notes; Holland Interamerica Speeds Up Service-- States Marine Starting Venezuela Run | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/bonn-ends-gasoline-controls.html | Bonn Ends Gasoline Controls | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/bao-dais-forces-lead-fight-on-ho-french-withdraw-to-northern-areas.html | BAO DAI'S FORCES LEAD FIGHT ON HO; French Withdraw to Northern Areas in Move Seen Aiding Ex-Emperor's Popularity REDS HELD LOSING GROUND Troops of New Viet Nam State Said to Control Two-Thirds of Cochin China Province | True | By Robert Trumbull Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/hero-13-honored-for-rescue.html | Hero, 13, Honored for Rescue | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/grounded-big-mo-may-float-today-21-tugs-will-try-to-drag-her-from.html | GROUNDED 'BIG MO' MAY FLOAT TODAY; 21 Tugs Will Try to Drag Her From Chesapeake Bar to Army-Dug Channel | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/cio-wins-court-test-office-workers-injunction-plea-to-halt-ouster.html | C.I.O. WINS COURT TEST; Office Workers Injunction Plea to Halt Ouster Move | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/dr-lawton-on-yeshiva-faculty.html | Dr. Lawton on Yeshiva Faculty | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/reynolds-sues-pegler-hearst-concern-and-syndicate-named-in-500000.html | REYNOLDS SUES PEGLER; Hearst Concern and Syndicate Named in $500,000 Libel Suit | True | | | C1B 227934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/the-new-york-times-5-cents-next-monday.html | The New York Times 5 Cents Next Monday | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/abbnikchristnacht.html | Abbnik--Christnacht | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/bank-of-commerce-elects.html | Bank of Commerce Elects | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/heart-group-organized-scarsdale-doctor-is-president-of-westchester.html | HEART GROUP ORGANIZED; Scarsdale Doctor Is President of Westchester Association | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/maritime-board-joins-trust-suit-us-court-grants-commission-motion.html | MARITIME BOARD JOINS TRUST SUIT; U.S. Court Grants Commission Motion to Be a Defendant With 25 Ship Concerns | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/churchill-painting-teacher-dies.html | Churchill Painting Teacher Dies | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/bluckfront-deal-in-westchester-twostory-taxpayer-in-larchmont-is.html | BLUCKFRONT DEAL IN WESTCHESTER; Two-Story Taxpayer in Larchmont Is Taken by InvestingGroup-- Other Sales | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/retires-as-treasurer-of-general-seminary.html | Retires as Treasurer Of General Seminary | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/europes-reds-map-arms-aid-sabotage-dockers-of-recipient-lands-urged.html | EUROPE'S REDS MAP ARMS AID SABOTAGE; Dockers of Recipient Lands Urged Not to Unload Ships --Dutch Get Direct Plea | True | By Sydney Gruson Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/colonial-airlines-elects-meyer.html | Colonial Airlines Elects Meyer | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/connolly-69-leads-in-long-beach-open.html | CONNOLLY 69 LEADS IN LONG BEACH OPEN | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/safety-fund-drive-opened.html | Safety Fund Drive Opened | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/rizzuto-gets-1949-award-weiner-stanfield-duncan-also-honored-at.html | RIZZUTO GETS 1949 AWARD; Weiner, Stanfield, Duncan Also Honored at Newark A.C. | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/john-salandi.html | JOHN SALANDI | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/in-the-nation-a-word-which-plagued-a-good-senator.html | In The Nation; A Word Which Plagued a Good Senator | True | By Arthur Krock | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/cape-cod-summer-train-service.html | Cape Cod Summer Train Service | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/john-k-preble.html | JOHN K. PREBLE | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/investment-companies.html | INVESTMENT COMPANIES | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/english-team-to-tour-us.html | English Team to Tour U.S. | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/oxford-rugby-team-loses.html | Oxford Rugby Team Loses | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/water-charge-all-wet-court-frees-car-washer-as-private-concerns.html | WATER CHARGE 'ALL WET'; Court Frees Car Washer as Private Concern's Customer | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/robert-thomas-a-manufacturer-head-of-electrical-equipment-firm-in.html | ROBERT THOMAS, A MANUFACTURER; Head of Electrical Equipment Firm in Elizabeth Dies-- In Field for 52 Years | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/utility-raised-net-687151-last-year.html | UTILITY RAISED NET $687,151 LAST YEAR | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/curt-e-forstmann-woolen-leader-42-president-of-passaic-concern.html | CURT E. FORSTMANN, WOOLEN LEADER, 42; President of Passaic Concern Dies--His Father Founded Firm in This Country | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/italy-lists-plans-to-aid-poor-areas-tenyear-development-project-is.html | ITALY LISTS PLANS TO AID POOR AREAS; Ten-Year Development Project Is Unveiled by de Gasperi-- Land Reform Promised | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/truman-attends-rites-for-arnold-at-arlington-in-biting-sleet-storm.html | Truman Attends Rites for Arnold At Arlington in Biting Sleet Storm; AT FUNERAL FOR WARTIME HEAD OF ARMY AIR FORCES | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/dr-glueck-to-preach-tomorrow.html | Dr. Glueck to Preach Tomorrow | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/17-summonses-served-on-lewis-in-train-diner.html | 17 Summonses Served On Lewis in Train Diner | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/topics-of-the-day-in-wall-street-middle-south-utilities.html | TOPICS OF THE DAY IN WALL STREET; Middle South Utilities | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/books-of-the-times-singleminded-consistency.html | Books of the Times; Single-Minded Consistency | True | By Orville Prescott | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/news-of-food-meats-hold-retail-price-levelschicken-stays-thrifty.html | News of Food; Meats Hold Retail Price Levels--Chicken Stays Thrifty Sunday Choice | True | By Jane Nickerson | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/school-districts-obtain-financing-two-in-state-market-bonds-kansas.html | SCHOOL DISTRICTS OBTAIN FINANCING; Two in State Market Bonds --Kansas City Sells Issue of $5,338,000 at 1.4908% | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/oneact-operas-sought.html | One-Act Operas Sought | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/testimonial-to-johnson-10000-invited-to-gala-opera-tribute-to-be.html | TESTIMONIAL TO JOHNSON; 10,000 Invited to Gala Opera Tribute to Be Held Feb. 28 | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/bank-clearings-rise-14415011000-in-week-represents-5-rise-over.html | BANK CLEARINGS RISE; $14,415,011,000 in Week Represents 5% Rise Over Period in '49 | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/the-civil-service.html | The Civil Service | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/bulgaria-demands-u-s-recall-envoy-from-sofia-at-once-sharp-note.html | BULGARIA DEMANDS U. S. RECALL ENVOY FROM SOFIA AT ONCE; Sharp note Declares Minister Heath Persona Non Grata-- Washington Stands Firm BREAK IN RELATIONS SEEN Controlled Press Charges That Diplomat Lied on Spying-- Yugoslavs Face Ouster HIS RECALL ASKED | True | By James Reston Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/frances-economy-held-near-near-fitness-planning-commissioner-sees-threat.html | FRANCE'S ECONOMY HELD NEAR FITNESS; Planning Commissioner Sees Threat of Decadence Ended, Country Able to Compete | True | By Harold Callender Special To the New York Times. | | C1B 227934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/slight-water-gain-for-dry-thursday-far-short-of-goal-5000000.html | SLIGHT WATER GAIN FOR 'DRY THURSDAY' FAR SHORT OF GOAL; 5,000,000 Gallons Less Used Than Week Ago--Supplies Up Only Two-Tenths of 1% RELIEF PROJECTS ADVANCE State Gives Permission to Tap Hudson--Low Bid for a Delaware Dam Announced The Water Situation | True | By Charles G. Bennett | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/rothschild-beats-wyer-takes-quarterfinal-match-in-class-a-squash.html | ROTHSCHILD BEATS WYER; Takes Quarter-Final Match in Class A Squash Racquets | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/catherine-stewart-wed-author-is-bride-in-beverly-hills-of-alan.html | CATHERINE STEWART WED; Author Is Bride in Beverly Hills of Alan Copeland Collins | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/new-directors-chosen-for-lorillard.html | NEW DIRECTORS CHOSEN FOR LORILLARD | True | Kaiden-Kazanjian | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/guild-theatre-sale-postponed.html | Guild Theatre Sale Postponed | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/bayuk-using-new-cigar-packing.html | Bayuk Using New Cigar Packing | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/31knot-burke-put-in-defense-unit-post.html | '31-KNOT' BURKE PUT IN DEFENSE UNIT POST | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/peiping-accuses-french-chou-says-army-in-indochina-committed.html | PEIPING ACCUSES FRENCH; Chou Says Army in Indo-China Committed Atrocities | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/coffee-prices-sag-after-early-gains-sugar-futures-active-and-firm.html | COFFEE PRICES SAG AFTER EARLY GAINS; Sugar Futures Active and Firm on Exchange Here--Late Rally Cuts Losses | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/state-is-unlikely-to-end-oleo-curb-albany-sees-no-lessening-of.html | STATE IS UNLIKELY TO END OLEO CURB; Albany Sees No Lessening of Opposition to Repeal of Ban on Colored Product | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/bulova-wins-award-gets-1950-academy-medal-for-design-fashion-appeal.html | BULOVA WINS AWARD; Gets 1950 Academy Medal for 'Design, Fashion Appeal' | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/any-rise-ruled-out-in-scotch-imports-woodhouse-on-visit-to-study.html | ANY RISE RULED OUT IN SCOTCH IMPORTS; Woodhouse, on Visit to Study Market, Dashes Importers' Hopes for Increase | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/draft-conviction-voided-objector-sentenced-last-year-to-4-months.html | DRAFT CONVICTION VOIDED; Objector Sentenced Last Year to 4 Months Wins Appeal | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/je-hoover-directs-hunt-in-big-robbery-suspect-seized-in-miami.html | J.E. HOOVER DIRECTS HUNT IN BIG ROBBERY; Suspect Seized in Miami | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/j-irwin-shapiro-installed.html | J. Irwin Shapiro Installed | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/new-kidder-peabody-partner.html | New Kidder, Peabody Partner | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/chennault-says-reds-in-china-lure-fliers.html | CHENNAULT SAYS REDS IN CHINA LURE FLIERS | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/andrew-w-christian.html | ANDREW W. CHRISTIAN | True | | | C1B 227934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/utility-stock-price-set.html | Utility Stock Price Set | | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/trumans-fete-barkleys-dinner-held-for-vice-president-and-bride-at.html | TRUMANS FETE BARKLEYS; Dinner Held for Vice President and Bride at Blair House | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/betty-b-bonardi-to-be-wed.html | Betty B. Bonardi to Be Wed | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/margarine-wins.html | MARGARINE WINS | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/reserve-balances-of-the-member-banks-drop-199000000-an-week-ended.html | Reserve Balances of the Member Banks Drop $199,000,000 an Week Ended Jan. 18 | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/east-germans-hint-new-railway-curb-say-traffic-may-be-reduced.html | EAST GERMANS HINT NEW RAILWAY CURB; Say Traffic May Be Reduced Because of Disruptions After Berlin Seizure | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/lea-on-universal-pictures-board.html | Lea on Universal Pictures Board | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/rev-fx-quinn-49-heroic-clergyman-winner-of-congressional-medal-for.html | REV. F.X. QUINN, 49, HEROIC CLERGYMAN; Winner of Congressional Medal for Bravery in Capture of Hold-Up Man Is Dead | | The New York Times, 1939 | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/the-screen-in-review-my-foolish-heart-with-dana-andrews-susan.html | THE SCREEN IN REVIEW; 'My Foolish Heart,' With Dana Andrews, Susan Hayward, New Bill at Music Hall | | By Bosley Crowther | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/peace-peace.html | "PEACE, PEACE" | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/new-presidents-for-two-major-exchanges.html | NEW PRESIDENTS FOR TWO MAJOR EXCHANGES | | Pach Bros. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/hofstra-elevates-coach-smith-drops-football-duties-becomes-athletic.html | HOFSTRA ELEVATES COACH; Smith Drops Football Duties, Becomes Athletic Head | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/operator-purchases-building-in-brooklyn.html | OPERATOR PURCHASES BUILDING IN BROOKLYN | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/samuel-a-linsky.html | SAMUEL A. LINSKY | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/trading-in-stocks-slow-and-narrow-market-has-some-difficulty.html | TRADING IN STOCKS SLOW AND NARROW; Market Has Some Difficulty Finding Its Bearings, but Closes Near Even Keel VOLUME 1,170,000 SHARES Price Averages Up 0.07 on Day --Coal Situation Is Viewed as Dampening Factor | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/auto-racer-held-for-trial.html | Auto Racer Held for Trial | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/mayors-to-meet-here-in-may.html | Mayors to Meet Here in May | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/hiss-plea-makes-credibility-issue-counsel-argues-for-acquittal-on.html | HISS PLEA MAKES CREDIBILITY ISSUE; Counsel Argues for Acquittal on Disbelief of Chambers-- Holds No Motive Shown | True | By William R. Conklin | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/canisius-beats-niagara-triumphs-by-4947-as-record-12053-look-on-at.html | CANISIUS BEATS NIAGARA; Triumphs by 49-47 as Record 12,053 Look On at Buffalo | True | | | C1B 227934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/army-sergeant-selected-to-sing-bayreuth-leads.html | Army Sergeant Selected To Sing Bayreuth Leads | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/exyunnan-chief-in-peiping.html | Ex-Yunnan Chief in Peiping | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/the-five-per-cent-inquiry.html | THE "FIVE PER CENT" INQUIRY | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/martian-amazed-by-policies-of-us-warburg-pictures-visitor-as-he.html | 'MARTIAN' AMAZED BY POLICIES OF U.S.; Warburg Pictures Visitor as He Sees Us Rumbling Down Road to War | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/plaid-woven-denims-and-crosscut-corduroy-among-fabrics-offered-for.html | Plaid Woven Denims and Crosscut Corduroy Among Fabrics Offered for the 1950 Season | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/ross-c-cropper.html | ROSS C. CROPPER | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/industry-accused-of-bias-on-elderly-employers-will-be-questioned-at.html | INDUSTRY ACCUSED OF BIAS ON ELDERLY; Employers Will Be Questioned at Senate Group Hearing on Expanding Social Security | True | By John D. Morris Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/leroy-j-mcarty.html | LEROY J. MCARTY | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/welfare-demands-posed-to-chrysler-reuther-enters-dispute-to-set-11.html | WELFARE DEMANDS POSED TO CHRYSLER; Reuther Enters Dispute to Set 11 Cents an Hour as Price of Averting Strike Wednesday | True | By Walter W. Ruch Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/church-gains-in-africa-negro-bishop-recounts-spread-of-roman.html | CHURCH GAINS IN AFRICA; Negro Bishop Recounts Spread of Roman Catholics | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/pikes-peak-fire-toll-rises-to-5.html | Pike's Peak Fire Toll Rises to 5 | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/5-selected-to-get-aviation-awards-presentation-of-prizes-to-be-made.html | 5 SELECTED TO GET AVIATION AWARDS; Presentation of Prizes to Be Made Here Monday Night by Aeronautical Sciences Group | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/mrs-zaharias-70-tops-womens-golf-first-by-2-strokes-at-tampa-with.html | MRS. ZAHARIAS 70 TOPS WOMEN'S GOLF; First by 2 Strokes at Tampa With Miss Riley Second--Miss Bauer, Miss Kirk Tie at 74 | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/capt-reuben-cameron.html | CAPT. REUBEN CAMERON | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/2-named-to-port-authority.html | 2 Named to Port Authority | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/senate-approves-softer-hatch-act-would-let-civil-service-body-waive.html | SENATE APPROVES SOFTER HATCH ACT; Would Let Civil Service Body Waive Discharge of Federal Employes Busy in Politics | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/grain-marts-show-strong-under-tone-governments-resale-offer-is-seen.html | GRAIN MARTS SHOW STRONG UNDER TONE; Government's Resale Offer Is Seen Affecting the Export Demand but Little | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/expanding-market-sales-set-as-aims-mitchell-advises-management.html | EXPANDING MARKET, SALES SET AS AIMS; Mitchell Advises Management Group That Is Major Job, Not Production Cost Cuts | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/relief-cuts-leave-a-wake-of-misery-minimum-allowances-for-food.html | RELIEF CUTS LEAVE A WAKE OF MISERY; Minimum Allowances for Food, Clothing Reduced for 93% of Those Aided by City | True | By Lucy Freeman | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/novel-ideas-noted-in-home-settings-ingenious-decorating-devices.html | NOVEL IDEAS NOTED IN 'HOME SETTINGS; Ingenious Decorating Devices Used in Macy's Midwinter Furniture Presentation | True | By Betty Pepis | | C1B 227934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/brownie-gives-up-hope-dog-that-waited-19-months-for-return-of.html | BROWNIE GIVES UP HOPE; Dog That Waited 19 Months for Return of Master Disappears | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/revenue-loadings-up-245-in-week-total-of-631018-cars-is-14-below.html | REVENUE LOADINGS UP 24.5% IN WEEK; Total of 631,018 Cars Is 14% Below Same Week Year Ago, 21.9% Under 1948 Mark | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/sonja-henie-show-to-start-tonight-six-numbers-in-annual-revue-at.html | SONJA HENIE SHOW TO START TONIGHT; Six Numbers in Annual Revue at the Garden to Feature Ice-Skating Star | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/miniatures-seen-in-museum-show-metropolitan-exhibition-of-300-works.html | MINIATURES SEEN IN MUSEUM SHOW; Metropolitan Exhibition of 300 Works From 16th Century to Present Opens Today | True | By Aline B. Louchheim | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/george-davey.html | GEORGE DAVEY | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/bridges-permitted-trip.html | Bridges Permitted Trip | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/business-lending-drops-1000000-federal-reserve-reports-more-banks.html | BUSINESS LENDING DROPS $1,000,000; Federal Reserve Reports More Banks Made Reductions Than Increases | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/dance-me-a-song-will-open-tonight-wiman-and-ross-sponsoring-revue.html | 'DANCE ME A SONG WILL OPEN TONIGHT; Wiman and Ross Sponsoring Revue Due at the Royale-- James Shelton Director | True | By Sam Zolotow | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/75000000-canadian-loan.html | $75,000,000 Canadian Loan | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/cities-service-debenture-report.html | Cities Service Debenture Report | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/gain-seen-for-fepc-berle-thinks-house-and-senate-would-vote-for.html | GAIN SEEN FOR F.E.P.C.; Berle Thinks House and Senate Would Vote for Commission | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/first-un-building-to-open-this-year.html | FIRST U.N. BUILDING TO OPEN THIS YEAR | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/belgrade-pushes-decentralization-kardelj-named-to-work-out-plans.html | Belgrade Pushes Decentralization; Kardelj Named to Work Out Plans; Yugoslavs Begin to Implement Concept of Democratic Socialist State as Opposed to Soviet System of Dictatorship | True | By M.s. Handler Special To The New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/paterson-woman-dies-at-101.html | Paterson Woman Dies at 101 | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/yemenites-abuse-denied-jewish-agency-says-they-get-highest-rations.html | YEMENITES ABUSE DENIED; Jewish Agency Says They Get Highest Rations in Israel | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/truman-denies-plan-for-parley-on-bomb.html | TRUMAN DENIES PLAN FOR PARLEY ON BOMB | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/mrs-adeline-hodgson-engaged.html | Mrs. Adeline Hodgson Engaged | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/cooke-candidate-in-pennsylvania.html | COOKE CANDIDATE IN PENNSYLVANIA | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/irrelevant-factors-are-charged-by-dean-in-texas-university.html | Irrelevant Factors' Are Charged by Dean In Texas University Segregation Complaint | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/russian-jerusalem-shift-new-orthodox-church-official-supersedes.html | RUSSIAN JERUSALEM SHIFT; New Orthodox Church Official Supersedes Leonide | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/mlle-de-la-londe-to-wed-daughter-of-count-and-countess-engaged-to.html | MLLE. DE LA LONDE TO WED; Daughter of Count and Countess Engaged to Alan C. Webber | | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/comparative-water-flow.html | Comparative Water Flow | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/mrs-john-m-burt.html | MRS. JOHN M. BURT | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/patrick-connelly-sr.html | PATRICK CONNELLY SR. | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/prof-hayes-reassures-students-on-the-world-as-he-ends-career-takes.html | Prof. Hayes Reassures Students On the World as He Ends Career; Takes Two Minutes From His Final Lecture for Brief Farewell After Half century as Student, Teacher at Columbia | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/president-predicts-victory-in-battle-over-house-rules-but-link-to-f.html | PRESIDENT PREDICTS VICTORY IN BATTLE OVER HOUSE RULES; But Link to F. E. P. C. Drive Is So Close That Test Vote Could Go Either Way BORDER STATES HOLD KEY Sabath, After Visiting Truman, Sees Program Menaced by Pigeonhole Powers | | By C. P. Trussell Special To the New York Times | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/acts-to-oust-lawrenson-nmu-group-starts-procedure-against-its-vice.html | ACTS TO OUST LAWRENSON; N.M.U. Group Starts Procedure Against Its Vice President | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/newsprint-use-up-4257489-tons-noted-for-1949-rise-of-62-over-1948.html | NEWSPRINT USE UP; 4,257,489 Tons Noted for 1949, Rise of 6.2% Over 1948 | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/bernstein-to-give-lecture.html | Bernstein to Give Lecture | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/publicauthority-bonds.html | PUBLIC-AUTHORITY BONDS | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/prague-seizes-exiles-wife.html | Prague Seizes Exile's Wife | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/dominican-republic-offers-arms-slash.html | DOMINICAN REPUBLIC OFFERS ARMS SLASH | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/the-modern-review-to-suspend.html | The Modern Review to Suspend | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/new-york-assemblies-annual-dance-event-to-be-held-tonight-at-the.html | NEW YORK ASSEMBLIES; Annual Dance Event to Be Held Tonight at the Ritz-Carlton | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/world-news-summarized.html | World News Summarized | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/germans-lose-shipbuilding-plea.html | Germans Lose Shipbuilding Plea | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/truman-recalls-gowan-taylors-assistant-possible-end-to-us-ties.html | Truman Recalls Gowan, Taylor's Assistant; Possible End to U.S. Ties Disturbs Vatican; No Surprise at Vatican | True | By Camille M. Cianfarra Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/booksauthors.html | Books--Authors | True | | | C1B 227934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/press-players-plan-comedy.html | Press Players Plan Comedy | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/kochscott.html | Koch--Scott | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/fair-play-stressed-felton-urges-marshaling-of-public-opinion-to-aid.html | FAIR PLAY STRESSED; Felton Urges Marshaling of Public Opinion to Aid Railroads | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/232016241-asked-for-school-budget-13000000-for-teacher-rises-in-the.html | $232,016,241 ASKED FOR SCHOOL BUDGET; $13,000,000 for Teacher Rises in the Record Request Approved by Board | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/gossard-slates-spring-drive.html | Gossard Slates Spring Drive | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/maple-leafs-stop-canadiens-4-to-2-toronto-moves-into-4th-place-as.html | MAPLE LEAFS STOP CANADIENS, 4 TO 2; Toronto Moves Into 4th Place as McCormack's Two Goals Spark Attack at Forum | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/soviet-battleship-seen-on-duty.html | Soviet Battleship Seen on Duty | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/extension-on-securities-longer-periods-are-allowed-for-filing.html | EXTENSION ON SECURITIES; Longer Periods Are Allowed for Filing German Claims | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/art-sales-bring-58045.html | Art Sales Bring $58,045 | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/cookery-abubble-and-so-are-cooks.html | COOKERY A-BUBBLE AND SO ARE COOKS | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/moscow-rebuffs-west-on-austria-reply-to-ambassadors-is-held.html | MOSCOW REBUFFS WEST ON AUSTRIA; Reply to Ambassadors Is Held Unsatisfactory--3-Power Action Under U.S. Study | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/concern-fined-6000-sentence-suspended-on-head-in-pure-food.html | CONCERN FINED $6,000; Sentence Suspended on Head in Pure Food Violation | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/us-envoys-discuss-haiti-dominican-case-also-before-the-caribbean.html | U.S. ENVOYS DISCUSS HAITI; Dominican Case Also Before the Caribbean Conference | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/john-j-ryan.html | JOHN J. RYAN | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/chest-of-palebleached-maple-on-black-iron-legs.html | CHEST OF PALE-BLEACHED MAPLE ON BLACK IRON LEGS | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/lie-to-speak-at-fund-dinner.html | Lie to Speak at Fund Dinner | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/dry-milk-bids-asked-159000-pounds-sought-among-list-of-other.html | DRY MILK BIDS ASKED; 159,000 Pounds Sought Among List of Other Products | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/samuel-h-mildram.html | SAMUEL H. MILDRAM | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/british-laborites-set-insurance-aim-mutualization-of-industrial.html | BRITISH LABORITES SET INSURANCE AIM; 'Mutualization' of Industrial Concerns Will Shift Share Profits to Policy Holders | True | By Raymond Daniell Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/zernial-now-fit-to-join-white-sox-slugging-outfielder-passes-tests.html | ZERNIAL, NOW FIT. TO JOIN WHITE SOX; Slugging Outfielder Passes Tests and Signs--Contract News of Other Clubs | True | | | C1B 227934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/loan-fund-set-up-by-chase-national-10000000-credits-established-to.html | LOAN FUND SET UP BY CHASE NATIONAL; $10,000,000 Credits Established to Aid Small BusinessThrough CorrespondentsLATTER ALL OVER COUNTRYLocal Banks to Handle MattersUp to $25,000 for 3 Yearsat Own Discretion | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/heads-jewelry-board-ruml-is-named-chairman-by-research-foundation.html | HEADS JEWELRY BOARD; Ruml Is Named Chairman by Research Foundation | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/pittsburgh-area-steady-little-change-noted-in-business-activity.html | PITTSBURGH AREA STEADY; Little Change Noted in Business Activity During Week | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/money.html | MONEY | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/peter-m-matheson.html | PETER M. MATHESON | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/dr-stewart-dies-genealogy-expert-authority-on-the-families-of.html | DR. STEWART DIES; GENEALOGY EXPERT; Authority on the Families of Virginia Was a Writer and Educator Many Years | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/sterns-union-accused-nlrb-charges-them-with-unfair-labor-practices.html | STERN'S, UNION ACCUSED; N.L.R.B. Charges Them With Unfair Labor Practices | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/vote-on-aid-for-korea.html | Vote on Aid for Korea | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/earlier-dates-set-for-nyyc-cruise-yachts-to-rendezvous-july-30-at.html | EARLIER DATES SET FOR N.Y.Y.C. CRUISE; Yachts to Rendezvous July 30 at New London--First Two Runs Will Be Short | True | By James Robbins | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/the-cast.html | The Cast | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/wilma-thompson-sings-boston-mezzosoprano-presents-wellchosen.html | WILMA THOMPSON SINGS; Boston Mezzo-Soprano Presents Well-Chosen Program Here | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/to-direct-advertising-for-the-mohican-stores.html | To Direct Advertising For the Mohican Stores | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/canasta-rules-released-1950-regulations-govern-play-in-2-and-3pack.html | CANASTA RULES RELEASED; 1950 Regulations Govern Play in 2- and 3-Pack Versions | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/to-open-levittown-unit-city-college-extension-division-to-set-up.html | TO OPEN LEVITTOWN UNIT; City College Extension Division to Set Up Branch Feb. 14 | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/cotton-quota-suit-limited-to-2-issues.html | COTTON QUOTA SUIT LIMITED TO 2 ISSUES | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/going-going-gone-us-customs-sells-65000-in-unclaimed-or-seized.html | GOING, GOING, GONE!; U.S. Customs Sells $65,000 in Unclaimed or Seized Goods | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/business-world-threat-to-new-york-hotels-seen.html | Business World; Threat to New York Hotels Seen | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/song-recital-debut-by-helen-lightner.html | SONG RECITAL DEBUT BY HELEN LIGHTNER | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 227934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/sales-record-set-by-ji-case-co-170273938-for-fiscal-year-is-up-1041.html | SALES RECORD SET BY J.I. CASE CO.; $170,273,938 for Fiscal Year Is Up 10.41 %--Other Corporations Report | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/mrs-harry-bauchner.html | MRS. HARRY BAUCHNER | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/career-man-nominated-as-minister-to-finland.html | Career Man Nominated As Minister to Finland | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/no-franco-regency-plan-madrid-denies-move-is-near-but-new-premier.html | NO FRANCO REGENCY PLAN; Madrid Denies Move Is Near but New Premier Is Likely | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/eastman-kodak-names-three.html | Eastman Kodak Names Three | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/archduke-bride-arrive-charles-louis-of-austria-here-for-visit-to.html | ARCHDUKE, BRIDE ARRIVE; Charles Louis of Austria Here for Visit to Florida | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/permits-frisco-to-absorb-units.html | Permits Frisco to Absorb Units | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/museum-of-history-bares-plans-to-reassemble-30-of-its-42-halls.html | Museum of History Bares Plans To Reassemble 30 of Its 42 Halls; $1,000,000 Bequest by Mrs. Keith Spalding Enables Spread of Nature Knowledge Through Wide Rebuilding Program | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/polio-preventive-held-not-far-off-practical-procedure-to-fight.html | POLIO PREVENTIVE HELD NOT FAR OFF; Practical Procedure to Fight Disease Forecast Here at Foundation Meeting | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/george-c-weir.html | GEORGE C. WEIR | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/miss-edna-moorman.html | MISS EDNA MOORMAN | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/russians-walk-out-of-atomic-body-ending-talks-quit-far-east-group.html | Russians Walk Out of Atomic Body, Ending Talks; Quit Far East Group; RUSSIANS BOYCOTT FOUR MORE GROUPS | True | By A.m. Rosenthal Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/a-question-of-majorities.html | A QUESTION OF MAJORITIES | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/jean-hauck-affianced-troth-of-hillside-nj-girl-to-arthur-e-lee.html | JEAN HAUCK AFFIANCED; Troth of Hillside, N.J., Girl to Arthur E. Lee Announced | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/three-canadians-named-to-un.html | Three Canadians Named to U.N. | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/17-give-264-to-neediest-largest-gift-far-the-day-is-100-fund-totals.html | 17 GIVE $264 TO NEEDIEST; Largest Gift far the Day Is $100 --Fund Totals $305,573 | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/hanley-heads-church-board.html | Hanley Heads Church Board | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/albany-gets-bill-on-church-deals-bipartisan-legislation-would.html | ALBANY GETS BILL ON CHURCH DEALS; Bipartisan Legislation Would Clarify the Rights of Religious Groups on Investing Funds | True | By Douglas Dales Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/eugene-edward-ford.html | EUGENE EDWARD FORD | True | | | C1B 227934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/nylon-hose-supply-is-declared-ample-but-yarn-shipment-may-still-be.html | NYLON HOSE SUPPLY IS DECLARED AMPLE; But Yarn Shipment May Still Be Curtailed Rest of Year, Beh Tells Jobbers | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/bail-denied-student-in-murder-of-girl.html | BAIL DENIED STUDENT IN MURDER OF GIRL | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/new-community-chest-head.html | New Community Chest Head | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/elected-vice-president-of-kaiserfrazer-corp.html | Elected Vice President Of Kaiser-Frazer Corp. | True | Busche's | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/rfc-inquiry-proposed-fulbright-questions-agencys-use-of-its-loan.html | R.F.C. INQUIRY PROPOSED; Fulbright Questions Agency's Use of Its Loan Authority | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/middle-west-corp-moves-to-wind-up-files-plan-with-sec-for-its.html | MIDDLE WEST CORP. MOVES TO WIND UP; Files Plan With S.E.C. for Its Eventual Dissolution--Southern Union Registers Bonds | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/50000-jam-hotel-to-see-gm-autos-salesmen-beam-as-checkbooks-come.html | 50,000 JAM HOTEL TO SEE G.M. AUTOS; Salesmen Beam as Checkbooks Come Out--Duke, Duchess Buy Sedan, Station Wagon | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/us-housekeeping-asked-mrs-barlow-calls-housewives-negligent-on.html | U.S. HOUSEKEEPING ASKED; Mrs. Barlow Calls Housewives Negligent on Government | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/bonus-backed-in-france-assembly-unit-votes-socialist-plan-to-pay.html | BONUS BACKED IN FRANCE; Assembly Unit Votes Socialist Plan to Pay Workers | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/appointed-head-of-unit-for-brotherhood-week.html | Appointed Head of Unit For Brotherhood Week | True | Kaufman | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/more-planning-seen-for-postwar-babies.html | MORE PLANNING SEEN FOR POST-WAR BABIES | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/warners-acquire-blackburn-novel-whiteface-story-about-cattle-in.html | WARNERS ACQUIRE BLACKBURN NOVEL; 'Whiteface,' Story About Cattle in Mexico, Bought by Studio -- Stillman Signs Director | True | By Thomas F. Brady Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/buys-east-side-coop-suite.html | Buys East Side 'Co-Op' Suite | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/idlewild-project-at-halfway-mark-improvements-completed-and-under.html | IDLEWILD PROJECT AT HALFWAY MARK; IMPROVEMENTS COMPLETED AND UNDER WAY AT IDLEWILD | True | By B.k. Thorne | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/air-research-problems.html | AIR RESEARCH PROBLEMS | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/saintsaens-music-heard-at-concert-francescatti-is-violin-soloist-on.html | SAINT-SAENS MUSIC HEARD AT CONCERT; Francescatti Is Violin Soloist on Philharmonic Program-- Beethoven Work Offered | True | By Olin Downes | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/builds-tv-color-adapter-jersey-electrician-27-spent-430-on-homemade.html | BUILDS TV COLOR ADAPTER; Jersey Electrician, 27, Spent $4.30 on Home-made Device | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/j-frank-stevens.html | J. FRANK STEVENS | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/denmark-to-redeem-bonds.html | Denmark to Redeem Bonds | True | | | C1B 227934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/law-teachers-hit-tex-as-segregation-188-distinguished-professors-to.html | LAW TEACHERS HIT TEX AS SEGREGATION; 188 Distinguished Professors to File High Court Brief for Negro Student | | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/new-moscow-mayor-named.html | New Moscow Mayor Named | True | | | | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/nmu-cases-dismissed-withdrawal-of-charges-asked-against-3-seamen-in.html | N.M.U. CASES DISMISSED; Withdrawal of Charges Asked Against 3 Seamen in Fracas | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/educators-relative-is-editor.html | Educator's Relative Is Editor | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/astor-heirs-buy-on-madison-ave-get-62d-st-corner-opposite-new.html | ASTOR HEIRS BUY ON MADISON AVE; Get 62d St. Corner Opposite New Carlton House Site --Other City Deals | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/licensing-bill-data-given-psychologists.html | LICENSING BILL DATA GIVEN PSYCHOLOGISTS | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/final-plea-filed-on-exception-rate-furniture-traffic-conference.html | FINAL PLEA FILED ON EXCEPTION RATE; Furniture Traffic Conference, Backed by 21 Associations, Asks I.C.C. Cancellation Ban | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/guilty-of-sex-slaying-los-angeles-man-68-convicted-insanity-plea-to.html | GUILTY OF SEX SLAYING; Los Angeles Man, 68, Convicted --Insanity Plea to Be Tried | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/square-shallow-crowns-feature-new-hats-displayed-by-milliner-in.html | Square Shallow Crowns Feature New Hats Displayed by Milliner in Paris Exhibit | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/british-banker-arrives.html | British Banker Arrives | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/catholic-charities-move-several-units-occupy-new-quarters-in-sage.html | CATHOLIC CHARITIES MOVE; Several Units Occupy New Quarters in Sage Building. | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/milk-whitewash-seen-wachtel-to-oppose-extension-of-investigating.html | MILK 'WHITEWASH' SEEN; Wachtel to Oppose Extension of Investigating Commission | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/ecuador-air-link-authorized.html | Ecuador Air Link Authorized | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/wood-field-and-stream-use-feet-to-escape.html | WOOD, FIELD AND STREAM; Use Feet to Escape | True | By Raymond R. Camp | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/global-job-plan-criticized-in-un-automatic-devices-to-ward-off.html | GLOBAL JOB PLAN CRITICIZED IN U.N.; Automatic Devices to Ward Off World Unemployment Meet With Skepticism in Debate | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/fact-body-opposes-un-on-jerusalem-report-on-mission-to-jerusalem.html | FACT BODY OPPOSES U.N. ON JERUSALEM; REPORT ON MISSION TO JERUSALEM | True | The New York Times | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/democrats-stir-sharp-albany-clash-by-accusing-dewey-on-mental-care.html | Democrats Stir Sharp Albany Clash By Accusing Dewey on Mental Care; G.O.P. Leaders in Legislature Charge 'Shocking' Politics to Quinn and Steingut | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/trustee-unit-sits-soviet-is-absent-un-council-in-geneva-takes.html | TRUSTEE UNIT SITS; SOVIET IS ABSENT; U.N. Council in Geneva Takes Recess at Once on Death of Ethiopian Delegate | True | By Michael L. Hoffman Special To the New York Times. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/synchrotron-ready-to-produce-mesons.html | SYNCHROTRON READY TO PRODUCE MESONS | True | Special to THE NEW YORK TIMES. | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/illustrator-found-dead-in-hotel-room.html | ILLUSTRATOR FOUND DEAD IN HOTEL ROOM | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/member-of-the-council-of-mental-health-group.html | Member of the Council Of Mental Health Group | True | | | C1B 227934 | |
| 1950-01-20 | 1950-01-20 | https://www.nytimes.com/1950/01/20/archives/mr-taylors-mission.html | MR. TAYLOR'S MISSION | True | | | C1B 227934 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/dinner-planners-tonight-to-donor-rabbi-heller.html | Dinner Planners Tonight To Donor Rabbi Heller | True | Zwerling | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/lines-ports-extended-icc-grants-waterman-ships-rights-on-both.html | LINE'S PORTS EXTENDED; I.C.C. Grants Waterman Ships Rights on Both Coasts | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/cleric-asks-trumans-aid.html | Cleric Asks Truman's Aid | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/stockholders-organize-seek-fair-share-of-assets-of-new-england.html | STOCKHOLDERS ORGANIZE; Seek 'Fair Share' of Assets of New England Public Service | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/dry-cargo-imports-by-us-ships-drop-declined-17-in-september-to-32.html | DRY CARGO IMPORTS BY U.S. SHIPS DROP; Declined 1.7% in September to 32% of Total--Tankers Off to 70% for Month Increase for Month | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/advanced-to-new-post-with-book-publishers.html | Advanced to New Post With Book Publishers | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/5-seized-in-theft-of-aga-khan-gems-french-police-make-arrests-in.html | 5 SEIZED IN THEFT OF AGA KHAN GEMS; French Police Make Arrests in Last August's Hold-Up --Loot Is Still Missing Trail Starts in Marseilles Police Version of Case | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/advertising-news-tv-ads-triple-radio-linage-accounts-personnel.html | Advertising News; TV Ads Triple Radio Linage Accounts Personnel Notes | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/patricia-dillon-engaged-her-troth-to-richard-s-moore-announced-in.html | PATRICIA DILLON ENGAGED; Her Troth to Richard S. Moore Announced in Pittsfield | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/employee-quizzed-in-brinks-holdup-absence-from-his-job-causes.html | EMPLOYEE QUIZZED IN BRINK'S HOLD-UP; Absence From His Job Causes Police to Pick Up Worker at Waltham Home Lead Developed Here "Innocent Bookie" Freed | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/spain-names-argentine-envoy.html | Spain Names Argentine Envoy | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/eggs-cheapest-since-42-on-the-chicago-exchange.html | Eggs Cheapest Since '42 On the Chicago Exchange | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/mrs-charles-f-amidon.html | MRS. CHARLES F. AMIDON | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/aid-and-comfort-for-franco.html | AID AND COMFORT FOR FRANCO | True | | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/lie-makes-appeal-for-refugee-fund-urges-all-un-members-to-help.html | LIE MAKES APPEAL FOR REFUGEE FUND; Urges All U.N. Members to Help Carry Out Program for Palestine Arab Group | | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/150000-recruits-sought-as-aircraft-observers.html | 150,000 Recruits Sought As 'Aircraft Observers' | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/british-team-here-for-foundry-study.html | BRITISH TEAM HERE FOR FOUNDRY STUDY | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/topics-of-the-day-in-wall-street-new-securities-equipment-trust.html | TOPICS OF THE DAY IN WALL STREET; New Securities Equipment Trust Certificates Power--Northwest | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/pierre-fresnay-as-a-murderer.html | Pierre Fresnay as a Murderer | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/soviet-halts-trucks-from-berlin-bars-their-passage-to-west-zones.html | Soviet Halts Trucks From Berlin, Bars Their Passage to West Zones; SOVIET TURNS BACK TRUCKS FOR WEST U.S. Eager for Settlement | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/west-europeans-ask-60-trade-quota-cut.html | WEST EUROPEANS ASK 60% TRADE QUOTA CUT | | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/dr-charles-m-magee.html | DR. CHARLES M. MAGEE | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/city-engineers-to-meet-3-of-groups-founders-to-get-honorary.html | CITY ENGINEERS TO MEET; 3 of Group's Founders to Get Honorary Memberships | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/bulgaria-ratifies-conventions.html | Bulgaria Ratifies Conventions | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/bulgarians-get-state-department-note.html | BULGARIANS GET STATE DEPARTMENT NOTE | True | The New York Times (Washington Bureau) | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/good-policing-of-traffic.html | GOOD POLICING OF TRAFFIC | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/long-beach-bus-case-heard-by-the-psc.html | LONG BEACH BUS CASE HEARD BY THE P.S.C. | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/reds-clean-up-shanghai-tackle-morals-of-city-seizing-pornographic.html | REDS CLEAN UP SHANGHAI; Tackle Morals of City, Seizing Pornographic Books, Pictures | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/dead-man-is-blamed-for-fatal-li-crash.html | DEAD MAN IS BLAMED FOR FATAL L.I. CRASH | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/navy-to-hear-pleas-for-long-beach-yard.html | NAVY TO HEAR PLEAS FOR LONG BEACH YARD | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/representative-burdick-iii.html | Representative Burdick III | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/350000-in-orders-taken-at-gm-show.html | $350,000 IN ORDERS TAKEN AT G.M. SHOW | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/400-to-attend-meeting-in-capital.html | 400 to Attend Meeting in Capital | True | | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/fire-kills-family-of-five.html | Fire Kills Family of Five | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/new-diesels-in-service-pennsy-operating-first-of-226-switching.html | NEW DIESELS IN SERVICE; Pennsy Operating First of 226 Switching Locomotives | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/liberia-speeding-her-first-railway-americans-constructing-the-first.html | LIBERIA SPEEDING HER FIRST RAILWAY; AMERICANS CONSTRUCTING THE FIRST RAILROAD IN LIBERIA | True | Special to THE NEW YORK TIMES.Black Star | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/line-strung-to-grounded-yacht.html | Line Strung to Grounded Yacht | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/boxer-on-serious-list-garcia-detroit-amateur-under-treatment-for.html | BOXER ON SERIOUS LIST; Garcia, Detroit Amateur, Under Treatment for Bout Injuries | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/william-a-de-graves.html | WILLIAM A. DE GRAVES | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/calvin-harris-offers-songs.html | Calvin Harris Offers Songs | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/gonzales-wins-fourth-in-row.html | Gonzales Wins Fourth in Row | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/home-to-discuss-his-new-post.html | HOME TO DISCUSS HIS NEW POST | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/maine-lets-in-outside-teachers.html | Maine Lets in Outside Teachers | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/bach-cello-sonatas-played-by-honegger.html | BACH 'CELLO SONATAS PLAYED BY HONEGGER | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/british-investments-halved.html | British Investments Halved | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/edward-bw-luce.html | EDWARD B.W. LUCE | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/1100-scholarships-asked-by-regents-board-to-urge-legislature-to.html | 1,100 SCHOLARSHIPS ASKED BY REGENTS; Board to Urge Legislature to Vote Extra Awards, With 100 for Veterans' Children Each Award Is for 4 Years $6,336,398 for Schools | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/envoy-arrives-at-manila.html | Envoy Arrives at Manila | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/field-hockey-team-set-group-of-16-picked-for-tour-of-south-africa.html | FIELD HOCKEY TEAM SET; Group of 16 Picked for Tour of South Africa Next Summer | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/russian-ship-through-canal.html | Russian Ship Through Canal | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/canadian-music-fees-protest.html | Canadian Music Fees Protest | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/two-women-on-hospital-board.html | Two Women on Hospital Board | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/bolivian-cabinet-resigns.html | Bolivian Cabinet Resigns | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/two-track-meets-on-slate-tonight-barry-in-oreilly-mile-race-at.html | TWO TRACK MEETS ON SLATE TONIGHT; Barry in O'Reilly Mile Race at Boston-- McKenley Heads Long Island 500 Field | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/lenin-anniversary-honored.html | Lenin Anniversary Honored | True | | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/lumber-output-higher-154-rise-reported-for-week-compared-with-year.html | LUMBER OUTPUT HIGHER; 15.4% Rise Reported for Week Compared With Year Ago Business Index Rises | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/canadian-freight-dips-in-49.html | Canadian Freight Dips in '49 | | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/streit-urged-for-prize.html | Streit Urged for Prize | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/american-bobsledders-leave-for-italy.html | AMERICAN BOBSLEDDERS LEAVE FOR ITALY | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/bonds-and-shares-on-london-market-trading-continues-to-diminish.html | BONDS AND SHARES ON LONDON MARKET; Trading Continues to Diminish, Price Movements Small-- British Funds Advance | | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/23000000-rail-outlay-union-pacific-to-hire-645-more-men-buy-or.html | $23,000,000 RAIL OUTLAY; Union Pacific to Hire 645 More Men, Buy or Build 4,000 Cars | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/mrs-robert-l-nutt.html | MRS. ROBERT L. NUTT | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/clarence-f-allen.html | CLARENCE F. ALLEN | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/cio-urges-state-to-control-rents-its-legislative-program-attacks.html | C.I.O. URGES STATE TO CONTROL RENTS; Its Legislative Program Attacks Disability Payroll Tax, but Asks Extended Benefits | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/cotton-spinning-report-december-operations-1247-of-capacity-a.html | COTTON SPINNING REPORT; December Operations 124.7% of Capacity, a Fractional Drop | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/1-milton-barnet.html | 1. MILTON BARNET | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/russians-do-not-appear.html | Russians Do Not Appear | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/employer-to-deal-with-towing-union-company-quits-management.html | EMPLOYER TO DEAL WITH TOWING UNION; Company Quits Management Negotiators--Another Talk Held on Local's Demands | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/house-keeps-curb-on-its-rules-group-by-vote-of-236183-64-republican.html | HOUSE KEEPS CURB ON ITS RULES GROUP BY VOTE OF 236-183; 64 Republicans Refuse to Join Coalition to Restore Power to Pigeonhole Legislation TRUMAN SCORES VICTORY Move by Southerners Made Fair Deal Basic Issue--Way to Floor Open to F.E.P.C. Coalition Does Not Work HOUSE, BY 236-183, BARS RULES SHIFT Mason and Dixon Line Stands Adjournment Defeated Republican Arguments Reproach for "Feather-legs" | True | By C.r. Trussell Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/teamwork-urged-to-arrest-tension-american-jewish-committee-convenes.html | TEAMWORK URGED TO ARREST TENSION; American Jewish Committee Convenes to Draft Program on Community Problems Role of Police Emphasized Need to Know Background | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/liu-victor-by-8255.html | L.I.U. Victor By 82-55 | True | | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/2-films-denied-permits-street-acquaintance-feeling-all-right.html | 2 FILMS DENIED PERMITS; 'Street Acquaintance,' 'Feeling All Right' Rejected by State | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/boy-7-is-found-safe-after-night-in-cold-he-sought-christmas-tree.html | Boy, 7, Is Found Safe After Night in Cold; He Sought Christmas Tree Father Forgot | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/news-of-food-lard-cheaper-noun-and-makes-best-pastry-kale-thrifty.html | News of Food; Lard Cheaper Noun and Makes Best Pastry; Kale Thrifty but Cooking It Is a Problem | True | By Jane Nickerson | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/mrs-m-thistlethwaite.html | MRS. M. THISTLETHWAITE | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/rough-wear-clothing-co-names-new-president.html | Rough Wear Clothing Co. Names New President | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/london-paris-bar-envoys-to-franco-british-labor-party-french.html | LONDON, PARIS BAR ENVOYS TO FRANCO; British Labor Party, French Socialists Will Not Follow U.S. on Ending Boycott U.N. EXPECTS RESCINDING Vote by an Ample Margin Seen to Return Ministers to Spain --Madrid Hopes for Aid France Still Anti-Franco U.S. Denies Military Motivation U.N. Sees End of Resolution Madrid Sees Economic Help | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/to-talk-on-world-sailing-trip.html | To Talk on World Sailing Trip | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/benedict-j-dolezal.html | BENEDICT J. DOLEZAL | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/avoid-brooklyn-bridge-it-will-be-closed-tomorrow-weather-permitting.html | AVOID BROOKLYN BRIDGE; It Will Be Closed Tomorrow, Weather Permitting, for Tests | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/relief-cut-brings-appeal-for-food-east-harlem-clergy-ask-city.html | RELIEF CUT BRINGS APPEAL FOR FOOD; East Harlem Clergy Ask City Churches for Donations in 'a Desperate Situation' | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/new-pricing-plan-held-up-in-senate-compromise-on-basingpoint-method.html | NEW PRICING PLAN HELD UP IN SENATE; Compromise on Basing-Point Method is Rejected and New Conference Is Ordered | True | By H. Walton Cloke Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/other-dividend-news-wt-grant-company-heyden-chemical-corporation.html | OTHER DIVIDEND NEWS; W.T. Grant Company Heyden Chemical Corporation Kawneer Company John R. Thompson Company | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/charles-w-merrill.html | CHARLES W. MERRILL | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/combs-slayer-of-fay-gets-1020year-term.html | COMBS, SLAYER OF FAY, GETS 10-20-YEAR TERM | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/his-fate-in-jurys-hands-hiss-jurors-retire-for-night-7-hours-after.html | HIS FATE IN JURY'S HANDS; HISS JURORS RETIRE FOR NIGHT 7 HOURS AFTER GETTING CASE They Get Pertinent Parts of Testimony-- Judge Rules All Experts Only 'Advisory' PROSECUTOR IS DERISIVE He Argues Defendant Prefers Soviet and Calls for His Conviction as 'Traitor' Dating Move of Typewriter Exception to the Charge SECOND HISS JURY RETIRES FOR NIGHT Scoffs at Some Testimony Calls Psychiatrists "Friends" | True | The New York Times (by Neal Boenzi)By William R. Conklyn | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/thieves-use-truck-as-ram.html | Thieves Use Truck As Ram | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/fl-avery-a-founder-of-circulation-audit.html | F.L. AVERY, A FOUNDER OF CIRCULATION AUDIT | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/tax-easing-urged-for-loans-abroad-truman-sends-congress-data-of.html | TAX EASING URGED FOR LOANS ABROAD; Truman Sends Congress Data of Advisory Council to Spur Private Investment | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/plant-drive-begun-on-fire-prevention-institute-plans-organization.html | PLANT DRIVE BEGUN ON FIRE PREVENTION; Institute Plans Organization of Voluntary Brigades in 10 Large Industrial Areas LOSS CUT, LIFE SAVING AIMS Average Total Annual Toll Put at $700,000,000 in Property and 11,000 in Fatalities Out to Cut Losses Objectives of Drive | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/three-canadians-named-to-un.html | Three Canadians Named to U.N. | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/economy-is-school-aim-new-committee-plans-to-weigh-every-possible.html | ECONOMY IS SCHOOL AIM; New Committee Plans to Weigh 'Every Possible' Saving | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/recital-on-piano-by-michelangeli-his-2d-program-here-includes-works.html | RECITAL ON PIANO BY MICHELANGELI; His 2d Program Here Includes Works by Chopin, Ravel and Five Italian Composers | True | By Howard Taubman | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/mrs-mary-freeman.html | MRS. MARY FREEMAN | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/action-is-lauded-patman-and-head-of-independent-group-see-favorable.html | ACTION IS LAUDED; Patman and Head of Independent Group See Favorable Results | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/industrys-place-in-charity-defined-its-gifts-cannot-be-expected-to.html | INDUSTRY'S PLACE IN CHARITY DEFINED; Its Gifts Cannot Be Expected to Carry Philanthropy's Old Burden, Official Warns | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/fuller-heads-gary-tobacco-co.html | Fuller Heads Gary Tobacco Co. | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/central-ny-power-loses-raquette-license-plea.html | Central N.Y. Power Loses Raquette License Plea | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/the-jerusalem-dilemma.html | THE JERUSALEM DILEMMA | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/tokyo-reds-uphold-nosaka-as-leader-top-body-voices-faith-in-him-but.html | TOKYO REDS UPHOLD NOSAKA AS LEADER; Top Body Voices Faith in Him but Concedes 'Significance' of Cominform's Criticism Ruling Pleases Leftists To Avoid 'Errors' in Future | True | By Lindesay Parrott Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/business-world-retail-sales-off-in-week-copper-demand-up-magee.html | Business World; Retail Sales Off in Week Copper Demand Up Magee Raises Rug Prices 5% Vacuum Cleaner Sales Off 2% Extra Hat Sales Anticipated Valentine Card Sales Good | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/klwedgwood-76-noted-china-maker-retired-president-of-famous-british.html | K.L.WEDGWOOD, 76, NOTED CHINA MAKER; Retired President of Famous British Pottery Firm Dies-- Set Up American Branch | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/text-of-vishinsky-statement-on-acheson-acheson-is-quoted-sees-no.html | Text of Vishinsky Statement on Acheson; Acheson Is Quoted Sees No 'Word of Truth' Angus Ward's Statement | True | | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/only-10-at-krupp-rites-family-and-servants-mourn-the-german.html | ONLY 10 AT KRUPP RITES; Family and Servants Mourn the German Munitions Leader | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/theatre-group-meets-national-conference-of-colleges-opens-at.html | THEATRE GROUP MEETS; National Conference of Colleges Opens at Western Reserve | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/the-museum.html | "THE MUSEUM" | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/grain-prices-move-fast-close-mixed-export-interests-mills-buy-wheat.html | GRAIN PRICES MOVE FAST, CLOSE MIXED; Export Interests, Mills Buy Wheat, Ireland Takes 280,000 Bushels of Cash Corn | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/bulgaria-to-try-sixtyfour.html | Bulgaria to Try Sixty-Four | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/the-new-york-times-5-cents-next-monday.html | The New York Times 5 Cents Next Monday | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/score-sleep-literature-defense-experts-offer-qualified-praise-for.html | SCORE 'SLEEP' LITERATURE; Defense Experts Offer Qualified Praise for Record, However | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/miss-helen-o-brice.html | MISS HELEN O. BRICE | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/six-regents-back-feinberg-law-test-goldstein-releases-telegrams.html | SIX REGENTS BACK FEINBERG LAW TEST; Goldstein Releases Telegrams Supporting Move for Final Constitutionality Ruling | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/a-big-blaze-from-big-inch-in-ohio.html | A BIG BLAZE FROM 'BIG INCH' IN OHIO | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/james-ward-cash.html | JAMES WARD CASH | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/william-j-scully-dies-retired-letter-carrier-father-of-bishop.html | WILLIAM J. SCULLY DIES; Retired Letter Carrier Father of Bishop, Priest, Banker | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/millions-of-dollars-roll-down-the-street-its-only-a-bank-moving-to.html | Millions of Dollars Roll Down the Street --Its Only a Bank Moving to Its New Home | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/controversy-seen-in-african-bills-nationalists-propose-to-push.html | CONTROVERSY SEEN IN AFRICAN BILLS; Nationalists Propose to Push Racial Segregation Program by Legislative Methods | True | By G.h. Archambault Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/sheep-replace-herd-of-deer-at-windsor-castle.html | SHEEP REPLACE HERD OF DEER AT WINDSOR CASTLE | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/marthur-in-top-physical-shape.html | M'Arthur in Top Physical Shape | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/new-method-tested-in-treating-cancer.html | NEW METHOD TESTED IN TREATING CANCER | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/elizabeth-ann-simon-affianced.html | Elizabeth Ann Simon Affianced | True | | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/mary-dimos-engaged-to-wed.html | Mary Dimos Engaged to Wed | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/moose-river-dam-fought-in-hearing-conservation-experts-declare.html | MOOSE RIVER DAM FOUGHT IN HEARING; Conservation Experts Declare Project for Water Supply Endangers Resources Dangers of Erosion Cited Loss in Ground Water Seen | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/fifteenth-fox-redmen.html | Fifteenth fox Redmen | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/whitley-of-u-c-l-a-resigns.html | Whitley of U. C. L. A. Resigns | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/credit-group-elects-ambrose.html | Credit Group Elects Ambrose | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/mrs-mark-p-foster.html | MRS. MARK P. FOSTER | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/two-named-by-hofstra-college.html | Two Named by Hofstra College | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/sale-of-sun-approved-spokesman-says-stockholders-voiced-no.html | SALE OF SUN APPROVED; Spokesman Says Stockholders Voiced No Objections | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/2-singers-1-voiceless-do-single-role-at-opera.html | 2 Singers (1 Voiceless) Do Single Role at Opera | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/named-to-college-post.html | Named to College Post | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/48-skiers-arrive-for-title-meets-european-skiers-and-officials-here.html | 48 SKIERS ARRIVE FOR TITLE MEETS; EUROPEAN SKIERS AND OFFICIALS HERE FOR MEETS | True | By Frank Elkinsthe New York Timesthe New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/childrens-clinic-offers-friendship-problem-children-examined-at.html | CHILDREN'S CLINIC OFFERS FRIENDSHIP; 'PROBLEM' CHILDREN EXAMINED AT BETH DAVID CLINIC | True | The New York Times (by George Alexanderson) | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/prof-ebenstein-explains.html | Prof. Ebenstein Explains | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/lie-sees-un-hurt-by-china-struggle-but-he-expresses-confidence-that.html | LIE SEES U.N. HURT BY CHINA STRUGGLE; But He Expresses Confidence That the Delegation Issue Will Be Worked Out HOLDS COUNCIL MUST ACT Excludes Possibility Russian Walkout Is Permanent-- Circulates Peiping Note Permanent Walkout Excluded Message to Be Distributed Text of the Message | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/doris-hart-wins-62-62-miss-brough-also-triumphs-as-australian.html | DORIS HART WINS, 6-2, 6-2; Miss Brough Also Triumphs as Australian Tennis Starts | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/buys-staten-island-dwelling.html | Buys Staten Island Dwelling | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/grantpell-reach-final-in-racquets-put-out-lingelbachholloway-meet.html | GRANT-PELL REACH FINAL IN RACQUETS; Put Out Lingelbach-Holloway --Meet Wagg and DeRham for U.S. Title Today | True | By Allison Danzig | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/builder-obtains-hempstead-land-will-improve-it-with-twelve.html | BUILDER OBTAINS HEMPSTEAD LAND; Will Improve It With Twelve Houses--Dwellings Among Other Deals on Island | True | | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/harden-clips-nine-strokes-from-par-to-lead-in-long-beach-golf-el.html | Harden Clips Nine Strokes From Par to Lead in Long Beach Golf; EL PASO PRO'S 62 SETS PACE ON LINKS Harden Shows Way to Field of Stars on Coast With 9 Birdies and an Eagle HAMILTON REGISTERS A 65 He Is Helped by Hole-in-One --Demaret, Furgol Card 66s and Snead Shoots 68 Holes Out Chip Shot Plays in Few Tourneys | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/bingay-much-improved.html | Bingay 'Much Improved' | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/house-vote-on-rules-change.html | House Vote on Rules Change | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/brooklyn-college-trips-providence-kingsmen-victors-by-8165-on-home.html | BROOKLYN COLLEGE TRIPS PROVIDENCE; Kingsmen Victors by 81-65 on Home Court--St. John's and L.I.U. Fives Triumph | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/british-bacon-candy-rations-up-timing-is-resented-by-opposition.html | British Bacon, Candy Rations Up; Timing Is Resented by Opposition | True | By Tania Long Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/industrial-realty-in-jersey-trading.html | INDUSTRIAL REALTY IN JERSEY TRADING | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/jacob-d-lit-dead-store-cofounder-exhead-of-philadelphia-firm.html | JACOB D. LIT DEAD; STORE CO-FOUNDER; Ex-Head of Philadelphia Firm Started in Business in 1891 With Small Drygoods Shop | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/sports-today.html | Sports Today | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/aids-shop-men-sell-plant-on-new-tools.html | AIDS SHOP MEN SELL PLANT ON NEW TOOLS | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/hotel-in-new-haven-sold.html | Hotel in New Haven Sold | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/arthur-e-fels.html | ARTHUR E. FELS | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/trapped-in-flat-6-perish-in-fire-3-young-children-among-those-dead.html | TRAPPED IN FLAT, 6 PERISH IN FIRE; 3 Young Children Among Those Dead in Jersey Blaze Caused by Oil Heater Explosion Child Dies in Blaze Dies After Flash Fire Jersey Plant Damaged Mackenzie House Destroyed Farmhand Is Killed | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/books-of-the-times-teresa-delighted-to-go-disposes-of-characters.html | Books of the Times; Teresa Delighted to Go Disposes of Characters | True | By Charles Poore | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/1650000-issue-authorized.html | $1,650,000 Issue Authorized | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/marzani-gets-british-license.html | Marzani Gets British License | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/events-today.html | Events Today | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/bank-elections.html | BANK ELECTIONS | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/a-revolt-that-failed.html | A REVOLT THAT FAILED | True | | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/business-held-lax-in-presenting-case-u-of-c-dean-tells-management.html | BUSINESS HELD LAX IN PRESENTING CASE; U. of C. Dean Tells Management Group It Fell Short in Task, Citing Steel Price Rise BUSINESS HELD LAX IN PRESENTING CASE | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/democracy-in-home-held-womens-duty.html | DEMOCRACY IN HOME HELD WOMEN'S DUTY | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/truman-is-dubbed-an-honorary-cartoonist-after-qualifying-in-a-way.html | Truman Is Dubbed an Honorary Cartoonist After Qualifying (in a Way) With a Crayon; TRUMAN WINS SPURS AS CARTOONIST | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/japanese-war-prisoners-sail.html | Japanese War Prisoners Sail | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/us-consul-seeks-ships-at-hong-kong-asks-to-repossess-vessels-now.html | U.S. CONSUL SEEKS SHIPS AT HONG KONG; Asks to Repossess Vessels Now Flying Red Flag--Court Ruling by British Seen | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/robert-r-gailey-leader-in-ymca-one-of-founders-of-its-world-service.html | ROBERT R. GAILEY, LEADER IN Y.M.C.A.; One of Founders of Its World Service Program, He Dies on Coast-- Served in China | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/51840000-gas-project-northern-natural-authorized-to-build-597-miles.html | $51,840,000 GAS PROJECT; Northern Natural Authorized to Build 597 Miles of Pipeline | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/insurers-oppose-rate-cut-on-loans-official-of-metropolitan-life.html | INSURERS OPPOSE RATE CUT ON LOANS; Official of Metropolitan Life Says Lower Interest Would Cause Policies to Lapse Sees Majority Penalized | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/williams-victor-in-nontitle-bout-bratton-indicates-jaw-injury-and.html | WILLIAMS VICTOR IN NON-TITLE BOUT; Bratton Indicates Jaw Injury and Quits After 1:44 of 8th Round at Chicago | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/rev-george-j-mcarthy.html | REV. GEORGE J. M'CARTHY | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/mrs-rudolph-h-kissel.html | MRS. RUDOLPH H. KISSEL | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/laura-haggerty-fiancee-rosemont-college-alumna-to-be-bride-of.html | LAURA HAGGERTY FIANCEE; Rosemont College Alumna to Be Bride of Gerard McDonnell | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/cocktail-party-arrives-tonight-ts-eliot-drama-will-open-at-henry.html | 'COCKTAIL PARTY' ARRIVES TONIGHT; T.S. Eliot Drama Will Open at Henry Miller's Theatre-- British Players in Cast Going to London Later Bambi Linn in Musical Unions Act on Short Plays | True | By Louis Calta | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/us-priest-in-moscow.html | U.S. Priest in Moscow | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/tammany-society-drive-new-members-sought-to-combat-subversive.html | TAMMANY SOCIETY DRIVE; New Members Sought to Combat Subversive Elements | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/violist-and-singer-join-in-a-program.html | VIOLIST AND SINGER JOIN IN A PROGRAM | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/canadian-consul-to-be-feted.html | Canadian Consul to Be Feted | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/halter-zalowitz.html | HALTER ZALOWITZ | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/taft-view-on-eisenhower-senator-says-general-would-be-strong.html | TAFT VIEW ON EISENHOWER; Senator Says General Would Be 'Strong Candidate' for Office | True | | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/miss-sally-jones-married-at-home-daughter-of-the-former-state.html | MISS SALLY JONES MARRIED AT HOME; Daughter of the Former State Architect Becomes Bride of William L. Archer | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/furniture-dealers-put-pressure-on-makers-for-shorter-delivery.html | Furniture Dealers Put Pressure On Makers for Shorter Delivery; Producers See Little Possibility of Action in View of Regional Markets to Be Held Following Chicago Event SHORTER DELIVERY IS FURNITURE AIM | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/new-corporations-20922-last-year-charters-issued-in-ny-state-fell.html | NEW CORPORATIONS 20,922 LAST YEAR; Charters Issued in N.Y. State Fell 1,588 Below Level of Preceding Period | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/the-brewery-rats-now-good-citizens-report-of-community-center-tells.html | THE BREWERY RATS NOW GOOD CITIZENS; Report of Community Center Tells How Special Project Ended Brooklyn Gang | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/military-sea-service-will-grant-charters.html | MILITARY SEA SERVICE WILL GRANT CHARTERS | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/brownmorrison.html | Brown--Morrison | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/prison-vans-for-sale-city-also-offering-hearses-and-other-salvage.html | PRISON VANS FOR SALE; City Also Offering Hearses and Other Salvage Equipment | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/honor-for-red-foe-rm-harriss-to-receive-award-from-queens-catholic.html | HONOR FOR RED FOE; R.M. Harriss to Receive Award From Queens Catholic Group | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/william-hbaxter.html | WILLIAM H.BAXTER | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/dr-charles-p-major.html | DR. CHARLES P. MAJOR | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/texas-co-to-slash-its-imports-of-oil-cut-of-1783-is-scheduled-to.html | TEXAS CO. TO SLASH ITS IMPORTS OF OIL; Cut of 17.83% Is Scheduled to Take Effect on Feb. 1-- Patman Hails Move | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/fire-kills-3-in-family-fourth-leaps-to-safety-from-2d-floor-in.html | FIRE KILLS 3 IN FAMILY; Fourth Leaps to Safety From 2d Floor in Connecticut Blaze | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/flagg-bros-in-jersey-lease.html | Flagg Bros. in Jersey Lease | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/stuck-brake-sticks-lirr.html | Stuck Brake Sticks L.I.R.R. | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/william-dobbie.html | WILLIAM DOBBIE | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/mme-chiang-asks-advisers-from-us-but-she-emphasizes-in-talk-at.html | MME. CHIANG ASKS ADVISERS FROM U.S.; But She Emphasizes in Talk at Formosa That China Does Not Seek Armed Troops Asks for Military Mission Jessup Gets Reports | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/pressure-on-iraq-on-pipeline-basing-british-efforts-to-bring-about.html | PRESSURE ON IRAQ ON PIPELINE BASING; British Efforts to Bring About Resumed Oil Flow to Haifa Refinery Seen Reduced | True | By Albion Ross Special To The New York Times. | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/french-import-at-the-ambassador.html | French Import at the Ambassador | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/gen-alva-j-niles-hero-of-war-in-18-winner-of-dsm-a-founder-of.html | GEN. ALVA J. NILES, HERO OF WAR IN '18; Winner of D.S.M., a Founder of American Legion in Paris, Dies-- Oklahoma Leader | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/college-row-seen-ending-texas-board-head-lays-dispute-to-fiscal.html | COLLEGE ROW SEEN ENDING; Texas Board Head Lays Dispute To Fiscal Misunderstanding | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/budget-furniture-takes-on-glamour-unfinished-furniture-bought-by.html | BUDGET FURNITURE TAKES ON GLAMOUR; UNFINISHED FURNITURE, BOUGHT BY THE PACKAGE TO BE DOVETAILED TOGETHER AT HOME | True | The New York Times Studio | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/bradley-consults-with-atomic-group.html | BRADLEY CONSULTS WITH ATOMIC GROUP | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/policy-riggers-term-is-cut-to-6-months.html | POLICY RIGGER'S TERM IS CUT TO 6 MONTHS | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/salesmens-group-elects-douglas.html | Salesmen's Group Elects Douglas | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/tenant-acquires-8th-ave-building-schlossmans-department-store-buys.html | TENANT ACQUIRES 8TH AVE. BUILDING; Schlossmans Department Store Buys Property It Occupies -- Taxpayer Is Sold | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/booksauthors.html | Books--Authors | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/state-guard-to-fill-its-vacancies-only.html | STATE GUARD TO FILL ITS VACANCIES ONLY | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/greyhound-plan-studied-traffic-commission-considers-bus-terminal.html | GREYHOUND PLAN STUDIED; Traffic Commission Considers Bus Terminal Proposal | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/money.html | MONEY | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/loan-for-1250000-filed-by-gilchrist-boston-store-debentures-are.html | LOAN FOR $1,250,000 FILED BY GILCHRIST; Boston Store Debentures Are Registered With S.E.C.-- Bonds for Power Concern | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/vyse-avenue-suites-purchased-in-bronx.html | VYSE AVENUE SUITES PURCHASED IN BRONX | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/20000-men-urged-for-police-force-urgently-needed-obrien-says-in.html | 20,000 MEN URGED FOR POLICE FORCE; Urgently Needed, O'Brien Says in Seeking 1950-51 Budget Totaling $107,396,174 ALL REQUESTS ARE HIGHER Other Departments Want More Personnel--Fire Equipment Called Outmoded Pension Costs Increase More Men Requested | True | By Thomas P. Ronan | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/malone-urges-end-of-trade-pact-act-senator-calls-for-adoption-of.html | MALONE URGES END OF TRADE PACT ACT; Senator Calls for Adoption of 'Import Fee' Plan Instead in Lace Association Talk MALONE URGES END OF TRADE PACT ACT | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/father-held-for-striking-son.html | Father Held for Striking Son | True | | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/shippingmails-ships-that-arrived-yesterday-ships-that-departed.html | SHIPPING--MAILS; Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/world-news-summarized.html | World News Summarized | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/world-bank-in-chicago-new-office-is-planned-soon-with-gl-martin-as.html | WORLD BANK IN CHICAGO; New Office Is Planned Soon, With G.L. Martin as Head | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/korean-aid-blunder.html | KOREAN AID BLUNDER | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/tractor-concern-show-sharp-gains-caterpillar-companys-sales-soar.html | TRACTOR CONCERN SHOWS SHARP GAINS; Caterpillar Company's Sales Soar in 1949, Sending Its Profits to $18,834,787 TURNOVER IS $254,871,526 Reports of Operations Given by Other Corporations, With Comparative Data | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/bashful-sun-home-first-over-grass-course-at-hialeah-fifth-choice.html | Bashful Sun Home First Over Grass Course at Hialeah; FIFTH CHOICE TAKES FEATURE BY A NECK Bashful Sun, $16.70, Defeats Luxuriant, With Crump's Entry Third and Fourth ARMED IN HANDICAP TODAY Calumet 9-Year-Old May Be Favored in $10,000 Event --Three Rings Entered Gomez Astride Victor Hopes to Lose a Bet | True | By James Roach Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/india-to-shift-state-head-on-becoming-a-republic.html | India to Shift State Head On Becoming a Republic | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/i9-tugs-fail-to-pull-the-missouri-free-in-an-unsuccessful-attempt.html | I9 TUGS FAIL TO PULL THE MISSOURI FREE; IN AN UNSUCCESSFUL ATTEMPT TO PULL THE U.S.S. MISSOURI OFF A SAND SHOAL | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/british-chess-star-takes-final-match-eileen-tranmer-victor-over-mrs.html | BRITISH CHESS STAR TAKES FINAL MATCH; Eileen Tranmer, Victor Over Mrs. Dresser, Gains Tie for 5th Place at Moscow | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/studies-for-peace.html | STUDIES FOR PEACE | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/mayor-kenny-leaves-hospital.html | Mayor Kenny Leaves Hospital | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/suger-signs-fiveyear-contract-as-baylor-head-football-coach-also.html | Suger Signs Five-Year Contract As Baylor Head Football Coach; Also Taking Post of Athletic Director, He Will Receive $10,000-$12,000 Salary New Coach in Waco In 1948 Orange Bowl | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/mine-owners-halt-fund-payments-blame-new-lewis-contract-pattern.html | Mine Owners Halt Fund Payments, Blame New Lewis Contract 'Pattern'; MINE OWNERS HALT ROYALTY PAYMENTS Mild Weather Eases Situation Old Friends "Nominated" | True | By A.h. Raskin Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/morris-i-kohan.html | MORRIS I. KOHAN | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/germans-bar-promoter-but-walcottten-hoff-fight-may-go-on-as.html | GERMANS BAR PROMOTER; But Walcott-Ten Hoff Fight May Go On as Scheduled | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/professional-basketball.html | Professional Basketball | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/stocks-negotiate-an-erratic-course-buying-spurt-in-the-last-hour.html | STOCKS NEGOTIATE AN ERRATIC COURSE; Buying Spurt in the Last Hour Leaves Prices Up on Day, Averages Rising 0.54 VOLUME 1,440,000 SHARES Dealings Expand With Advance, After See-Saw Movement Earlier in the Session Illinois Central Strong | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/wilt-shattering-meet-record-defeats-barry-in-mile-on-philadelphia.html | Wilt, Shattering Meet Record, Defeats Barry in Mile On Philadelphia Track; WINGED FOOT STAR IS TIMED IN 4:11.8 Wilt Gains Impressive 8-Yard Victory in Inquirer Mile--Barry Next, Ross Third RHODEN TRIUMPHS IN 600 Stone Goes 2 Miles in 9:07.2 for Meet Record--Browne, Richards Also Excel Three Other Marks Set Applies Pressure at End | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/arbitrators-honor-wh-davis.html | Arbitrators Honor W.H. Davis | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/mosconi-takes-2-more-blocks.html | Mosconi Takes 2 More Blocks | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/young-clerk-wins-50000-tw0-cars-two-new-yorkers-also-get-19500-in.html | YOUNG CLERK WINS $50,000, TW0 CARS; Two New Yorkers Also Get $19,500 in Word Contest of Disabled Veterans | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/milfordhaven-files-for-license.html | Milford-Haven Files for License | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/business-film-company-sold.html | Business Film Company Sold | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/ship-aground-refloated-merchant-marine-vessel-taken-off-mississippi.html | SHIP AGROUND REFLOATED; Merchant Marine Vessel Taken Off Mississippi Bar | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/good-year-is-forecast-furniture-mart-sees-business-this-year-of.html | GOOD YEAR IS FORECAST; Furniture Mart Sees Business This Year of $9,650,000,000 | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/msgr-a-de-romanis.html | MSGR. A. DE ROMANIS | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/cotton-futures-rise-1012-points-market-runs-into-liquidation-and.html | COTTON FUTURES RISE 10-12 POINTS; Market Runs Into Liquidation and Profit-Taking When May Reaches 31-Cent Price | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/italy-honors-new-york-judge.html | Italy Honors New York Judge | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/parolee-faces-new-charges.html | Parolee Faces New Charges | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/mayrint-adds-nine-accounts.html | Mayrint Adds Nine Accounts | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/lehigh-to-raise-tuition.html | Lehigh to Raise Tuition | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/british-seamen-save-9-from-sinking-ship.html | BRITISH SEAMEN SAVE 9 FROM SINKING SHIP | True | | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/dp-plan-bars-reds-house-group-reports.html | D.P. PLAN BARS REDS, HOUSE GROUP REPORTS | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/aeronautical-honors.html | AERONAUTICAL HONORS | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/us-envoys-in-cuba-close-3day-parley.html | U.S. ENVOYS IN CUBA CLOSE 3-DAY PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/indochina-moves-by-mao-irk-paris-reported-recognition-of-ho-is.html | INDO-CHINA MOVES BY MAO IRK PARIS; Reported Recognition of Ho Is Viewed by French as Step to Widen His Influence Debate to Open Tuesday | True | By Harold Callender Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/teacher-need-seen-in-lower-schools-graduates-in-1949-could-not-fill.html | TEACHER NEED SEEN IN LOWER SCHOOLS; Graduates in 1949 Could Not Fill Elementary Needs, but High Schools Were Covered House Group Sets Hearing Average Salaries Cited | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/b-o-train-kills-man-in-car.html | B.& O. Train Kills Man in Car | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/miss-riley-leads-in-womens-golf-cards-74-in-2d-round-to-pace-tampa.html | MISS RILEY LEADS IN WOMEN'S GOLF; Cards 74 in 2d Round to Pace Tampa Open With 146--Miss Suggs 3 Strokes Back | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/kashmir-premier-ends-un-visit.html | Kashmir Premier Ends U.N. Visit | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/ej-delwiche.html | E.J. DELWICHE | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/frank-s-slosson.html | FRANK S. SLOSSON | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/news-of-wood-field-and-stream-winter-feeding-program-another.html | NEWS OF WOOD, FIELD AND STREAM; Winter Feeding Program Another Hopeful | True | By Raymond R. Camp | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/lordi-in-quarterfinals-nyac-star-beats-schulhof-in-bulldog-squash.html | LORDI IN QUARTER-FINALS; N.Y.A.C. Star Beats Schulhof in Bulldog Squash Tennis | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/6-trapped-in-toronto-fire-groupcaught-in-basement-barred-windows.html | 6 TRAPPED IN TORONTO FIRE; GroupCaught in Basement, Barred Windows Cutting Off Escape | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/chile-recognizes-panama.html | Chile Recognizes Panama | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/football-club-owners-bar-entry-of-a-fourteenth-team-in-league.html | Football Club Owners Bar Entry of a Fourteenth Team in League; Secret Vote Rejects Proposed Expansion, Dashing Buffalo's Hopes--Lions Get Rights to Hart, Notre Dame Star Statement by O'Neill Speculation Over Divisions | True | By Louis Effrat Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/at-the-theatre-dance-me-a-song-a-miniature-revue-with-music-put-on.html | AT THE THEATRE; 'Dance Me a Song,' a Miniature Revue With Music, Put On of the Royale Theatre | True | By Brooks Atkinson | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/anticomics-drive-reported-waning-love-type-found-replacing.html | ANTI-COMICS DRIVE REPORTED WANING 'Love' Type Found Replacing 'Crime'-- Medium Gains as Educational Aid "Love" Themes Increase Educational Factor Cited Visual Appeal Cited | True | By Madeleine Loeb | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/city-plans-move-to-reduce-litter-4800-more-street-baskets-will-be.html | CITY PLANS MOVE TO REDUCE LITTER; 4,800 More Street Baskets Will Be Newest Hint to Trash Scatterers | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/purtillfuller.html | Purtill--Fuller | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/net-body-to-weigh-gonzales-ranking-amendment-asks-us-tennis-group.html | NET BODY TO WEIGH GONZALES RANKING; Amendment Asks U.S. Tennis Group to Drop Eligibility Date for Amateur Rating | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/closed-until-further-notice.html | CLOSED UNTIL FURTHER NOTICE | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/investment-companies.html | INVESTMENT COMPANIES | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/mcquinn-quebec-manager.html | McQuinn Quebec Manager | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/106-for-neediest-cases-11-contributions-bring-total-of-fund-to.html | $106 FOR NEEDIEST CASES; 11 Contributions Bring Total of Fund to $305,679 | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/british-insurers-attack-labor-plan-companies-see-mutualization-as.html | BRITISH INSURERS ATTACK LABOR PLAN; Companies See 'Mutualization' as Step to Nationalization --Reds Assail U.S. Tie Lull in Political Activity Seek Closer Soviet Tie | True | By Raymond Daniell Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/bank-notes.html | BANK NOTES | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/menuhins-sister-finds-too-much-music-in-us.html | Menuhin's Sister Finds Too Much Music in U.S. | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/us-in-note-warns-bulgaria-of-break-over-her-charges-sofia-is-told.html | U.S. IN NOTE WARNS BULGARIA OF BREAK OVER HER CHARGES; Sofia Is Told to Withdraw Attack on Minister Heath or Suffer Diplomatic Rift WASHINGTON'S VIEW HARD It Expects a Split, First Such With a Communist-Led State -- Bulgar Reds Press Purge View of Bulgaria's Position U.S. IN NOTE WARNS BULGARIA OF BREAK Heath Awaits Notice in Sofia | True | By Walter H. Waggoner Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/us-boxer-knockout-victor.html | U.S. Boxer Knockout Victor | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/text-of-us-note-to-bulgaria.html | Text of U.S. Note to Bulgaria | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/policeman-is-arraigned-pleads-not-guilty-to-indictment-in-brooklyn.html | POLICEMAN IS ARRAIGNED; Pleads Not Guilty to Indictment in Brooklyn Attack | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/upstate-roads-held-death-traps-thousands-of-miles-of-routes-are.html | UP-STATE ROADS HELD DEATH TRAPS; Thousands of Miles of Routes Are Dangerous, Convention of Highway Heads Told Public Aid "Badly Needed" | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/wolfenoel-team-sails-for-europe-us-women-will-play-english-squash.html | WOLFE-NOEL TEAM SAILS FOR EUROPE; U.S. Women Will Play English Squash Racquets Squad for Trophy on Feb. 28 | True | | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/illinois-central-votes-3-dividends-two-quarterlies-of-75-cents-each.html | ILLINOIS CENTRAL VOTES 3 DIVIDENDS; Two Quarterlies of 75 Cents Each on the Common Stock Ordered by Directors FULL PREFERRED ACTION Shareholder's Suit to Force Declarations Now Pending --Other Payments | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/reynolds-berra-balking-at-terms-long-talk-with-weiss-brings-no.html | REYNOLDS, BERRA BALKING AT TERMS; Long Talk With Weiss Brings No Result on Contracts-- Other Yanks Also Coy | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/drama-program-for-va-interest-of-hospital-patients-in-own.html | DRAMA PROGRAM FOR V.A.; Interest of Hospital Patients in Own Productions Is Sought | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/appling-in-fold-for-1950-veteran-shortstop-signs-21st-contract-with.html | APPLING IN FOLD FOR 1950; Veteran Shortstop Signs 21st Contract With White Sox | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/moscow-held-concerned-over-titoism-in-bulgaria-russians-seen.html | Moscow Held Concerned Over Titoism in Bulgaria; Russians Seen Tightening Reins to Eradicate Mounting Nationalism and West's Influence Steadfast in Denial Coolness to Soviet Policies | True | By C.l. Sulzberger Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/paulettes-hat-collection-in-paris-shows-new-potato-a-beige-tone.html | Paulette's Hat Collection in Paris Shows 'New Potato,' a Beige Tone | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/11000-garden-fans-cheer-sonja-henie-the-star-of-the-show.html | 11,000 GARDEN FANS CHEER SONJA HENIE; THE STAR OF THE SHOW | True | By Lincoln A. Werden the New York Times | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/tucker-case-goes-to-the-jury-today-four-lawyers-for-defense-2-for.html | TUCKER CASE GOES TO THE JURY TODAY; Four Lawyers for Defense, 2 for Government End Auto Fraud Trial Summary Six Attorneys Sum Up TUCKER CASE GOES TO THE JURY TODAY | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/governor-demands-excise-tax-relief-dewey-tells-state-publishers.html | GOVERNOR DEMANDS EXCISE TAX RELIEF; Dewey Tells State Publishers Wartime Levies Are Causing Unemployment in State EXCISE TAX RELIEF IS URGED BY DEWEY | True | By Douglas Dales Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/ashton-doing-new-ballet.html | Ashton Doing New Ballet | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/state-gop-will-move-offices.html | State G.O.P. Will Move Offices | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/concert-to-aid-masonic-fund.html | Concert to Aid Masonic Fund | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/industrial-saving-of-water-planned-city-compiling-data-for-talks.html | INDUSTRIAL SAVING OF WATER PLANNED; City Compiling Data for Talks -- Thursday Is Selected for Next Dry Day The Water Situation Most Recent Gain Was Slight Storage at 42.1% Capacity | True | BY Charles G. Bennett | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/disclaims-mission-view-federal-council-says-its-stand-on-jerusalem.html | DISCLAIMS MISSION VIEW; Federal Council Says Its Stand on Jerusalem Is Not Decided | True | | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/groups-to-discuss-church-problems-30-protestant-denominations-to.html | GROUPS TO DISCUSS CHURCH PROBLEMS; 30 Protestant Denominations to Meet in Columbus, Ohio, in Two-Day Conference Group Plans Social Program Protestant Fund Drive Set Dr. Nolde Going to Europe Ruth Bryan Rohde to Speak Miss Stamats in New Post Drew President Is Speaker "Truth" Is Lesson Subject C.Y.O. Program Due Soon | True | By Preston King Sheldon | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/truman-confers-on-new-tax-income-partys-chiefs-says-he-seeks.html | TRUMAN CONFERS ON NEW TAX INCOME; Party's Chiefs Says He Seeks Additional Sources to Offset Excise Cuts He Favors Specific Plans Not Defined Speed in Senate Pledged | True | By John D. Morris Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/primary-markets-off-03-in-week-bls-index-at-1509-of-26-average-01.html | PRIMARY MARKETS OFF 0.3% IN WEEK; B.L.S. Index at 150.9 of '26 Average 0.1 Below 4 Weeks Ago, Down 5.9 in Year | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/lie-reports-progress-toward-repatriation-of-greek-children-from.html | Lie Reports Progress Toward Repatriation Of Greek Children From Eastern Europe | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/alaine-davimos-troth-smith-college-graduate-fiancee-of-philip-r.html | ALAINE DAVIMOS TROTH; Smith College Graduate Fiancee of Philip R. Muldberg | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/home-rule-for-surinam.html | HOME RULE FOR SURINAM | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/devaluation-seen-cognac-sales-aid-hennessy-here-for-market-study.html | DEVALUATION SEEN COGNAC SALES AID; Hennessy, Here for Market Study, Declares 1949 Gain Hopeful Sign for Future | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/mcloy-is-stiffer-to-bonn-demands-high-commissioner-on-his-way-to.html | MCLOY IS STIFFER TO BONN DEMANDS; High Commissioner, on His Way to Washington, Is Expected to Stress New Attitude Germans Aware of Change Attitude Has Shifted | True | By Drew Middleton Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/holland-sled-is-fourth-ryland-of-england-wins-cup-race-on-famous.html | HOLLAND SLED IS FOURTH; Ryland of England Wins Cup Race on Famous Cresta Run | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/howe-sound-plans-issue-will-ask-stockholder-approval-of-76000-50.html | HOWE SOUND PLANS ISSUE; Will Ask Stockholder Approval of 76,000 $50 Preferred | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/kin-of-cortisone-held-arthritis-aid-made-from-yams-soy-beans.html | 'KIN OF CORTISONE HELD ARTHRITIS AID; Made From Yams, Soy Beans --Doctors Call It 'Marked' Help in Rheumatoid Cases REPORT ON 15 PATIENTS While It Is Not as Effective, the Chemical Relative Can Be Produced at Far Less Cost Not as Effective as Cortisone Used With Marked Success | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/security-body-asks-general-relief-role.html | SECURITY BODY ASKS GENERAL RELIEF ROLE | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/south-africa-scores-240.html | South Africa Scores 240 | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/aviation-inspected-here-100-purdue-students-visit-airports-and.html | AVIATION INSPECTED HERE; 100 Purdue Students Visit Airports and Plants | True | | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/back-bowling-bias-fight-jewish-catholic-war-veterans-praise-action.html | BACK BOWLING BIAS FIGHT; Jewish, Catholic War Veterans Praise Action by Goldstein | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/8-to-make-baseball-trip-major-league-group-to-teach-us-airmen-in.html | 8 TO MAKE BASEBALL TRIP; Major League Group to Teach U.S. Airmen in Germany | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/atlantic-union-plan-good-says-truman.html | ATLANTIC UNION PLAN 'GOOD,' SAYS TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/concertforum-planned-today.html | Concert-Forum Planned Today | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/edmund-q-corkery.html | EDMUND Q. CORKERY | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/utility-report.html | UTILITY REPORT | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/letters-to-the-times-for-universal-disarmament-un-conference-is.html | Letters to The Times; For Universal Disarmament U.N. Conference Is Suggested for Evolution of Code of Law Activities of Port Authority Queried Those Flying Saucers Writer's Books Recalled Citing Cases of Prior Sky Voyages Respect for the National Anthem | True | FREDERIC C. SMEDLEY.F.T. RICHARDSON.SONIA CONVERSE.HOWARD L. SMITH. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/noses-apart-at-finish-of-race-at-hialeah-park.html | NOSES APART AT FINISH OF RACE AT HIALEAH PARK | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/lehman-reasserts-opposition.html | Lehman Reasserts Opposition | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/rivoli-hosiery-adds-3-mills.html | Rivoli Hosiery Adds 3 Mills | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/hard-coal-supply-is-held-adequate-president-of-board-of-trade-warns.html | HARD COAL SUPPLY IS HELD ADEQUATE; President of Board of Trade Warns, However, That Cold Snap Could Be Peril New York has a two to three week supply of hard coal on hand, but a long cold snap would rapidly deplete it, the New York Board of Trade warned yesterday. Reports Stocks Depleted Sees Supplies Endangered | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/moscow-group-in-saddle.html | Moscow Group in Saddle | True | By M.s. Handler Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/rev-dr-fo-musser.html | REV. DR. F.O. MUSSER | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/ranking-sofia-red-loses-party-post-labor-minister-in-new-cabinet-is.html | RANKING SOFIA RED LOSES PARTY POST; Labor Minister in New Cabinet Is Removed From Politburo in Unexpected Action 6 ON CENTRAL UNIT OUSTED All Dismissed for 'Not Coping With the Work and for Dulled Vigilance' | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/micheline-bernard-now-studying-in-paris-will-be-wed-to-gerard.html | Micheline Bernard, Now Studying in Paris, Will Be Wed to Gerard Belmont in April; Berkman--Miller | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/radio-and-television-mass-honoring-archbishop-walsh-of-newark-to-be.html | Radio and Television; Mass Honoring Archbishop Walsh of Newark to Be Carried on Video and Air Thursday | True | | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/herschowitz-gains-final-trulio-also-advances-in-state-fourwall.html | HERSCHOWITZ GAINS FINAL; Trulio Also Advances in State Four-Wall Handball Tourney | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/senators-in-drive-to-save-korea-aid-some-republicans-assail-action.html | SENATORS IN DRIVE TO SAVE KOREA AID; Some Republicans Assail Action of Party in House Rejection and Back Administration SENATORS IN DRIVE TO SAVE KOREA AID Appeal by Korean Envoy House Vote Accuracy Questioned | True | By William S. White Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/text-of-judge-goddards-charge-to-the-jury-in-the-trial-of-hiss-for.html | Text of Judge Goddard's Charge to the Jury in the Trial of Hiss for Perjury; THE HISS JURY GOING TO DINNER LAST EVENING | True | The New-York Times | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/the-screen-in-review-the-hasty-heart-film-based-on-play-by-john.html | THE SCREEN IN REVIEW; 'The Hasty Heart,' Film Based on Play by John Patrick, Opens at the Strand | True | By Bosley Crowther | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/queens-brother-coming-sigvard-bernadotte-will-show-scandinavian.html | QUEEN'S BROTHER COMING; Sigvard Bernadotte Will Show Scandinavian Textiles Here | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/golfers-seek-to-set-rights-in-video-sale.html | GOLFERS SEEK TO SET RIGHTS IN VIDEO SALE | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/us-envoy-in-belgrade-allen-new-ambassador-lands-in-blinding.html | U.S. ENVOY IN BELGRADE; Allen, New Ambassador, Lands in Blinding Snowstorm | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/coplon-spy-case-ordered-to-trial-fbi-evidence-is-upheld-but-wiretap.html | COPLON SPY CASE ORDERED TO TRIAL; F.B.I. Evidence Is Upheld but Wiretaps Are Denounced-- Gubitchev Diary Retained Coplon-Gubitchev Espionage Case Ordered to Trial Next Tuesday Wiretap Order Challenged Previous Records Retained Independent Data Cited | True | By Charles Grutzner | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/alaska-air-service-asked.html | Alaska Air Service Asked | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/weintraub-joins-board-advertising-man-elected-by-the-modern.html | WEINTRAUB JOINS BOARD; Advertising Man Elected by the Modern Industrial | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/investigation-proposed-jersey-federation-of-labor-asks-inquiry-into.html | INVESTIGATION PROPOSED; Jersey Federation of Labor Asks Inquiry Into Port Authority | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/cashiers-choose-new-officers.html | Cashiers Choose New Officers | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/pushes-plans-to-revamp.html | Pushes Plans to Revamp | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/shipping-news-and-notes-jf-carroll-jr-elected-vice-president-of-the.html | Shipping News and Notes; J.F. Carroll Jr. Elected Vice President of the Tice Towing Line Public to See Oslofjord 2 Cruises Begin Today 59 on African Endeavor Traffic Manager Named | True | D'Arlene | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/robinsonnits chke.html | Robinson--Nitschke | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/mrs-john-p-powers.html | MRS. JOHN P. POWERS | True | | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/chrysler-uaw-hold-2-fruitless-sessions.html | CHRYSLER, U.A.W. HOLD 2 FRUITLESS SESSIONS | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/sun-and-fun-fashions-for-resorts-shown-stole-jacket-or-spreading.html | SUN AND FUN FASHIONS FOR RESORTS SHOWN; STOLE, JACKET OR SPREADING COLLAR TOPS SOUTHERN DRESSES | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/store-clearances-pick-up-somewhat-but-are-reported-still-not-up-to.html | STORE CLEARANCES PICK UP SOMEWHAT; But Are Reported Still Not Up to Expectations--Sales Drop From Year Ago 5% | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/recent-religious-books.html | Recent Religious Books | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/passenger-ships-called-us-need-shortage-marks-weakness-of-american.html | PASSENGER SHIPS CALLED U.S. NEED; Shortage Marks Weakness of American Merchant Marine, General Fleming Asserts Passenger Ships Reduced Call for Port Facilities | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/aides-to-un-bodies-named.html | Aides to U.N. Bodies Named | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/vessel-a-blazing-wreck-explosions-rock-norwegian-ship-at-new.html | VESSEL A BLAZING WRECK; Explosions Rock Norwegian Ship at New Orleans | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/mrs-louis-c-cramton.html | MRS. LOUIS C. CRAMTON | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/maragon-asks-dismissal-says-facts-do-not-constitute-offense-against.html | MARAGON ASKS DISMISSAL; Says Facts Do Not Constitute 'Offense Against U.S' | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/music-notes.html | MUSIC NOTES | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/johnson-indicates-draft-compromise-tells-house-body-he-will-take-up.html | JOHNSON INDICATES DRAFT COMPROMISE; Tells House Body He Will Take Up With Truman Plan to Give Congress Rule on Inductions Effect Abroad Stressed Mobilization Gain Seen | True | By Harold B. Hinton Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/12-to-go-in-san-felipe-your-host-favorite-in-50000-race-at-santa.html | 12 TO GO IN SAN FELIPE; Your Host Favorite in $50,000 Race at Santa Anita Today | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/leaves-526112-to-university.html | Leaves $526,112 to University | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/air-generals-nominated-truman-acts-to-raise-thomas-and-acheson-at.html | AIR GENERALS NOMINATED; Truman Acts to Raise Thomas and Acheson at Mitchel Field | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/mrs-fa-stevenson.html | MRS. F.A. STEVENSON | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/jewish-appeal-case-is-settled-in-jersey.html | JEWISH APPEAL CASE IS SETTLED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/coffee-futures-in-mild-recovery-contract-s-closes-with-gains-of-65.html | COFFEE FUTURES IN MILD RECOVERY; Contract S Closes With Gains of 65 to 78 Points--Sugar Is Easier, Rubber Mixed | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/saar-moves-to-bar-german-propaganda.html | Saar Moves to Bar German Propaganda | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/engineers-discuss-new-flood-control.html | ENGINEERS DISCUSS NEW FLOOD CONTROL | True | | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/asks-new-freight-schedule.html | Asks New Freight Schedule | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/rc-todd-exofficer-of-steel-concern-68.html | R.C. TODD, EX-OFFICER OF STEEL CONCERN, 68 | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/synagogue-hailed-as-freedom-shrine-congregation-dedicates-new.html | SYNAGOGUE HAILED AS FREEDOM SHRINE; Congregation Dedicates New Temple to Continue Work of Late Rabbi Wise | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/lewis-is-invited-to-senate-hearing-labor-committee-will-consider.html | LEWIS IS 'INVITED' TO SENATE HEARING; Labor Committee Will Consider Coal Situation Wednesday-- Republicans Prod Truman Truman Intervention Demanded Denham's Action Under Fire | True | By Joseph A. Loftus Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/stockholder-sues-warner-brothers-iw-mencher-of-new-york-asks.html | STOCKHOLDER SUES WARNER BROTHERS; I.W. Mencher of New York Asks Accounting of Profits of U.S. Pictures Deal M-G-M Buys "Young Wives' Tale" | True | By Thomas F. Brady Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/miss-marion-p-thomas.html | MISS MARION P. THOMAS | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/justice-clark-is-honored-by-texans-in-washington.html | Justice Clark Is Honored By Texans in Washington | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/sullivanmeyers.html | Sullivan--Meyers | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/china-air-blows-go-on-nationalists-report-smashing-of-red-shipping.html | CHINA AIR BLOWS GO ON; Nationalists Report Smashing of Red Shipping Near Chusan | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/refugee-action-is-urged-church-groups-unite-in-appeal-to-conscience.html | REFUGEE ACTION IS URGED; Church Groups Unite in Appeal to Conscience of Christendom | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/jury-backs-mdonald-holdover-body-urges-police-aid-in-gambling.html | JURY BACKS M'DONALD; Holdover Body Urges Police Aid in Gambling Inquiry | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/legislators-introducing-bills-at-record-rate.html | Legislators Introducing Bills at Record Rate | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/friends-fear-mayors-illness-may-force-his-retirement-odwyers.html | Friends Fear Mayor's Illness May Force His Retirement; O'DWYER'S ILLNESS CONCERNS FRIENDS Associates Cite Obligation Yielded to Flynn, Cashmore | True | By James A. Hagerty | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/heads-banks-old-timers.html | Heads Bank's Old Timers | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/north-western-gets-anonymous-750000.html | NORTH WESTERN GETS ANONYMOUS $750,000 | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/wt-grant-co-elects.html | W.T. Grant Co. Elects | True | | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/florida-white-colleges-plan-to-admit-negroes.html | Florida White Colleges Plan to Admit Negroes | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/edwina-benington-becomes-engaged-senior-at-vassar-will-be-wed-to.html | EDWINA BENINGTON BECOMES ENGAGED; Senior at Vassar Will Be Wed to William D. Evers, a Law Student at California | True | Special to THE NEW YORK TIMES.Allen | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/bermuda-imports-decline.html | Bermuda Imports Decline | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/mrs-orin-c-hopper-sr.html | MRS. ORIN C. HOPPER SR. | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/miss-mary-e-bench-prospective-bride-former-nurses-aide-engaged-to.html | MISS MARY E. BENCH PROSPECTIVE BRIDE; Former Nurse's Aide Engaged to Donald M. Nielsen, an Alumnus of Princeton | True | Special to THE NEW YORK TIMES.Baur | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/lee-rubber-tire-1211499-cleared-last-fiscal-year-as-sales-drop.html | LEE RUBBER & TIRE; $1,211,499 Cleared Last Fiscal Year as Sales Drop | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/new-york-ac-names-schuster-commodore.html | New York A.C. Names Schuster Commodore | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/delaware-to-be-dredged.html | Delaware to Be Dredged | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/vishinsky-assails-acheson-remarks-on-china-as-false-says-statements.html | VISHINSKY ASSAILS ACHESON REMARKS ON CHINA AS FALSE; Says Statements in Press Club Talk Were Efforts to Blame Russia for U.S. Failure DENIES ANNEXATION AIMS Declaration by Soviet Foreign Head Coincides With Arrival in Moscow of Chou En-lai Acheson Is Contradicted Ward Statement Cited VISHINSKY ASSAILS ACHESON ON CHINA Chou Arrives in Moscow To Take Part in Talks Chinese Assail Secretary No Immediate U.S. Comment | True | BY Harrison E. Salisbury Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/mutkerobinson.html | Mutke--Robinson | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/rutgers-trusters-trusters-attack-campus-bias.html | RUTGERS TRUSTERS ATTACK CAMPUS BIAS | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/senate-labor-group-votes-inquiry-funds.html | SENATE LABOR GROUP VOTES INQUIRY FUNDS | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/chaltaskikis.html | Chaltas--Kikis | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/passports-abolished-un-reports-14-countries-have-taken-action-since.html | PASSPORTS ABOLISHED; U.N. Reports 14 Countries Have Taken Action Since War's End | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/rift-on-saar-delays-frenchgerman-pact.html | RIFT ON SAAR DELAYS FRENCH-GERMAN PACT | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/stock-trade-proceeds-188000-shares-of-sharp-dohme-exchanged-for-new.html | STOCK TRADE PROCEEDS; 188,000 Shares of Sharp & Dohme Exchanged for New Issue | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/catholic-rural-life-parley-set.html | Catholic Rural Life Parley Set | True | Special to THE NEW YORK TIMES. | | C1B 227935 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/girl-18-gets-life-for-texas-murder.html | GIRL, 18, GETS LIFE FOR TEXAS MURDER | True | | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/rhee-insists-our-aid-is-essential-to-keep-korea-in-fight-on-reds.html | Rhee Insists Our Aid Is Essential To Keep Korea in Fight on Reds; President Is Grim in Warning Last Bastion in Northern Asia Can Be Held-- Leaders Attack Domestic Row Here as Threat Commitment Not in Pact Berlin Airlift Recalled | | By Walter Sullivan Special To the New York Times. | | C1B 227935 | |
| 1950-01-21 | 1950-01-21 | https://www.nytimes.com/1950/01/21/archives/abroad-turning-our-old-friends-into-enemies-little-scene-in-sofia.html | Abroad; Turning Our Old Friends Into Enemies Little Scene in Sofia Hate and War | True | By Anne O'Hare McCormick | | C1B 227935 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/vote-set-tuesday-in-jersey-district-three-republicans-only-one.html | VOTE SET TUESDAY IN JERSEY DISTRICT; Three Republicans, Only One Democrat in Primary Races for Seat in Congress Farmer Runs Against Lawyer Democrat Is Unopposed | | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/news-of-tv-and-radio-wnycs-american-music-festivallanguages.html | NEWS OF TV AND RADIO; WNYCs American Music Festival--Languages | True | By Sidney Lohman | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/madrid-is-stirred-by-new-us-policy-achesons-talk-distorted-into-a.html | MADRID IS STIRRED BY NEW U.S. POLICY; Acheson's Talk Distorted Into a Confession of Error--Public Is Led to Expect Loan | | By Sam Pope Brewer Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/george-orwell-author-46-dead-british-writer-acclaimed-for-his-1984.html | GEORGE ORWELL, AUTHOR, 46, DEAD; British Writer, Acclaimed for His '1984' and 'Animal Farm,' Is Victim of Tuberculosis Two Novels Popular Here Distaste for Imperialism | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/powerful-rules-group-steers-bills-in-house-work-of-rules-committee.html | POWERFUL RULES GROUP STEERS BILLS IN HOUSE; WORK OF RULES COMMITTEE APPRAISED | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/opposing-lawyers-contrast-sharply-murphy-is-big-commanding.html | OPPOSING LAWYERS CONTRAST SHARPLY; Murphy Is Big, Commanding, Serious--Cross Is Small, Quiet and a Strategist | | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/pennsylvania-routs-dartmouth-quintet-cornells-rally-topples-colgate.html | Pennsylvania Routs Dartmouth Quintet; Cornell's Rally Topples Colgate; QUAKERS TRIUMPH AT HANOVER, 83-42 Penn's Dougherty and Brooks Score 33 Points to Annex Ivy League Engagement ITHACANS VICTORS, 61-57 Cornell Comes From Behind to Down Colgate--Gerwin Leads Winning Attack Scores 5 Push Shots | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/wales-wins-as-75532-watch.html | Wales Wins as 75,532 Watch | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/home-areas-draw-shopping-centers-suburban-store-projects-now-must.html | HOME AREAS DRAW SHOPPING CENTERS; Suburban Store Projects Now Must Provide Parking and Other Facilities | | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/joan-ronder-fiancee-of-arthur-domike-jr.html | JOAN RONDER FIANCEE OF ARTHUR DOMIKE JR. | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/opera-trend.html | OPERA TREND | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/weather-reportjanuary.html | Weather Report--January | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/howley-vs-russia-berlin-command-by-brig-gen-frank-howley-276-pp-new.html | Howley vs. Russia; BERLIN COMMAND. By Brig. Gen. Frank Howley. 276 pp. New York: G.P. Putnam's Sons. $3.50. | | By Delbert Clark | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/homes-built-to-sell-on-kitchen-appeal.html | HOMES BUILT TO SELL ON 'KITCHEN APPEAL' | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/commodity-club-to-hear-banker.html | Commodity Club to Hear Banker | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/citizens-obligations-to-the-schools-potentialities-for-peace.html | Citizens' Obligations to the Schools; Potentialities for Peace" | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/first-snowfall-of-1950-is-called-only-a-trace.html | First Snowfall of 1950 Is Called 'Only a Trace' | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/highlow-styles.html | High-Low Styles | True | By Virginia Pope | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/columbia-crushes-army-five-6249-wins-easily-after-3319-edge-at.html | COLUMBIA CRUSHES ARMY FIVE, 62-49; Wins Easily After 33-19 Edge at Half-Time-- Cadets Sink Only 16 of 70 Shots COLUMBIA CRUSHES ARMY FIVE, 62-49 | True | By Lincoln A. Werden | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/old-home-in-spuyten-duyvil-area.html | OLD HOME IN SPUYTEN DUYVIL AREA | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/good-picking-strawberries-will-grow-in-smallest-backyard-disease.html | GOOD PICKING; Strawberries Will Grow In Smallest Backyard Disease Resistant Late Fruiting | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/48th-wins-twice-at-soccer.html | 48th Wins Twice at Soccer | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/tibet-gets-order-to-bow-to-peiping-chinese-reds-demand-lhasa-send.html | TIBET GETS ORDER TO BOW TO PEIPING; Chinese Reds Demand Lhasa Send Mission to Fix Status-- Threat to Thailand Seen Reds Accuse Thai Regime Push Near Tibet Border | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/us-schools-win-maltese-acclaim-education-minister-of-tiny-island.html | U.S. SCHOOLS WIN MALTESE ACCLAIM; Education Minister of Tiny Island Finds Superiority in Training Methods Wary of ECA Discussion | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/handbag-with-builtin-light.html | Handbag With Built-In Light | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/minimumpay-rise-is-due-wednesday-revised-wagehour-law-will-affect.html | MINIMUM-PAY RISE IS DUE WEDNESDAY; Revised Wage-Hour Law Will Affect About 1,500,000 Workers in Some Degree | True | By Joseph A. Loftus Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/us-ireland-sign-friendship-treaty-dublin-foreign-minister-says-pact.html | U.S., IRELAND SIGN FRIENDSHIP TREATY; Dublin Foreign Minister Says Pact Is Most Important in Life of Young Republic | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mrs-john-r-driscoll-has-son.html | Mrs. John R. Driscoll Has Son | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/cargo-in-mothballs-hosiery-units-shipped-ready-to-operate-in.html | CARGO IN 'MOTHBALLS'; Hosiery Units Shipped Ready to Operate in Venezuela | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/hydrogen-bomb-poses-hard-question-of-policy-want-to-meet-my-friend.html | HYDROGEN BOMB POSES HARD QUESTION OF POLICY; 'WANT TO MEET MY FRIEND, TOO?' | True | By James Reston Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/norma-frank-becomes-bride.html | Norma Frank Becomes Bride | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/drama-mailbag-disappointment-miracle-at-the-majestic-against.html | DRAMA MAILBAG; Disappointment Miracle at the Majestic Against Subsidy Pleasant Surprise For Royalties | True | PERCY C. FREER.ROSALIND ZOGLINMRS. ROBERT MURDY.MEYER KURZ.GLADYS BAKER.KEN PARKER. | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mack-m-scherzer.html | MACK M. SCHERZER | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/the-world-dispute-over-saar-150year-struggle-clashing-statements.html | THE WORLD; Dispute Over Saar 150-Year Struggle Clashing Statements Spanish Issue Against Franco Paasikivi of Finland Berlin Again | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/ruth-robinsons-troth-she-will-become-bride-in-march-of-william-g.html | RUTH ROBINSON'S TROTH; She Will Become Bride in March of William G. Goodwin Jr. | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/lehman-appeals-for-power-action-senator-urges-state-go-ahead-on.html | LEHMAN APPEALS FOR POWER ACTION; Senator Urges State Go Ahead on Rapids of St. Lawrence Despite Seaway Talks | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/goddardpangaro.html | Goddard--Pangaro | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/seeks-site-for-apartments.html | Seeks Site for Apartments | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/your-host-takes-rich-san-felipe-stakes-by-three-lengths-at-santa.html | Your Host Takes Rich San Felipe Stakes by Three Lengths at Santa Anita; 7-10 CHOICE VICTOR OVER GREAT CIRCLE Your Host, Ridden by Longden, Breezes to Easy Triumph in Santa Anita Dash BLUE READING RUNS THIRD Citation Amazes 44,000 Fans With Sizzling Workout of 1:23 for 7 Furlongs Second Rich Triumph Longden Urges Colt | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/turkey-prepares-for-new-election-voting-to-test-progress-toward.html | TURKEY PREPARES FOR NEW ELECTION; Voting to Test Progress Toward Democracy in Place of the One-Party Dictatorship Declaration Is Denounced Seems Like Conniving | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/3700000000-taxes-paid-for-1949-motoring.html | $3,700,000,000 Taxes Paid for 1949 Motoring | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/doctor-is-killed-2-injured-in-crash-interne-and-nurse-critically.html | DOCTOR IS KILLED, 2 INJURED IN CRASH; Interne and Nurse Critically Hurt as Their Car Skids on a Curve and Hits Truck | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/hiss-turns-white-recovers-quickly-wife-hears-verdict-calmly.html | HISS TURNS WHITE RECOVERS QUICKLY; Wife Hears Verdict Calmly--Foreman's Second 'Guilty' Is Almost Inaudible Hiss Quickly Recovers Jurors Refuse Comment Keep Your Chin Up" | True | By Alexander Feinberg | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/john-e-ogden.html | JOHN E. OGDEN | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/edith-jean-richards-of-vassar-betrothed.html | EDITH JEAN RICHARDS OF VASSAR BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/seeds-or-seedlings-an-early-start-indoors.html | SEEDS OR SEEDLINGS; AN EARLY START INDOORS | True | By David Jermynwatson From Monkmeyer | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/konickchemka.html | Konick--Chemka | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/dr-dale-hartman-of-nyu-is-dead-excounsel-on-europe-to-us-firms.html | DR. DALE HARTMAN OF N.Y.U. IS DEAD; Ex-Counsel on Europe to U.S. Firms, Associate Professor of Government Since '35 | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/concerts-of-the-week-on-the-radio.html | CONCERTS OF THE WEEK ON THE RADIO | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/bolters-battle-in-colorado.html | Bolters Battle in Colorado | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/tug-tows-ship-to-bombay.html | Tug Tows Ship to Bombay | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/nationwide-plant-trials-various-agencies-have-established-plans-for.html | NATION-WIDE PLANT TRIALS; Various Agencies Have Established Plans for Testing New Varieties Before Their General Introduction All-America Confidential Reports Complicated System A Classic Example | True | By R. Milton Carletoncourtesy Wayside Gardens | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/the-deep-south-area-backs-fight-for-house-gag-rule-as-bar-to-fepc.html | THE DEEP SOUTH; Area Backs Fight for House Gag Rule as Bar to F.E.P.C. | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/colgate-hockey-game-off.html | Colgate Hockey Game Off | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/music-lovers-guild-concert.html | Music Lovers Guild Concert | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/miss-cunningham-is-bride-in-chapel-wellesley-alumna-wed-at-the.html | MISS CUNNINGHAM IS BRIDE IN CHAPEL; Wellesley Alumna Wed at the Madison Ave. Presbyterian to John West Kirkham | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/miss-morner-bride-of-former-officer-principals-in-weddings.html | MISS MORNER BRIDE OF FORMER OFFICER; PRINCIPALS IN WEDDINGS YESTERDAY | True | The New York Times | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mme-chiang-sifts-charge-wounded-men-are-unpaid.html | Mme. Chiang Sifts Charge Wounded Men Are Unpaid | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | Abresch | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/morgenthau-asks-middle-east-pact-says-accord-similar-to-that-for.html | MORGENTHAU ASKS MIDDLE EAST PACT; Says Accord Similar to That for Atlantic Area Might Lead to T.V.A.-Like Project. | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/jansen-will-query-teachers-politics-will-inquire-into-communist.html | JANSEN WILL QUERY TEACHERS' POLITICS; Will Inquire Into Communist Affiliations Despite Ruling Against Feinberg Law | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/two-us-servicemen-in-china-held-well.html | TWO U.S. SERVICEMEN IN CHINA HELD WELL | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/fiestas-plans-for-latinamerican-gasparilla-carnivals-election-of.html | FIESTAS; Plans for Latin-American, Gasparilla Carnivals Election of Queen Formal Ball | True | By C. Winn Upchurch | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/the-nation-ultimate-weapon-views-on-hbomb-political-congress-fepc.html | THE NATION; Ultimate Weapon? Views on H-bomb Political Congress F.E.P.C. the Issue Senate Decision Administration Victory T-H and John L. Two Possibilities Denham Acts The Picture in Politics Candidate Byrnes Q. and A. Coplon and Gubitchev Government Issue Cash and Carry Enter the Robbers | True | | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/chamberlainwheelan.html | Chamberlain--Wheelan | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/2500000-cauliflower-crop.html | $2,500,000 Cauliflower Crop | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/laz-illinois-junior-pole-vaults-15-feet.html | LAZ, ILLINOIS JUNIOR, POLE VAULTS 15 FEET | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/miss-truman-hostess-entertains-for-drucie-snyder-who-will-be-wed-on.html | MISS TRUMAN HOSTESS; Entertains for Drucie Snyder, Who Will Be Wed on Thursday | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/exiled-writers-in-bid-to-un.html | Exiled Writers in Bid to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/kincaiddahl.html | Kincaid--Dahl | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/romulo-to-address-bar-group.html | Romulo to Address Bar Group | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/chinese-in-berlin-demand-funds.html | Chinese in Berlin Demand Funds | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/heads-air-force-training-center.html | Heads Air Force Training Center | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/billion-dollar-jewelry-industry-surveys-outlook-for-1950-with.html | Billion Dollar Jewelry Industry Surveys Outlook for 1950 With Greater Optimism | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/the-notsohappy-time-triplethreat-man-at-work.html | THE NOT-SO-HAPPY TIME; TRIPLE-THREAT MAN AT WORK | | By Murray Schumachalfredo Valente | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/the-middle-west-rural-sections-protest-new-moves-to-cut-rail.html | THE MIDDLE WEST; Rural Sections Protest New Moves to Cut Rail Service | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/blandy-quits-navy-at-norfolk-feb-1.html | BLANDY QUITS NAVY AT NORFOLK FEB. 1 | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/new-home-built-to-order-in-new-jersey.html | NEW HOME BUILT TO ORDER IN NEW JERSEY | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/varieties-of-violence-in-incoming-and-current-new-pictures.html | VARIETIES OF VIOLENCE IN INCOMING AND CURRENT NEW PICTURES | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/sports-today.html | Sports Today | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/priscilla-wiggin-engaged-to-wed-bouveboston-school-alumna-fiancee.html | PRISCILLA WIGGIN ENGAGED TO WED; Bouve-Boston School Alumna Fiancee of Eben S. Church Jr. Who Studied at Brown U. | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/civic-pride-delays-dial-phone-spread-jersey-towns-oppose-changes-in.html | CIVIC PRIDE DELAYS DIAL PHONE SPREAD; Jersey Towns Oppose Changes in Exchange Designations to Expand System | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/leo-houck-dead-boxing-coach-61-light-heavyweight-veteran-of-200.html | LEO HOUCK DEAD; BOXING COACH, 61; Light Heavyweight, Veteran of 200 Bouts, Held Post at Penn State Since 1923 | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/new-building-for-blind-is-speeded-on-expansion-project-on-east.html | NEW BUILDING FOR BLIND; Work Is Speeded on Expansion Project on East 60th Street | True | | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/new-england-15-million-holdup-gets-most-of-the-regions-attention.html | NEW ENGLAND; $1.5 Million Hold-Up Gets Most Of the Region's Attention | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mayor-ridicules-idea-of-resigning-telephones-from-florida-that-he.html | MAYOR RIDICULES IDEA OF RESIGNING; Telephones From Florida That He Is Getting Rid of Virus and Will Return to Job Mayor Denies Planning to Resign; Expects to Return to City Soon | True | By James A. Hagerty | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/spain-plans-75000000-bonds.html | Spain Plans $75,000,000 Bonds | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/third-anta-album-another-chapter-of-the-great-moments-in-the.html | THIRD 'ANTA ALBUM'; Another Chapter of the Great Moments In the Theatre's History Is Ready From Hollywood Subscription by Shaw | True | By J.p. Shanley | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/arbitrators-academy-elects.html | Arbitrators' Academy Elects | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/john-e-mackin.html | JOHN E. MACKIN | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/other-books-of-the-week.html | Other Books of the Week | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/miss-draper-bride-of-edwin-lord-jr-weddings-troths-charity-fetes.html | MISS DRAPER BRIDE OF EDWIN LORD JR.; WEDDINGS, TROTHS, CHARITY FETES DOMINATE SOCIAL CALENDAR | True | Special to THE NEW YORK TIMES.Willard Stewart | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/poes-church-in-repair-warruined-windows-replaced-in-st-marys-of.html | POE'S CHURCH IN REPAIR; War-Ruined Windows Replaced in St. Mary's of London | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/townsend-plan-stages-comeback-claiming-5-million-members-the-group.html | TOWNSEND PLAN STAGES COMEBACK; Claiming 5 Million Members, the Group Seeks Pensions of About $150 a Month Sources of Revenue Seek Social Security Changes | True | By E.j. Whitney Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/talk-with-gore-vidal.html | Talk With Gore Vidal | True | By Harvey Breitgore Vidal. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/clem-who-asks-a-vote-of-confidence-mr-attlee-is-a-nice-little-guy.html | 'Clem,' Who Asks a Vote of Confidence; Mr. Attlee is a 'nice little guy' whom Britons like--a fact his election foes must weigh. 'Clem,' Who Calls for a Vote | True | By Foster Hailey | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/opposition-grows-to-ito-charter-trade-and-labor-groups-join-against.html | OPPOSITION GROWS TO I.T.O. CHARTER; Trade and Labor Groups Join Against International Set-Up Recommended by Truman Who Will Gain? Is Query OPPOSITION GROWS TO I.T.O. CHARTER | True | By Brendan M. Jones | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/records-new-music-composer-of-serenade.html | RECORDS; NEW MUSIC; COMPOSER OF "SERENADE" | True | By Howard Taubmana.p. Photo | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/school-will-cost-3000000.html | School Will Cost $3,000,000 | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/cut-in-rail-service-protested.html | Cut in Rail Service Protested | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/picture-credits-84647169.html | PICTURE CREDITS | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/daughter-of-slaves-dies-at-99.html | Daughter of Slaves Dies at 99 | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/lake-placid-still-choice-world-us-ski-leaders-plan-no-shift-of.html | LAKE PLACID STILL CHOICE; World, U.S Ski Leaders Plan No Shift of Nordic Meet | True | | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/bop-aces-to-lecture-at-nyu.html | Bop Aces to Lecture at N.Y.U. | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/milan-line-opens-feb-2-35-editors-and-writers-to-be-carried-on.html | MILAN LINE OPENS FEB. 2; 35 Editors and Writers to Be Carried on First Flight | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/scribes-honor-appling-chandler-also-to-get-award-at-chicago-dinner.html | SCRIBES HONOR APPLING; Chandler Also to Get Award at Chicago Dinner Tonight | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mary-reese-betrothed-fiancee-of-donald-r-green-jr-both-teach-at.html | MARY REESE BETROTHED; Fiancee of Donald R. Green Jr. --Both Teach at George School | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/development-aim-is-main-iraqi-issue-creation-of-a-board-on-model-of.html | DEVELOPMENT AIM IS MAIN IRAQI ISSUE; Creation of a Board on Model of T.V.A. to Concern Nation When Parliament Meets Towers Over Other Issues Briton Suggested as Head | True | By Albion Ross Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/oleomargarine-fight-continued-in-states-needs-yet-another-pardon.html | OLEOMARGARINE FIGHT CONTINUED IN STATES; 'NEEDS YET ANOTHER PARDON' | True | By J. Anthony Lewis Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/miami-fashion-market-set.html | Miami Fashion Market Set | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/sells-morton-street-garage.html | Sells Morton Street Garage | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mrs-thomas-m-pryor-has-son.html | Mrs. Thomas M. Pryor Has Son | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/heres-to-the-pea-and-bean.html | Here's to the Pea and Bean | True | By Jane Nickerson | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/bonn-halts-french-trade-talks-after-clash-over-policy-on-saar-bonn.html | Bonn Halts French Trade Talks After Clash Over Policy on Saar; BONN HALTS TALKS ON TRADE TREATY Hoffman's Task Made Harder Schuman Issues Statement | True | By Harold Callender Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/john-r-woodhull.html | JOHN R. WOODHULL | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/margaret-kalmar-wed-bride-of-robert-f-allison-jr-in-lady-chapel-of.html | MARGARET KALMAR WED; Bride of Robert F. Allison Jr. in Lady Chapel of St. Patrick's | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/nancy-williams-married-in-utica-bride-of-rev-charles-bush-jr-fellow.html | NANCY WILLIAMS MARRIED IN UTICA; Bride of Rev. Charles Bush Jr., Fellow Candidate for B.D. at Union Seminary | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/burke-leads-in-long-beach-golf-with-134-strokes-for-2-rounds-sam.html | Burke Leads in Long Beach Golf With 134 Strokes for 2 Rounds; Sam Snead Gets Out of a Bad Spot BURKE'S 134 TOPS COAST GOLF FIELD | True | By the United Press. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/troth-is-announced-of-miss-sheila-ryan.html | TROTH IS ANNOUNCED OF MISS SHEILA RYAN | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/editorial-post-to-peets.html | Editorial Post to Peets | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/daughter-to-mrs-lt-holmes.html | Daughter to Mrs. L.T. Holmes | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/child-born-to-the-dean-coopers.html | Child Born to the Dean Coopers | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/vishinsky-on-china.html | VISHINSKY ON CHINA | True | | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/young-men-in-a-whirl-rayburn-and-finch-provide-records-and-nonsense.html | YOUNG MEN IN A WHIRL; Rayburn and Finch Provide Records and Nonsense for Early A.M. Listeners Surprises From the Files | True | By Val Adams | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/miss-moran-gains-final-mother-surprised-at-troth-quips-its-not-the.html | Miss Moran Gains Final; Mother Surprised At Troth, Quips, 'It's Not the First Time'; MISS MORAN GAINS NET FINAL IN INDIA | True | By the United Press. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/preliminary-deals-reported.html | Preliminary Deals Reported | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/three-killed-in-bobsled-races.html | Three Killed in Bobsled Races | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/twinbill-booked-for-cotton-bowl.html | 'Twin-Bill' Booked For Cotton Bowl | True | By the United Press. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/to-secure-these-rights-education-helps-but-legislation-is-necessary.html | To Secure These Rights--; Education helps, but legislation is necessary to bring all our citizens their civil rights. To Secure These Rights-- | True | By Robert K. Carrdrawing By Bertrand Zadig. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/department-store-sales-show-decrease-during-week-new-york.html | Department Store Sales Show Decrease During Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Retail Store Sales | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/long-box-coat-for-spring-frasca-says-new-garment-may-prove.html | LONG BOX COAT FOR SPRING; Frasca Says New Garment May Prove Outstanding Seller | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/new-england-interest-to-press-for-establishing-plant-there.html | New England Interests to Press for Establishing Plant There | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mcloy-returns-to-us-to-visit-mother-in-forest-hills-before.html | M'CLOY RETURNS TO U.S.; To Visit Mother in Forest Hills Before Washington Talks | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/new-monthly-published-american-legion-introduces-merchant-marine.html | NEW MONTHLY PUBLISHED; American Legion Introduces Merchant Marine Bulletin | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/brinks-coup-laid-to-a-boston-gang-police-veer-from-theory-new-york.html | BRINK'S COUP LAID TO A BOSTON GANG; Police Veer From Theory New York Men Did 'Job'--F.B.I. Puts Top Men on the Case New York Theory Discarded Says She Saw Car Being Parked Chance to Break Case Seen | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/encomium-and-rebuke-mgm-theatre-of-the-air-rhyme-and-reason-major.html | ENCOMIUM AND REBUKE; MGM Theatre of the Air -- 'Rhyme and Reason' Major Effort Emphasis Silly Business | True | By Jack Gould | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/kriegercowan.html | Krieger--Cowan | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/garden-calendar.html | GARDEN CALENDAR | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/buy-milford-property-christian-scientists-will-use-connecticut.html | BUY MILFORD PROPERTY; Christian Scientists Will Use Connecticut Residence | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/buy-jersey-store-site-builders-improving-montclair-plot-for-super.html | BUY JERSEY STORE SITE; Builders Improving Montclair Plot for Super Market | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/labor-for-ruhr-role-unions-of-7-nations-ask-voice-in-reorganization.html | LABOR FOR RUHR ROLE; Unions of 7 Nations Ask Voice in Reorganization of Region | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mr-hiss-found-guilty.html | MR. HISS FOUND GUILTY | True | | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/egyptian-has-hbomb-chemist-says-he-gave-details-to-government-two.html | EGYPTIAN HAS 'H-BOMB'; Chemist Says He Gave Details to Government Two Years Ago | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/in-brief.html | IN BRIEF | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/roller-hockey-card-set-st-nicholas-arena-twin-bill-to-aid-march-of.html | ROLLER HOCKEY CARD SET; St. Nicholas Arena Twin Bill to Aid March of Dimes Fund | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/canasta-with-masters-feb-1.html | 'Canasta With Masters' Feb. 1 | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/city-of-incorrigible-romantics-new-orleans-patterns.html | City of Incorrigible Romantics; NEW ORLEANS PATTERNS | True | By Hubert Creekmore | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/dotdotdash-and-portrait-painter-on-its-125th-anniversary-the-whole.html | DOT-DOT-DASH AND PORTRAIT PAINTER; On Its 125th Anniversary The Whole Man Paintings and Portraits The National Academy | True | By Aline B. Louchheim | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/psychologist-bill-draws-criticism-one-professional-group-urges.html | PSYCHOLOGIST BILL DRAWS CRITICISM; One Professional Group Urges Wider Licensing--Opposition Voiced by Psychoanalyst | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/stevens-tech-triumphs-quintet-defeats-lehigh-5654-with-secondhalf.html | STEVENS TECH TRIUMPHS; Quintet Defeats Lehigh, 56-54, With Second-Half Rally | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/63-realty-leaders-to-aid-slum-drive.html | 63 REALTY LEADERS TO AID SLUM DRIVE | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/criminals-at-large-clean-sweep-not-so-merrygoround-artful-homicide.html | Criminals At Large; Clean Sweep Not So Merry-Go-Round Artful Homicide Pennyfeather's Puzzle In Darkest Jersey | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/whisky-is-holdup-clue-threatening-drunk-on-train-is-held-on-robbery.html | WHISKY IS HOLD-UP CLUE; Threatening 'Drunk' on Train Is Held on Robbery Charge | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/queens-quintet-on-top-beats-philadelphia-textile-by-6635-as-needham.html | QUEENS QUINTET ON TOP; Beats Philadelphia Textile by 66-35 as Needham Excels | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/an-everpresent-problem.html | AN EVER-PRESENT PROBLEM | True | Roche | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/ty-cobb-to-be-honored.html | Ty Cobb to Be Honored | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/miss-quinn-is-wed-to-david-manning-a-bride-and-five-young-women-who.html | MISS QUINN IS WED TO DAVID MANNING; A BRIDE AND FIVE YOUNG WOMEN WHO ARE BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/for-a-genocide-treaty.html | FOR A GENOCIDE TREATY | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/anserment-directs-blochs-concerto-leads-nbc-symphony.html | ANSERMENT DIRECTS BLOCH'S CONCERTO; LEADS NBC SYMPHONY | True | By Olin Downes | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/ohio-state-wrestlers-win.html | Ohio State Wrestlers Win | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/detroit-upsets-bradley.html | Detroit Upsets Bradley | True | | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/markets-report-buying-optimism-spring-forecast-is-favorable-despite.html | MARKET'S REPORT BUYING OPTIMISM; Spring Forecast Is Favorable Despite Careful Shopping and Cautious Ordering | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/grantpell-keep-racquets-crown-by-beating-waggderham-in-final.html | Grant-Pell Keep Racquets Crown By Beating Wagg-DeRham in Final; Defending Champions Capture 7th National Doubles Title, 15-7, 15-8, 10-15, 15-9-- Brilliant Shots Mark Contest Wagg Starts Rally Placement Shot Ends Match | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/suppliers-pressed-to-spur-deliveries-retailers-seeking-to-improve.html | SUPPLIERS PRESSED TO SPUR DELIVERIES; Retailers Seeking to improve Sales Methods Also Demand Merchandise as Needed Appliances in Best Supply Delivery Data Demanded | True | By Greg MacGregor | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/plan-drama-fellowships-ntc-trustees-in-cleveland-allocate-10000-for.html | PLAN DRAMA FELLOWSHIPS; N.T.C. Trustees in Cleveland Allocate $10,000 for Year | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/news-of-the-world-of-stamps-new-soviet-union-issue-portrays-us-in.html | NEWS OF THE WORLD OF STAMPS; New Soviet Union Issue Portrays U.S. in Role Of 'Warmonger' THE U.P.U. DELUGE U.S. BOOKLET | True | By Kent B. Stiles | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/secretary-acheson-a-firstyear-audit-his-friends-point-to-his.html | Secretary Acheson: A First-Year Audit; His friends point to his successes in Europe while his critics cite great reverses in Asia. PROBLEMS OF ACHESON'S FIRST YEAR Acheson: A First-Year Audit | True | By James Reston | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/pfaelzerbodek.html | Pfaelzer--Bodek | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/dartmouth-six-trips-yale.html | Dartmouth Six Trips Yale | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/heating-devices-shown-5000000-display-at-state-fair-opening-in.html | HEATING DEVICES SHOWN; $5,000,000 Display at State Fair Opening in Texas Tomorrow | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/weakness-in-corn-hits-other-grains-all-cereals-sink-rye-losing-most.html | WEAKNESS IN CORN HITS OTHER GRAINS; All Cereals Sink, Rye Losing Most Ground, Going Into New Seasonal Lows Closing Prices Given | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/marymount-fund-will-gain-by-tea-annual-alumnae-dance-at-the-stork.html | MARYMOUNT FUND WILL GAIN BY TEA; Annual Alumnae Dance at the Stork Club Today to Provide Scholarships for D.P.'s | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/hollywood-digest-selznick-plans-to-shift-production-to-europegarbo.html | HOLLYWOOD DIGEST; Selznick Plans to Shift Production to Europe--Garbo Returns--Other Matters On Again Satisfied Exit, the Cardinal Paper Reports | True | By Thomas F. Brady | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/statute-for-saar-proposed-by-bonn-at-a-communist-party-meeting-in.html | STATUTE FOR SAAR PROPOSED BY BONN; AT A COMMUNIST PARTY MEETING IN THE RUHR | True | By Drew Middleton Special To the New York Times.the New York Times (By Ernest Lechner, Frankfort Bureau) | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/army-track-squad-defeats-manhattan-in-first-dual-meet-under.html | Army Track Squad Defeats Manhattan in First Dual Meet Under Mortensen; CADET TEAM VICTOR ON SUPERIOR DEPTH Army Tops Manhattan Despite Jasper Triumphs in 8 of 13 Track Meet Events SWIMMERS, FENCERS WIN West Point Defeats Columbia Twice-- Riflemen Beat City College-- Sextet Loses Four New York Teams Lose Jaspers Set Most Records | True | By Michael Strauss Special To the New York Times. | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/churchill-warns-of-socialist-drift-asks-end-to-curbs-defines-big.html | CHURCHILL WARNS OF SOCIALIST DRIFT, ASKS END TO CURBS; Defines Big Election Issue as More Regimentation or a Return to Freedom LABOR CLAIMS FLOUTED Conservative Leader Credits Full Employment to Loans From U.S. and Dominions CHURCHILL WARNS AGAINST SOCIALISM | True | By Raymond Daniell Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/french-senators-hit-overspending-government-attacked-by-right-and.html | FRENCH SENATORS HIT OVERSPENDING; Government Attacked by Right and Center for Inadequate Economies in Budget | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/topics-of-the-times-whirligig-of-time.html | Topics of The Times; Whirligig of Time | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/black-says-fear-obscures-reason-justice-tells-a-jewish-group-that.html | BLACK SAYS FEAR OBSCURES REASON; Justice Tells a Jewish Group That U.S. Is Not Menaced by Critics of Liberties | True | By Irving Spiegel | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/education-in-review-master-plan-offers-prospect-of-early-start-on.html | EDUCATION IN REVIEW; Master Plan Offers Prospect of Early Start On $200 Million State University System Tuition Range Is $400-$600 Objections of Private Schools Keystone of System TWO-YEAR PROGRAMS FOUR-YEAR PROGRAMS Maintenance of Facilities | True | By Benjamin Fine | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/george-orwell.html | GEORGE ORWELL: | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/color-issue-roils-new-orleans-race-white-supremacy-is-agitated-in.html | COLOR 'ISSUE' ROILS NEW ORLEANS RACE; 'White Supremacy' Is Agitated in Campaign First Time Since Reconstruction Part of Wide Troubles Accuses Morrison | True | By John N. Popham Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/doak-walker-undecided-smu-back-awaits-pro-offer-from-lions-eleven.html | DOAK WALKER UNDECIDED; S.M.U. Back Awaits Pro Offer From Lions' Eleven | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/son-to-george-w-randalls-jr.html | Son to George W. Randalls Jr. | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/norman-b-walton-rail-official-dead-executive-vice-president-for-7.html | NORMAN B. WALTON, RAIL OFFICIAL, DEAD; Executive Vice President for 7 Years of Canadian National Served 5 Decades in Field | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/early-rights-vote-appears-unlikely-items-of-unfinished-business-may.html | EARLY 'RIGHTS' VOTE APPEARS UNLIKELY; Items of 'Unfinished Business' May Get Precedence Despite House Action on Rules 'RIGHTS' VOTE SOON APPEARS UNLIKELY | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/city-center-winter-theatre-season-is-attracting-appreciative.html | CITY CENTER; Winter Theatre Season Is Attracting Appreciative Audiences Mass Entertainment Repertory Acting | True | By Brooks Atkinson | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/giuianos-mother-is-freed.html | Giuiano's Mother Is Freed | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/hershkowitz-is-victor-gains-state-handball-crown-by-turning-back.html | HERSHKOWITZ IS VICTOR; Gains State Handball Crown by Turning Back Trulio | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/hallmarks-of-designers-home.html | Hallmarks of Designers; HOME | True | By Betty Pepis | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/three-rings-beats-armed-in-thriller-on-hialeah-track-driving-to-the.html | THREE RINGS BEATS ARMED IN THRILLER ON HIALEAH TRACK; DRIVING TO THE WIRE IN THE ROYAL PALM HANDICAP | True | By James Roach Special To the New York Times. | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/head-jewish-appeal-unit-mrs-lehman-and-mrs-warburg-honored-by.html | HEAD JEWISH APPEAL UNIT; Mrs. Lehman and Mrs. Warburg Honored by Women's Division | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/lewis-grip-on-miners-seems-as-firm-as-ever-men-in-the-pits-are.html | LEWIS GRIP ON MINERS SEEMS AS FIRM AS EVER; Men in the Pits Are Eager to Force a Showdown With the Operators Locals Reject Offers Unions Blame Operators Short Work Weeks Relief Offices Busy Price" Is $1.90 a Day | True | By A.h. Raskin Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mrs-gilford-mayes-appointed-by-gop.html | MRS. GILFORD MAYES APPOINTED BY G.O.P. | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/readygiampietro.html | Ready--Giampietro | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/henry-h-arnold.html | HENRY H. ARNOLD: | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/berger-heads-jamaica-board.html | Berger Heads Jamaica Board | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mother-saves-3-children.html | Mother Saves 3 Children | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/more-than-skin-deep.html | More Than Skin Deep | True | By Irving Wilson Voorhees | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/cecil-walker.html | CECIL WALKER | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/historic-farm-in-new-hands.html | Historic Farm in New Hands | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/prevention-urged-for-mental-ills-pattern-for-new-york-calls-for.html | PREVENTION URGED FOR MENTAL ILLS; Pattern for New York Calls for Reaching Entire Public, Says Maryland Expert | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/toronto-triumphs-over-rangers-21-maple-leafs-move-to-third-place-in.html | TORONTO TRIUMPHS OVER RANGERS, 2-1; Maple Leafs Move to Third Place in a Fast Contest as 13,850 Fans Watch TORONTO TRIUMPHS OVER RANGERS, 2-1 Double Penalty for Shero | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/wagner-will-be-speaker.html | Wagner Will Be Speaker | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mrs-richard-m-black-has-son.html | Mrs. Richard M. Black Has Son | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/loughlin-annexes-title-boys-high-runnerup-in-track-meet-at-jersey.html | LOUGHLIN ANNEXES TITLE; Boys High Runner-Up in Track Meet at Jersey City | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/steel-work-starts-on-54th-st-house.html | STEEL WORK STARTS ON 54TH ST. HOUSE | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/report-on-pelletizing-current-listings.html | REPORT ON PELLETIZING; Current Listings | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/full-denfeld-inquiry-demanded-in-senate.html | FULL DENFELD INQUIRY DEMANDED IN SENATE | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/callots-world.html | CALLOT'S WORLD | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/troth-made-known-of-joan-mmonnies.html | TROTH MADE KNOWN OF JOAN M'MONNIES | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/governor-to-nominate-supreme-court-justice.html | Governor to Nominate Supreme Court Justice | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/2-big-maneuvers-ahead-caribbean-and-yukonalaska-exercises-will-be.html | 2 Big Maneuvers Ahead; Caribbean and Yukon-Alaska Exercises Will Be Largest of Their Types Since War Opinions Hardened by Miki Will Try to Repel "Invader" | True | By Hanson W. Baldwin | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/bolivian-crash-kills-32-soldiers-fliers.html | BOLIVIAN CRASH KILLS 32 SOLDIERS, FLIERS | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/truman-acheson-demand-congress-vote-aid-to-korea-jessup-inspects.html | TRUMAN, ACHESON DEMAND CONGRESS VOTE AID TO KOREA; JESSUP INSPECTS DEFENSES IN KOREA | True | By John D. Morris Special To the New York Times.the New York Times (BY WALTER SULLIVAN) | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/survey-closing-date-march-15.html | Survey Closing Date March 15 | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/junior-chamber-honors-three.html | Junior Chamber Honors Three | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/the-news-of-the-catalogues-seedsmen-promise-bountiful-year-with-an.html | THE NEWS OF THE CATALOGUES; Seedsmen Promise Bountiful Year With an Abundant Supply And Many New Varieties of Flowers and Vegetables Fewer Sponsors Variations on Color An Outstanding Rose A Tray of Mushrooms | True | By Dorothy H. Jenkinsrochegottscho-Schleisner | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/notes-on-science-explorers-of-space-from-earth-of-milky-waynew.html | NOTES ON SCIENCE; Explorers of Space From Earth Of Milky Way--New Element HUB OF UNIVERSE-- BERKELIUM-- INHERITED TUMORS-- EXTRA BONES-- | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/duaneflanagan.html | Duane--Flanagan | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/j-franklin-tausch.html | J. FRANKLIN TAUSCH | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/alger-hiss-guilty-as-charged-courtroom-scene-four-big-questions.html | Alger Hiss; Guilty as Charged Courtroom Scene Four Big Questions | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/poetry-for-prose-readers.html | Poetry for Prose Readers | True | By Phyllis McGinley | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/beauty-ever-old-and-ever-new-the-eternal-grandeur-of-rome-now-as-in.html | 'Beauty, Ever Old and Ever New'; The eternal grandeur of Rome, now as in the past, continues to attract many thousands of pilgrims. 'Beauty, Ever Old and Ever New' | True | By Barbara Ward | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/speaking-of-books-treasure-chest-in-january-wounded-vanity.html | SPEAKING OF BOOKS; Treasure Chest In January Wounded Vanity | True | By J. Donald Adams | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/dr-cf-adams.html | DR. C.F. ADAMS | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/joan-m-kennedy-wed-in-hartford-st-josephs-cathedral-scene-of.html | JOAN M. KENNEDY WED IN HARTFORD; St. Joseph's Cathedral Scene of Marriage to Arthur Henry Meyers, Amherst Alumnus | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/martin-sweeny-66-hotel-leader-dies-chairman-of-the-commodore-headed.html | MARTIN SWEENY, 66, HOTEL LEADER, DIES; Chairman of the Commodore Headed Sherry Caterers--O'Dwyer's Host at Saratoga Led Association Here | True | The New York Times Studio, 1941 | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/murphys-victory-lauded-by-mundt-2-justices-expected-to-step-aside.html | MURPHY'S VICTORY LAUDED BY MUNDT; 2 Justices Expected to Step Aside if Appeal Is Carried to the Supreme Court Two Justices Witnesses for Hiss Bridges Urges Safeguards | True | | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/to-sell-hospital-vacant-50-years.html | To Sell Hospital Vacant 50 Years | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/dow-officials-wife-dies.html | Dow Official's Wife Dies | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/red-wings-stop-hawks-victors-by-53-before-13672-in-detroit-contest.html | RED WINGS STOP HAWKS; Victors by 5-3 Before 13,672 in Detroit Contest | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/relations-in-home-assayed-by-pupils-teenagers-favor-cooperative-or.html | RELATIONS IN HOME ASSAYED BY PUPILS; Teen-Agers Favor 'Cooperative' or 'Understanding' Parents, Not 'Stern' or 'Dominating Nagging' Explained | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/jersey-firm-sets-new-mark-in-deals.html | JERSEY FIRM SETS NEW MARK IN DEALS | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/new-clue-to-cancer-sought-at-rutgers.html | NEW CLUE TO CANCER SOUGHT AT RUTGERS | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/fordham-crushes-williams-by-6335-rams-gain-quick-120-margin-lead-at.html | FORDHAM CRUSHES WILLIAMS BY 63-35; Rams Gain Quick 12-0 Margin, Lead at Half-Time, 29-7-- Carlson Scoring Star | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/book-trade-plans-to-honor-writers-industry-will-award-annual-prizes.html | BOOK TRADE PLANS TO HONOR WRITERS; Industry Will Award Annual Prizes for Poetry, Fiction and Non-Fictional Works | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/miss-clark-fiancee-of-richard-c-sharp.html | MISS CLARK FIANCEE OF RICHARD C. SHARP | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/charles-l-brown.html | CHARLES L. BROWN | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/around-the-garden-insects-on-house-plants-a-new-plant-each-year.html | AROUND THE GARDEN; Insects on House Plants A New Plant Each Year Herbs Near the House Decision on Corn | True | By Dorothy H. Jenkinsroehe | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/barnett-s-golding.html | BARNETT S. GOLDING | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/seton-hall-beaten-6362-anlian-leads-albright-five-in-upset-with-21.html | SETON HALL BEATEN, 63-62; Anlian Leads' Albright Five in Upset With 21 Points | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/president-of-wellesley-names-executive-aide.html | President of Wellesley Names Executive Aide | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/refugees-pouring-past-iron-curtain-agency-here-helps-genuine-foes.html | REFUGEES POURING PAST IRON CURTAIN; Agency Here Helps Genuine Foes of Totalitarianism to Relocate in Free Lands Two Questions for Refugees Exodus From Baltic Region | | | | | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/egypts-new-premier-and-his-predecessor.html | EGYPTS NEW PREMIER AND HIS PREDECESSOR | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/stocks-make-new-gains-in-slow-narrow-trading.html | Stocks Make New Gains In Slow, Narrow Trading | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/un-lists-study-grants-new-edition-of-world-volume-gives-21751.html | U.N. LISTS STUDY GRANTS; New Edition of World Volume Gives 21,751 Opportunities | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/on-the-record.html | On the Record | True | | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/utilities-to-fight-us-power-outlay-national-association-maps-drive.html | UTILITIES TO FIGHT U.S. POWER OUTLAY; National Association Maps Drive in Congress to Stem Another Budget Increase UTILITIES TO FIGHT U.S. POWER OUTLAY Comparisons by Items | True | By John P. Callahan | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/four-of-the-weeks-principal-recitalists.html | FOUR OF THE WEEK'S PRINCIPAL RECITALISTS | True | Elizabeth TimbermanJohn Engstead | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/cuba-to-double-duty-on-imports-of-rice.html | CUBA TO DOUBLE DUTY ON IMPORTS OF RICE | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/sports-of-the-times-no-electioneering-near-the-polls-force-play-the.html | Sports of the Times; No Electioneering Near the Polls Force Play The No. 1 Man Who Was Better? Final Quartet | True | By Arthur Daley | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/danville-honors-man-of-year.html | Danville Honors 'Man of Year' | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/selling-amawalk-property.html | Selling Amawalk Property | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/250000-ski-site-opened-by-state-hanley-presses-button-that-starts.html | $250,000 SKI SITE OPENED BY STATE; Hanley Presses Button That Starts Chair Lift Going on Belleayre Slopes. Project Began in June | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/pros-stage-draft-of-football-stars-as-bell-paves-way-commissioners.html | PROS STAGE DRAFT OF FOOTBALL STARS AS BELL PAVES WAY; Commissioner's Rulings Settle 13 Owners' 3-Day Dispute That Leads Nowhere GIANTS SELECT TIDWELL Bulldogs Claim Hunsinger for Bears, Then Take Weiner-- Lions Get Doak Walker Rulings by Commissioner PROS BEGIN DRAFT OF FOOTBALL STARS Bulldogs Name Reserve Trio | True | By Louis Effrat Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/tito-spokesman-lauds-lenin.html | Tito Spokesman Lauds Lenin | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/hiss-guilty-on-both-perjury-counts-betrayal-of-us-secrets-is.html | HISS GUILTY ON BOTH PERJURY COUNTS; BETRAYAL OF U.S. SECRETS IS AFFIRMED; SENTENCE WEDNESDAY; LIMIT 10 YEARS; PRINCIPAL FIGURES IN THE HISS PERJURY TRIAL HISS IS CONVICTED ON PERJURY COUNTS Final Instruction of Jury | True | By William R. Conklinthe New York Times | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/miss-riley-increases-lead-to-eight-strokes-in-open-golf-tourney-at.html | Miss Riley Increases Lead to Eight Strokes in Open Golf Tourney at Tampa; PLAYING IN WOMEN'S TAMPA OPEN | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/senators-to-chart-maritime-future-hearings-start-next-month-on.html | SENATORS TO CHART MARITIME FUTURE; Hearings Start Next Month on Present and Long-Range Merchant Fleet Policies | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/east-and-west-widen-their-broad-chasms-at-lake-success-berlin.html | EAST AND WEST WIDEN THEIR BROAD CHASMS; At Lake Success, Berlin, Washington Splits Increase Over China and Other Thorny Issues. VISHINSKY VERSUS ACHESON Washington vs. Moscow As Mr. Lie Sees It Berlin Situation Eased Vishinsky Answers Acheson | True | By Edwin L. James | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/queries.html | QUERIES | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/yugoslavs-permit-nonregime-slate-parliament-votes-reform-of.html | YUGOSLAVS PERMIT NON-REGIME SLATE; Parliament Votes Reform of Conditions on Candidates --Modifies Income Tax | True | By M.s. Handler Special To The New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/hotel-is-modernized-the-vanderbilt-adds-a-coffee-shop-and-extra.html | HOTEL IS MODERNIZED; The Vanderbilt Adds a Coffee Shop and Extra Rooms. NEW HOME BUILT IN VALLEY STREAM | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/carroll-club-to-gain-ice-revue-tomorrow-will-aid-work-of-catholic.html | CARROLL CLUB TO GAIN; Ice Revue Tomorrow Will Aid Work of Catholic Organization | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/war-lords-home-now-a-boys-town-incorrigible-youths-in-germany.html | WAR LORD'S HOME NOW A BOYS' TOWN; Incorrigible Youths in Germany Rehabilitated by Y.M.C.A. on Von Keitel Estate Chose the Most Neglected Toleration Emphasized | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/carroll-club-plans-mardi-gras.html | Carroll Club Plans Mardi Gras | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/shift-of-ferry-spurs-new-virginia-village.html | SHIFT OF FERRY SPURS NEW VIRGINIA VILLAGE | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/guide-to-a-perennial-border-for-beginners-shape-and-size-three.html | GUIDE TO A PERENNIAL BORDER FOR BEGINNERS; Shape and Size Three Color Schemes | True | By Barbara M. Capen | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mrs-rohde-to-speak-on-un.html | Mrs. Rohde to Speak on U.N. | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/heart-trouble-three-new-films-suddenly-rediscover-a-traditionally.html | 'HEART' TROUBLE; Three New Films Suddenly Rediscover A Traditionally Evocative Word Heartless Palpitations | True | By Bosley Crowther | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/woodsmen-score-adirondacks-dam-conservationists-criticize-plan-and.html | WOODSMEN SCORE ADIRONDACKS DAM; Conservationists Criticize Plan and Urge Legislative Curb on State River Boards Opposition to Board For Curb on Agency | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/the-financial-week-stock-market-recovers-losses-of-preceding-week.html | THE FINANCIAL WEEK; Stock Market Recovers Losses of Preceding Week-- Labor Difficulties Jeopardize Production Financial Editor | True | By John G. Forrest | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/sixty-smaller-suites-will-be-provided-by-alteration-work-in-907.html | Sixty Smaller Suites Will Be Provided By Alteration Work in 907 Fifth Avenue | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/cuban-women-placed-in-a-modern-prison.html | CUBAN WOMEN PLACED IN A MODERN PRISON | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/louis-martin.html | LOUIS MARTIN | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/news-and-notes-along-camera-row-color-adapters-new-ektachrome.html | NEWS AND NOTES ALONG CAMERA ROW; COLOR ADAPTERS NEW EKTACHROME METHOD DARKROOM SAFELIGHT BEGINNER'S BOOK NOTEBOOK AND BOOKLETS LAND DATA FLASH REDUCTION | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/barbara-eshleman-prospective-bride.html | BARBARA ESHLEMAN PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/policy-of-ignoring-russia-suggested-it-would-hurt-communism-if-ve.html | POLICY OF IGNORING RUSSIA SUGGESTED; It Would Hurt Communism if We Refused to Be Provoked, Dr. Hans Simons Says Our Role in World Discussed Poverty of Ideas Decried | True | | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/indoor-tennis-on-today-river-club-will-meet-heights-casino-in-team.html | INDOOR TENNIS ON TODAY; River Club Will Meet Heights Casino in Team Contest | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/rosemary-a-fee-wed-in-brooklyn-has-sister-as-only-attendant-at.html | ROSEMARY A. FEE WED IN BROOKLYN; Has Sister as Only Attendant at Marriage to Placido Anthony Gomez Jr. | True | Bradford Bachrach | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/sports-material-sought-children-to-palestine-drive-for-equipment.html | SPORTS MATERIAL SOUGHT; Children to Palestine Drive for Equipment Launched | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/the-theatre.html | THE THEATRE | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/personal-touch-gee-look-at-the-glass-pictures.html | PERSONAL TOUCH; GEE, LOOK AT THE GLASS PICTURES!" | True | By Jacob Deschin | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/jury-is-locked-up-in-tucker-car-case-deliberations-into-morning-on.html | JURY IS LOCKED UP IN TUCKER CAR CASE; Deliberations Into Morning on Mail-Fraud Charges Fail to Result in Verdict Proof of Intent" a Factor | True | By George Eckel Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/germans-form-new-body-group-organizes-a-society-for-reunification.html | GERMANS FORM NEW BODY; Group Organizes a Society for Reunification of Nation | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/stores-expanding-on-union-turnpike-retail-space-is-being-provided.html | STORES EXPANDING ON UNION TURNPIKE; Retail Space Is Being Provided to Serve Growing Home and Apartment Areas | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/the-dance-agenda-coming-events-and-items-demanding-attention.html | THE DANCE: AGENDA; Coming Events and items Demanding Attention | True | By John Martin | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/allen-has-first-talk-on-belgrade-mission.html | ALLEN HAS FIRST TALK ON BELGRADE MISSION | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mary-elizabeth-vail-is-prospective-bride.html | MARY ELIZABETH VAIL IS PROSPECTIVE BRIDE | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/edward-j-farrell.html | EDWARD J. FARRELL | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/350000000gallon-water-loss-in-24-hour-largest-since-dec-12-the.html | 350,000,000-Gallon Water Loss In 24 Hour Largest Since Dec. 12; The Water Situation SHARP DROP NOTED IN WATER SUPPLY | True | By Paul Crowell | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/kreisler-nears-75-violinist-and-composer.html | KREISLER NEARS 75; VIOLINIST AND COMPOSER | True | By Olin Downeshugh J.g. Allan | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/col-hanson-here-from-guam.html | Col. Hanson Here From Guam | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/manhattan-sales-off-20-for-1949-sellers-realized-946-per-cent-of.html | MANHATTAN SALES OFF 20% FOR 1949; Sellers Realized 94.6 Per Cent of Assessed Valuations in 3,039 Deals in Year MANHATTAN SALES OFF 20% FOR 1949 | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/wade-mile-victor-in-4131-at-boston-as-twomey-falls-finish-of-prout.html | WADE MILE VICTOR IN 4:13.1 AT BOSTON AS TWOMEY FALLS; Finish of Prout 600 at Boston Meet WADE MILE VICTOR IN 4:13.1 AT BOSTON Curotta Causes Trouble | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/roosevelt-an-unfinished-portrait-memoir-writers-have-drawn-the-man.html | ROOSEVELT: AN UNFINISHED PORTRAIT; Memoir Writers Have Drawn the Man; His Statesmanship Is Still in Dispute Roosevelt: An Unfinished Portrait | True | By Karl Schriftgiesser | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/textron-in-new-quarters.html | Textron in New Quarters | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/meetings-of-banks-peppery-as-ever-presiding-officials-go-through.html | MEETINGS OF BANKS PEPPERY AS EVER; Presiding Officials Go Through Annual Inquisitions on Why, Why Not and What For NEW 'CAUSE' IS DEVELOPED Professional Attendants Push Cumulative Voting in State Chartered Institutions Cumulative Voting New Aim Liquidation Danger Seen MEETINGS OF BANKS AS LIVELY AS EVER Most Questions Not New | True | By George A. Mooney | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/lease-in-heckscher-building.html | Lease in Heckscher Building | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/daughter-to-mrs-sidney-james.html | Daughter to Mrs. Sidney James | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mr-achesons-first-year.html | MR. ACHESON'S FIRST YEAR | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/li-market-ripe-for-50000-houses-louis-licht-notes-a-potential.html | L.I. MARKET 'RIPE' FOR 50,000 HOUSES; Louis Licht Notes a Potential Demand for That Many New Dwellings in His Area | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/spains-economic-ills-grow-steadily-worse-need-for-wheat-is-acute.html | SPAIN'S ECONOMIC ILLS GROW STEADILY WORSE; Need for Wheat Is Acute, but Franco's Political Control Seems Secure No Signs of Poverty Wheat a Basic Factor Threat to Stability | True | By Sam Pope Brewer Special To The New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/bountiful-crop-for-northern-climate.html | BOUNTIFUL CROP FOR NORTHERN CLIMATE | True | Courtesy Stark Brothers | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/ervinghealy.html | Erving--Healy | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/parent-and-child-mental-health-begins-at-home.html | PARENT AND CHILD--; Mental Health Begins at Home | True | By Dorothy Barclay | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/had-enough-says-louis-definitely-retired-he-replies-to-challenge-by.html | 'HAD ENOUGH,' SAYS LOUIS; Definitely Retired, He Replies to Challenge by Charles | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/thelma-kagan-affianced-will-be-married-in-june-to-dr-maccabe.html | THELMA KAGAN AFFIANCED; Will Be Married in June to Dr Maccabe Boorstein | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/aga-khan-case-sifted-french-police-question-former-army-officer-in.html | AGA KHAN CASE SIFTED; French Police Question Former Army Officer in Robbery | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/martha-graham-the-weeks-events-martha-graham-opens-engagement.html | MARTHA GRAHAM; THE WEEK'S EVENTS Martha Graham Opens Engagement Tonight | True | Cris Alexander | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/on-television.html | ON TELEVISION | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/camera-notes-subjects-of-interest-in-psa-annual-courses-exhibition.html | CAMERA NOTES; Subjects of Interest in P.S.A. Annual COURSES EXHIBITION | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/strike-over-1-man-makes-16000-idle-rail-tieup-halts-big-steel-plant.html | STRIKE OVER 1 MAN MAKES 16,000 IDLE; Rail Tie-Up Halts Big Steel Plant in Pittsburgh in Death Case-- Buffalo Walkout Ends Dispute Covers Nine Months Settlement at Buffalo | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/finns-again-defy-moscow-election-shows-that-the-country-is-safe.html | FINNS AGAIN DEFY MOSCOW; Election Shows That the Country Is Safe from Communist Attack From Within Recovery Against Odds Finnish Unity Is Strong | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/automobiles-tourists-congestion-is-expected-to-deprive-many-cities.html | AUTOMOBILES: TOURISTS; Congestion Is Expected to Deprive Many Cities of Summer Visitors' Trade Interstate Traffic ANTI-FREEZES SKID TESTS ENGINE HOOD HEATER BIRTHDAY LICENSING TIRE WEAR FAMILY CARS | True | By Bert Pierce | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/moving-up-with-george-orwell.html | Moving Up With George Orwell | True | By Harvey Breit | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/fischerhammond.html | Fischer--Hammond | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/a-tourists-calendar-of-february-events.html | A TOURIST'S CALENDAR OF FEBRUARY EVENTS | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/old-houses-in-demand-previews-official-sees-brisk-sales-in-next-six.html | OLD HOUSES IN DEMAND; Previews Official Sees Brisk Sales in Next Six Months | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/trial-judge-long-on-federal-bench-goddard-appointed-by-harding-in.html | TRIAL JUDGE LONG ON FEDERAL BENCH; Goddard, Appointed by Harding in 1923, Has Presided Over Several Notable Cases | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/titos-aides-toast-brooklyn-protege-a-tennis-professional-called.html | TITO'S AIDES TOAST BROOKLYN PROTEGE; A Tennis Professional Called Abby, Who Scorns Marxism, Coaches Yugoslav Youth Decision on Park Avenue Called Outspoken Person | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/leak-causes-heavy-loss-upstate-village-is-hunting-for-break-in.html | LEAK CAUSES HEAVY LOSS; Upstate Village Is Hunting for Break in Water Main | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/the-south-sees-itself-via-its-own-educational-films-southern.html | THE SOUTH SEES ITSELF VIA ITS OWN EDUCATIONAL FILMS; Southern Educational Film Production Service, Inc., Already Has Produced Sixteen Regional Subjects Genesis TVA Assist The Product Negroes' Roles | True | By John N. Popham | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/by-way-of-report-rossellini-de-sica-may-join-korduaddenda.html | BY WAY OF REPORT; Rossellini, De Sica May Join Korda--Addenda | True | By A.h. Weiler | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/chabay-is-heard-in-debut-recital-metropolitan-opera-tenor-gives.html | CHABAY IS HEARD IN DEBUT RECITAL; Metropolitan Opera Tenor Gives Varied Program Before He Appears in 'Carmen' | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/accent-is-on-winter-sports-in-unspoiled-alpine-village-peaceful-at.html | ACCENT IS ON WINTER SPORTS IN UNSPOILED ALPINE VILLAGE; Peaceful at Night Skiing and Sightseeing | True | By John E. Booth | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/the-issues-in-the-coplongubitchev-case-the-accused.html | THE ISSUES IN THE COPLON-GUBITCHEV CASE; THE ACCUSED | True | By Charles Grutzner | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/and-echo-answers-not-as-navy-studies-noises.html | And Echo Answers Not As Navy Studies Noises | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/trends-in-roses-ready-for-debut.html | TRENDS IN ROSES; READY FOR DEBUT | True | By Frederic R. Webbroche | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/gray-may-head-college-secretary-of-army-nominated-by-north-carolina.html | GRAY MAY HEAD COLLEGE; Secretary of Army Nominated by North Carolina University | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/tuckerohara.html | Tucker--O'Hara | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/alumnae-hear-dr-wright.html | Alumnae Hear Dr. Wright | | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/fireboats-lines-cut-to-foil-drifting-ship.html | FIREBOAT'S LINES CUT TO FOIL DRIFTING SHIP | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/colorado-topples-oklahoma.html | Colorado Topples Oklahoma | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mrs-cf-davis-named.html | Mrs. C.F. Davis Named | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/bert-a-cassidy.html | BERT A. CASSIDY | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/guard-at-post-office-arrested-in-holdup.html | GUARD AT POST OFFICE ARRESTED IN HOLD-UP | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/2500-japanese-prisoners-get-home-from-siberia.html | 2,500 Japanese Prisoners Get Home From Siberia | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/dr-edwin-b-wilson.html | DR. EDWIN B. WILSON | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/hobby-flowers-for-amateur-and-exhibitor-daylilies-dahlias-gladiolus.html | HOBBY FLOWERS: FOR AMATEUR AND EXHIBITOR; DAYLILIES DAHLIAS GLADIOLUS IRIS PEONIES | True | CHRYSANTHEMUMSRoche | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/take-executive-posts-in-merged-realty-co.html | Take Executive Posts In Merged Realty Co. | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/canned-food-is-wanted.html | Canned Food Is Wanted | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/woodcarving-cleric-beautifying-church.html | WOOD-CARVING CLERIC BEAUTIFYING CHURCH | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/bulgaria-hits-greek-acts-sofia-charges-us-arms-aid-is-behind-border.html | BULGARIA HITS GREEK ACTS; Sofia Charges U.S. Arms Aid Is Behind Border Incidents | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/finland-refuses-to-bow-to-soviet-reply-in-effect-rejects-demand-for.html | FINLAND REFUSES TO BOW TO SOVIET; Reply in Effect Rejects Demand for Extradition of 300 'War Criminals' Reds Gain in Final Vote Count | | By George Axelsson Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/guidance-is-urged-on-jobs-for-aged-special-service-in-state-asked.html | GUIDANCE IS URGED ON JOBS FOR AGED; Special Service in State Asked by Legislative Group to Help Older Persons Get Work Skilled Training Planned Man of 83 Placed in Job | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/along-the-highways-and-byways-of-finance-the-market-video-facts.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; The Market Video Facts Impact Four Letter Word Give and Take Observations Wall Street Chatter | True | By Robert H. Fetridge | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/saroyans-new-mixture.html | Saroyan's New Mixture | True | By Whit Burnett | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/james-reid.html | JAMES REID | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/miss-virginia-wiley-mt-rosar-engaged.html | MISS VIRGINIA WILEY, M.T. ROSAR ENGAGED | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/european-railways-map-faster-train-schedules.html | European Railways Map Faster Train Schedules | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/son-born-to-samuel-myersons.html | Son Born to Samuel Myersons | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/letters-not-city-guides-to-the-people-gop-trouble-grace-and-charm.html | Letters; NOT CITY GUIDES TO THE PEOPLE GOP TROUBLE GRACE AND CHARM HOWL WITTY, TOO A BIAS'ERPIVORI' OLD HAT FOREIGN SERVICE HERITAGE | True | SOPHIA PECK ROSS.RICHARD F. BLOUGH.HUGH ARCHBALD.ALEXANDER ROYDEN.RAPHAEL.SPENCER B. WITTY.CARL R. KLEIN, LAWRENCE B. TILIS, JOSEPH A. CELESTE.JONATHAN ESTOFF.GEORGES SCHREIBER.THOMAS J. BARNUM.ALLAN C. INMAN. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/300-dwarf-homes-ease-berlin-housing.html | $300 'DWARF' HOMES EASE BERLIN HOUSING | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/the-southwest-early-start-of-70-million-flood-control-project-is.html | THE SOUTHWEST; Early Start of $70 Million Flood Control Project Is Forecast | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/patented-plants-copyright-spurs-increase-of-fine-introductions-the.html | PATENTED PLANTS; Copyright Spurs Increase Of Fine Introductions The Old Way | True | By Frederic Morley | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/georgia-faces-school-crisis-gov-talmadges-tax-policy-seen-dooming.html | GEORGIA FACES SCHOOL CRISIS; Gov. Talmadge's Tax Policy Seen Dooming Plan for Larger Education Funds | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/valerie-faure-fiance-honored.html | Valerie Faure, Fiance Honored | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/additional-lure-for-williamsburg-reconstruction-of-colonial-shop.html | ADDITIONAL LURE FOR WILLIAMSBURG; Reconstruction of Colonial Shop and Tavern Planned This Year in Virginia City | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/miss-j-ellsworth-becomes-affianced.html | MISS J. ELLSWORTH BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/helene-richardson-married.html | Helene Richardson Married | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/tryout-ban-is-approved-southeastern-conference-vote-accepts-ncaa.html | TRYOUT BAN IS APPROVED, Southeastern Conference Vote Accepts N.C.A.A. Action | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/columbia-wrestlers-lose.html | Columbia Wrestlers Lose | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/vayos-personal-history.html | Vayo's Personal History | True | By Herbert L. Matthews | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/bookcase-brings-1550-george-iii-breakfront-is-sold-at-schmitt-bros.html | BOOKCASE BRINGS $1,550; George III Break-Front Is Sold at Schmitt Bros. Auction | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/flowers-in-winter-witch-hazel-opens-its-buds-in-january-not-widely.html | FLOWERS IN WINTER; Witch Hazel Opens Its Buds in January Not Widely Planted | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/lament-for-the-south-that-is-no-more-the-machine-is-demolishing.html | Lament for the South That Is No More; The machine is demolishing Dixie's Mule Age; as progress it is welcome but it has a price. Lament for the Old South | True | By David L. Cohn | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/la-grande-coletteaging-ailing-adored-at-77-paris-wise-and-witty.html | La Grande Colette--Aging, Ailing, Adored; At 77, Paris' wise and witty author of 50 books gaily pens a flourishing 'To Be Continued!' La Grande Colette--Aging, Ailing, Adored | True | By Joseph A. Barry | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/color-schemes-galore-with-annual-flowers-method-and-art-the-cutting.html | COLOR SCHEMES GALORE WITH ANNUAL FLOWERS; Method and Art The Cutting Row | True | By Mary Deputy Lamson | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/kramer-downs-gonzales-cuts-panchos-winning-streak-at-four-by-63-97.html | KRAMER DOWNS GONZALES; Cuts Pancho's Winning Streak at Four by 6-3, 9-7 Victory | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/maostalin-road-has-many-blocks-russia-cannot-grant-aid-that-china.html | MAO-STALIN ROAD HAS MANY BLOCKS; Russia Cannot Grant Aid That China Is Now Demanding Fateful Parleys Complicated Problem Economic Integration Russians at Work | True | By C.I. Sulzberger Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/dartmouth-toppled-by-cornell-in-track.html | DARTMOUTH TOPPLED BY CORNELL IN TRACK | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/madeleine-a-luce-physicians-bride-3-brides-and-2-girls-whose-troths.html | MADELEINE A. LUCE PHYSICIAN'S BRIDE; 3 BRIDES AND 2 GIRLS WHOSE TROTHS ARE ANNOUNCED | True | Bradford Bachrach | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/polio-funds-committed-march-of-dimes-cash-needed-because-of-1949.html | POLIO FUNDS COMMITTED; March of Dimes Cash Needed Because of 1949 Drain | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/caryl-simson-to-wed-pianist-will-be-bride-of-john-j-posner-lawyer.html | CARYL SIMSON TO WED; Pianist Will Be Bride of John J. Posner, Lawyer, Ex-Officer | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/lutheran-council-buys-a-landmark-landmark-bought-for-church-use.html | LUTHERAN COUNCIL BUYS A LANDMARK; LANDMARK BOUGHT FOR CHURCH USE | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/jean-lane-fiancee-of-ss-goddard-jr-daughter-of-the-governor-of.html | JEAN LANE FIANCEE OF S.S. GODDARD JR.; Daughter of the Governor of Maryland Will Be Married to Veteran of Navy | True | Bradford BachrachSpecial to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/california-looks-to-1952.html | CALIFORNIA LOOKS TO 1952 | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/daughter-to-mrs-ma-seligman.html | Daughter to Mrs. M.A. Seligman | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/hope-in-an-age-of-gloom-hope-in-an-age-of-gloom.html | Hope in an Age of Gloom; Hope in an Age of Gloom | True | By Paolo Milano | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/time-for-a-change-new-flowers-should-be-added-to-usual-list-august.html | TIME FOR A CHANGE; New Flowers Should Be Added to Usual List August Bloom Start Under Glass | True | By Ruth Gannon | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/putnams-to-publish-windsors-memoirs.html | PUTNAM'S TO PUBLISH WINDSOR'S MEMOIRS | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/from-youall-to-youns.html | From You-All To You'ns | True | By Cabell Greet | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/full-asia-victory-is-seen-in-moscow-lenin-memorial-orator-says.html | FULL ASIA VICTORY IS SEEN IN MOSCOW; Lenin Memorial Orator Says Capitalism Cannot Halt the Revolutionary Movement Chinese Leaders' Presence Cited FULL ASIA VICTORY IS SEEN IN MOSCOW | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/kettering-gets-benjamin-franklin-medal.html | KETTERING GETS BENJAMIN FRANKLIN MEDAL | True | The New York Times | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/in-and-out-of-books-operation-two-bits-impaled-editors-mail.html | IN AND OUT OF BOOKS; Operation Two Bits Impaled Editor's Mail Publishers' Row Dear, Dead Days Dissent Dear, Dead Authors | True | By David Dempsey | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/scholar-from-venezuela-joins-brooklyn-faculty.html | Scholar From Venezuela Joins Brooklyn Faculty | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/connally-assails-vishinskys-words-senator-says-he-is-amazed-at.html | CONNALLY ASSAILS VISHINSKY'S WORDS; Senator Says He Is 'Amazed' at Language of Russian in Attack on Acheson State Department Is Silent Ward's Remark Was Used | True | By Walter H. Waggoner Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/annie-g-hutchinson.html | ANNIE G. HUTCHINSON | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/eight-now-dead-in-fire-2-more-die-of-injuries-in-jersey-city.html | EIGHT NOW DEAD IN FIRE; 2 More Die of Injuries in Jersey City Tenement Blaze | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/the-downy.html | THE DOWNY | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/opens-office-in-washington.html | Opens Office in Washington | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/a-long-tunnel-to-freedom.html | A Long Tunnel to Freedom | True | By Peter Blake | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/cotton-sale-sets-record-missourian-gets-1400000-for-1949-yield-of.html | COTTON SALE SETS RECORD; Missourian Gets $1,400,000 for 1949 Yield of 9,400 Bales | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom HARVARD--Business Gifts FLORIDA--Student Earnings SAINT LOUIS--Nursing KENTUCKY--Art Building MIT--Development WITTENBERG--Aiding The Faculty MICHIGAN--Chambers of Commerce TUITION PLAN--Forum | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/miss-anne-newbold-becomes-affianced.html | MISS ANNE NEWBOLD BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/dean-mcintosh-to-speak.html | Dean McIntosh to Speak | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/states-righters-back-eisenhower-dixiecrats-propose-pledging.html | 'STATES RIGHTERS' BACK EISENHOWER; Dixiecrats Propose Pledging Electoral College Votes Before Convention | True | By W.h. Lawrence Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/anderson-cuts-record-covers-junior-1500-meters-in-19507-at-iowa.html | ANDERSON CUTS RECORD; Covers Junior 1,500 Meters in 19:50.7 at Iowa City Swim | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/58-suites-planned-in-palisades-park-new-apartments-rise-in-east.html | 58 SUITES PLANNED IN PALISADES PARK; New Apartments Rise in East Orange--Big Housing Deal Is Closed at Nutley 58 SUITES PLANNED IN PALISADES PARK | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/the-upper-south-move-to-end-segregation-on-carriers-watched-closely.html | THE UPPER SOUTH; Move to End Segregation on Carriers Watched Closely | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/miss-e-robertson-married-in-jersey-has-3-attendants-at-wedding-in.html | MISS E. ROBERTSON MARRIED IN JERSEY; Has 3 Attendants at Wedding in Madison Methodist Church to John Stuart Greacen | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/morstatt-art-brings-24863.html | Morstatt Art Brings $24,863 | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/west-allies-check-bonn-on-rationing-to-demand-germans-withdraw.html | WEST ALLIES CHECK BONN ON RATIONING; To Demand Germans Withdraw Statement That Gasoline Controls End Feb. 1 | True | By Jack Raymond Special To the New York Times. | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/hiss-had-fulfilled-success-prophecy-hiss-at-san-francisco-un.html | HISS HAD FULFILLED 'SUCCESS PROPHECY; HISS AT SAN FRANCISCO U.N. CONFERENCE | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/us-to-train-39-venezuelans.html | U.S. to Train 39 Venezuelans | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/everglades-park-in-the-nations-only-subtropical-wildlife-preserve.html | EVERGLADES PARK; IN THE NATION'S ONLY SUBTROPICAL WILDLIFE PRESERVE | True | By Arthur L. Himbertrichard B. Holt | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/an-evaluation-of-the-insecticides-expert-maintains-outlook-is-not-a.html | AN EVALUATION OF THE INSECTICIDES; Expert Maintains Outlook Is Not as Bright as It Was a Few Years Ago Degree of Toxicity A Safe Interval Careful Selection | True | By Louis Pyenson | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/summaries-of-meet-in-boston.html | Summaries of Meet in Boston | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/annex-to-transform-fawcett-building-on-6th-ave-into-modern-office.html | Annex to Transform Fawcett Building On '6th' Ave. Into Modern Office Center | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/modern-town-house-is-sold.html | MODERN TOWN HOUSE IS SOLD | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/chinese-league-formed-its-goal-is-to-help-orientals-become.html | CHINESE LEAGUE FORMED; Its Goal Is to Help Orientals Become Naturalized Here | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/iona-trims-providence-basketball-team-notches-12th-triumph-of.html | IONA TRIMS PROVIDENCE; Basketball Team Notches 12th Triumph of Season, 81-70 | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/ageless-luke-appling-signing-his-1950-contract.html | "AGELESS" LUKE APPLING SIGNING HIS 1950 CONTRACT | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/asks-registration-bill-backing.html | Asks Registration Bill Backing | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/longden-to-ride-in-australia.html | Longden to Ride in Australia | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/edmund-wrights-2d-have-child.html | Edmund Wrights 2d Have Child | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/silver-cross-day-nursery-will-benefit-by-annual-ball-april-28-at.html | Silver Cross Day Nursery Will Benefit By Annual Ball, April 28, at the Plaza | True | Irwin Dribben | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/builds-more-brooklyn-homes.html | Builds More Brooklyn Homes | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/air-force-offers-b36s-to-free-the-missouri.html | Air Force 'Offers' B-36's To Free the Missouri | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/the-griller-quartet-partnership-unlimited-in-debut-at-opera.html | THE GRILLER QUARTET--PARTNERSHIP UNLIMITED; IN DEBUT AT OPERA | True | By Harold C. Schonbergi. Abresch | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/125-women-enrolled-in-gop-stork-club.html | 125 WOMEN ENROLLED IN G.O.P. 'STORK CLUB' | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/urges-modernizing-of-older-buildings.html | URGES MODERNIZING OF OLDER BUILDINGS | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/newsprint-output-ratio-rises.html | Newsprint Output Ratio Rises | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/to-revive-ice-hockey.html | To Revive Ice Hockey | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mr-and-mrs-music.html | MR. AND MRS. MUSIC" | True | | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/study-building-trends-mortgage-leaders-sponsoring-two-conferences.html | STUDY BUILDING TRENDS; Mortgage Leaders Sponsoring Two Conferences | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/west-turns-attention-to-southeastern-asia-vital-questions-in-the.html | WEST TURNS ATTENTION TO SOUTHEASTERN ASIA; VITAL QUESTIONS IN THE NEW STAGE OF THE STRUGGLE FOR SOUTHEASTERN ASIA | True | By Foster Hailey Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/post-office-methods-hit-committee-for-hoover-report-urges-early.html | POST OFFICE METHODS HIT; Committee for Hoover Report Urges Early Congress Action | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/long-fight-waged-over-basing-points-big-industry-would-like-to-fix.html | LONG FIGHT WAGED OVER BASING POINTS; Big Industry Would Like to Fix Prices by Rules Which Courts Have Held Monopolistic Clarifying Bill | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/no-accord-sighted-by-india-pakistan-brief-amity-of-the-colombo.html | NO ACCORD SIGHTED BY INDIA, PAKISTAN; Brief Amity of the Colombo Commonwealth Parley Withers Under New Strains | True | By Robert Trumbull Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/canada-files-challenge-for-davis-cup-tourney.html | Canada Files Challenge. For Davis Cup Tourney | True | By the Canadian Press. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mcgregor-of-australia-upsets-drobny-in-tennis.html | McGregor of Australia Upsets Drobny in Tennis | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/stuyvesant-tenants-to-fight-parking-fee.html | STUYVESANT TENANTS TO FIGHT PARKING FEE | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/suites-rented-from-plans.html | Suites Rented From Plans | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/serial-numbers-of-stolen-bills.html | Serial Numbers of Stolen Bills | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/coal-running-low-upstate.html | Coal Running Low Upstate | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/straight-whiskies-recovering-sales-volume-lost-to-blends-in-war.html | STRAIGHT WHISKIES RECOVERING SALES; Volume Lost to Blends in War Being Won Back as Bottlers Set 'More Realistic' Prices Bottling Doubled in Year | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/penn-state-downs-pitt.html | Penn State Downs Pitt | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/czechs-oust-2-canadians-ottawa-reports-prague-expels-aides-to-air.html | CZECHS OUST 2 CANADIANS; Ottawa Reports Prague Expels Aides to Air Attache | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/unbending-reformers.html | Unbending Reformers | True | By Henry Steele Commager | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/son-to-mrs-douglas-k-burch.html | Son to Mrs. Douglas K. Burch | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/dietrich-h-tatje.html | DIETRICH H. TATJE | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/suburban-store-building-in-red-barn-style.html | SUBURBAN STORE BUILDING IN RED BARN STYLE | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/miss-sladen-to-be-wed-tuesday.html | Miss Sladen to Be Wed Tuesday | True | | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/in-brief-general-books-the-mind-at-work-postwar-georgian-saratoga.html | In Brief: General Books; The Mind at Work Post-War Georgian Saratoga to Valley Forge Indian Priest Shanghai Days | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/swims-through-ice-to-rescue-boy-7-patrolman-smashes-his-way-to.html | SWIMS THROUGH ICE TO RESCUE BOY, 7; Patrolman Smashes His Way to Child in Central Park-- Dog Also Saved by Police Dog Bites His Rescuer Human Chain Saves 3 | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/william-h-yates.html | WILLIAM H. YATES | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/rialto-gossip-justice-department-is-nearing-the-end-of-theatre.html | RIALTO GOSSIP; Justice Department Is Nearing the End Of Theatre Investigation-- Items | True | By Lewis Funke | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/lafayette-between-wars.html | Lafayette Between Wars | True | By Adrienne Koch | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/grants-for-research.html | GRANTS FOR RESEARCH | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/us-bobsledders-in-europe.html | U.S. Bobsledders in Europe | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/debutantes-assist-luncheon-on-feb-9-patricia-richardson-heads-the.html | DEBUTANTES ASSIST LUNCHEON ON FEB. 9; Patricia Richardson Heads the Group Aiding Centennial Fete of Five Points House | True | De Kane | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/answers-to-questions-of-page-2.html | ANSWERS TO QUESTIONS OF PAGE 2 | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/rent-fleetwood-suites-prospective-tenants-file-53-applications-in.html | RENT FLEETWOOD SUITES; Prospective Tenants File 53 Applications in Week | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/from-the-editors-mailbag-books-and-faith-dupin-v-nick-carter.html | From the Editor's Mailbag; Books and Faith Dupin v. Nick Carter | True | Fr. JAMES KELLER,CHARLES H. BRANCH,The Rev. RALPH BLAKE,KENNETH W. SCOTT. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/berlin-rail-office-is-returned-by-us-to-east-germans-commandant.html | BERLIN RAIL OFFICE IS RETURNED BY U.S. TO EAST GERMANS; Commandant Says He Yielded to Avoid New Hardships in the Western Sectors HITS SOVIET 'PROVOCATION' Difficulties Following Seizure Outweighed the Gain of 600 Rooms, He Asserts Claim Termed Absurd U.S. TURNS BACK BERLIN BUILDING 19 Trucks Turned Back | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/british-cannot-discern-sure-clue-to-election-polls-and-other.html | BRITISH CANNOT DISCERN SURE CLUE TO ELECTION; Polls and Other Indications Forecast A Close and Hard-Fought Contest Eight Per Cent Undecided Shift of Strength Interim Success Polls Favor Tories Women's Vote Tory Advantage | True | By Raymond Daniell Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/clarence-b-white.html | CLARENCE B. WHITE | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/wheat-council-in-shift-agrees-to-study-membership-bids-of-japan-and.html | WHEAT COUNCIL IN SHIFT; Agrees to Study Membership Bids of Japan and Germany | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/alabama-upsets-tulane-5751.html | Alabama Upsets Tulane, 57-51 | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/liberals-stay-out-of-italian-cabinet-reject-de-gasperis-terms-he.html | LIBERALS STAY OUT OF ITALIAN CABINET; Reject De Gasperi's Terms-- He Keeps Trying to Form a Coalition Government Socialists Also Balk | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/stanley-m-wilson.html | STANLEY M. WILSON | True | | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/nesbitthaydu.html | Nesbitt--Haydu | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/rembrandt-and-gris-rembrandt-portraits-thirtyfive-years-apart.html | REMBRANDT AND GRIS; REMBRANDT PORTRAITS THIRTY-FIVE YEARS APART | True | By Howard Devree | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/brooklyn-artist-wins-award-for-best-oil-at-exhibition-of-the.html | Brooklyn Artist Wins Award for Best Oil At Exhibition of the Pennsylvania Academy | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mkenley-outruns-whitfield-in-500-the-leading-pole-vaulters-at.html | MKENLEY OUTRUNS WHITFIELD IN 500; THE LEADING POLE VAULTERS AT BROOKLYN MEET YESTERDAY | True | By William J. Briordythe New York Times | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/skating-title-to-blum-he-wins-eastern-880-race-callipare-takes-220.html | SKATING TITLE TO BLUM; He Wins Eastern 880 Race-- Callipare Takes 220 | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/nuptials-are-held-for-miss-anderson-couple-wed-in-madison-avenue.html | NUPTIALS ARE HELD FOR MISS ANDERSON; COUPLE WED IN MADISON AVENUE CHURCH AND THREE FUTURE BRIDES | True | The New York Times Studio | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/in-brief-fiction-unhappy-heirs-apostate-emperor-eightcylinder-love.html | In Brief: Fiction; Unhappy Heirs Apostate Emperor Eight-Cylinder Love Water Shortage Derring-Do, Afloat | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/broker-in-brooklyn-wins-1000-award-for-store-transaction-on-fulton.html | Broker in Brooklyn Wins $1,000 Award For Store Transaction on Fulton Street | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/levitts-purchase-30-old-farm-sites-for-1950-program-acquire-1200.html | LEVITTS PURCHASE 30 OLD FARM SITES FOR 1950 PROGRAM; Acquire 1,200 Acres to Extend Levittown Into the Oyster Bay Township Area ALBERTSON TRACT IS SOLD Bloodgood Nursery Landmark Bought for Ranch Homes to Cost $3,000,000 Albertson Tract Is Sold LEVITTS PURCHASE 30 OLD FARM SITES | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/the-citys-water-problem-saving-must-go-on-until-nature-comes-to-the.html | THE CITY'S WATER PROBLEM; Saving Must Go On Until Nature Comes to The Rescue With Heavier Rains Pattern of Supply Drop in Consumption | True | By Charles G. Bennett | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/collections-of-seeds-some-contain-worthwhile-additions-to-garden.html | COLLECTIONS OF SEEDS; Some Contain Worthwhile Additions to Garden Doubtful Economy One of Each | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/millerlevy.html | Miller--Levy | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/nancy-altman-affianced-troth-to-david-marsden-laning-announced-in.html | NANCY ALTMAN AFFIANCED; Troth to David Marsden Laning Announced in Whitman, Mass. | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/atom-aide-named-for-civil-defense-to-head-civil-defense-dr-pearson.html | ATOM AIDE NAMED FOR CIVIL DEFENSE; TO HEAD CIVIL DEFENSE Dr. Pearson Named to Post | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/model-residence-opening-today.html | MODEL RESIDENCE OPENING TODAY | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/gallery-of-individualists.html | Gallery of Individualists | True | By Carlos Baker | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/new-fruits-for-the-small-orchard-another-blueberry-a-sweet-cherry.html | NEW FRUITS FOR THE SMALL ORCHARD; Another Blueberry A Sweet Cherry | True | By George Haeglj. Horace McFarland | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/economic-advance-is-seen-in-colombia-head-of-banking-group-says.html | ECONOMIC ADVANCE IS SEEN IN COLOMBIA; Head of Banking Group Says Rapid Expansion Brings Need for More Capital | True | By Charles E. Egan | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/period-furniture-on-auction-block-weeks-sales-also-will-offer.html | PERIOD FURNITURE ON AUCTION BLOCK; Week's Sales Also Will Offer Decorative Objects, Laces and Other Fine Items Sales at Other Galleries | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/fertilizers1950-fastacting-formulas-are-far-cry-from-slower-kinds.html | FERTILIZERS--1950; Fast-Acting Formulas Are Far Cry From Slower Kinds Used Fifty Years Ago New 'Starter-Solution' Minor Elements | True | By Wallace A. Mitchelltree | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/canadiens-top-bruins-31-three-goals-in-second-period-decide-hockey.html | CANADIENS TOP BRUINS, 3-1; Three Goals in Second Period Decide Hockey Game | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/miss-nicholson-is-wed-bride-of-robert-kimball-rose-in-mitchel-aid.html | MISS NICHOLSON IS WED; Bride of Robert Kimball Rose in Mitchel Aid Base Chapel | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/child-to-mrs-leonard-schaffer.html | Child to Mrs. Leonard Schaffer | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/hickssmith.html | Hicks--Smith | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mrs-alonzo-b-taggart.html | MRS. ALONZO B. TAGGART | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/truman-tax-message-set-for-tomorrow.html | TRUMAN TAX MESSAGE SET FOR TOMORROW | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/kings-point-swimmers-win.html | Kings Point Swimmers' Win | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/temple-sets-back-geo-washington-owl-quintet-wins-by-6644-as.html | TEMPLE SETS BACK GEO. WASHINGTON; Owl Quintet Wins by 66-44 as Bosavage Shows Way With 25-Point Total | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/160-suites-rent-quickly-mediumcost-housing-taken-in-elizabeth-from.html | 160 SUITES RENT QUICKLY; Medium-Cost Housing Taken in Elizabeth From Plan | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/czech-plan-goal-met-1949-industrial-output-at-1028-prague-reports.html | CZECH PLAN GOAL MET; 1949 Industrial Output at 102.8% Prague Reports | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/old-fears-of-germany-guide-french-on-saar-return-engagement.html | OLD FEARS OF GERMANY GUIDE FRENCH ON SAAR; 'RETURN ENGAGEMENT?' | True | By Drew Middleton Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/us-court-defines-tax-responsibility-reliance-on-experts-as-to.html | U.S. COURT DEFINES TAX RESPONSIBILITY; Reliance on Experts as to Filing Personal Holding Company Return Held Prudent OWN RULING IS AMENDED Imputing to Taxpayer Error of Consultant Not Fair, Tribunal Declares Ruling By Appeals Court Own Ruling Amended U.S. COURT DEFINES TAX RESPONSIBILITY | True | By Godfrey N. Nelson | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/oe-dryfoos-to-aid-red-cross.html | O.E. Dryfoos to Aid Red Cross | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/christine-patmore-will-wed-in-march.html | CHRISTINE PATMORE WILL WED IN MARCH | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/two-bouts-planned-for-pep.html | Two Bouts Planned for Pep | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/dog-show-tabulation-by-breeds.html | Dog Show Tabulation by Breeds | True | | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/kentucky-stops-depaul-five.html | Kentucky Stops DePaul Five | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/world-news-summarized.html | World News Summarized | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/overcome-7point-lead.html | Overcome 7-Point Lead | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/miss-patricia-kirby-becomes-affianced.html | MISS PATRICIA KIRBY BECOMES AFFIANCED | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/miss-mgreene-fiancee-student-at-columbia-engaged-to-robert-l.html | MISS M'GREENE FIANCEE; Student at Columbia Engaged to Robert L. Bundschuh | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/madeline-flood-will-be-married-skidmore-graduate-is-fiancee-of-will.html | MADELINE FLOOD WILL BE MARRIED; Skidmore Graduate Is Fiancee of William Peel, Newspaper Advertising Man Here | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/keogh-office-won-98-of-crime-cases-eastern-district-prosecutor.html | KEOGH OFFICE WON 98% OF CRIME CASES; Eastern District Prosecutor Reports 97.8% Average in Civil Division in 1949 | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/walter-k-yott.html | WALTER K. YOTT | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/news-notes.html | News Notes-- | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/bridge-expert-ducking-plays-question-answer.html | BRIDGE: EXPERT 'DUCKING PLAYS; QUESTION ANSWER | True | By Albert H. Morehead | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/surinam-gets-semiautonomy.html | Surinam Gets Semi-Autonomy | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/resort-properties-listed.html | Resort Properties Listed | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/other-events.html | Other Events | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/lane-bryant-award-date-set.html | Lane Bryant Award Date Set | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/new-research-era-seen-in-atom-work-chemical-society-meeting-told-of.html | NEW RESEARCH ERA SEEN IN ATOM WORK; Chemical Society Meeting Told of 9,000 Shipments of Radioactive Materials | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/peron-inquiry-unit-ranges-far-afield-argentine-unamerican-body-has.html | PERON INQUIRY UNIT RANGES FAR AFIELD; Argentine 'Un-American' Body Has Closed 60 Papers and Hit U.S. in Half Year Braden Branded Foe Two Men Run Show | True | By Virginia Lee Warren Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/brooklyn-poloists-win-beat-horseshoe-club-by-1813-to-take-howlett.html | BROOKLYN POLOISTS WIN; Beat Horseshoe Club by 18-13 to Take Howlett Trophy | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/8-will-receive-medals-city-college-graduates-win-honors-for-their.html | 8 WILL RECEIVE MEDALS; City College Graduates Win Honors for Their Service | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/princeton-junior-prom-march-3.html | Princeton Junior Prom March 3 | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/new-compound-relieves-arthritis-prediction-confirmed-screening-of.html | New Compound Relieves Arthritis; Prediction Confirmed Screening of Sterols | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/events-today.html | Events Today | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/cidone-stops-kelly-in-third.html | Cidone Stops Kelly in Third | True | | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/exmayor-merchant-of-pittsfield-is-dead.html | EX-MAYOR MERCHANT OF PITTSFIELD IS DEAD | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mrs-henry-ripley-jr-has-child.html | Mrs. Henry Ripley Jr. Has Child | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/norsemen-hill-put-in-shape-for-jump-brilliant-array-of-european.html | NORSEMEN HILL PUT IN SHAPE FOR JUMP; Brilliant Array of European, Canadian and U.S. Skiers Will Compete Today Eight American Entrants Led by Karlsson Brothers | True | By Frank Elkins Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/europes-coal-use-cut-un-unit-finds-the-king-of-afghanistan-in-paris.html | EUROPE'S COAL USE CUT, U.N. UNIT FINDS; THE KING OF AFGHANISTAN IN PARIS | True | By Michael L. Hoffman Special To the New York Times.the New York Times (PARIS BUREAU) | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/ford-fixes-highest-goal-in-history-for-50-output.html | Ford Fixes Highest Goal In History for '50 Output | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/letters-to-the-times-screening-of-dps-senator-mccarran-challenged.html | Letters to The Times; Screening of D.P.'s. Senator McCarran Challenged on Detection of Communists Unrestricted School Aid The U.N. Veto Problem Revision of Present Proviso by Amending Charter Discussed Diplomacy's Language To Treat Drug Users Ban on Documentary Film Cited in Plea for Informed Attitude | True | REGINALD H. HELFFERICH, D.D.THOMAS S. COYNE,THOMAS RAEBURN WHITE,LEOPOLD KOHR,ALFRED R. LINDESMITH. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/senate-to-sift-rfc-loans-with-view-to-writing-curbs-congress-to.html | Senate to Sift R.F.C. Loans With View to Writing Curbs; CONGRESS TO LOOK INTO R.F.C. LOANS | True | By H. Walton Cloke Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/lively-fight-seen-in-steel-hearings-congressional-inquiry-likely-to.html | LIVELY FIGHT SEEN IN STEEL HEARINGS; Congressional Inquiry Likely to Develop Provocative Comments by Groups INDUSTRY DEFENDS PRICES Labor, Consumer, Government Spokesmen Also to Offer Views on Increases Previous Hearings Recalled Strong Point for Argument LIVELY FIGHT SEEN IN STEEL HEARINGS | True | By Thomas E. Mullaney | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/uslta-votes-to-rank-conzales-change-in-regulations-permits.html | U.S.L.T.A. VOTES TO RANK CONZALES; Change in Regulations Permits Inclusion of Champion, Who Became Pro Before Oct. 15 Approved by Delegates Receives Vote of Thanks U.S.L.T.A. VOTES TO RANK GONZALES Agree on Later Date | True | By Allison Danzig | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/aviation-air-coach-overseas-airlines-see-their-mass-market-in-ship.html | AVIATION: AIR COACH; Overseas Airlines See Their Mass Market In Ship Tourist and Cabin Passengers Totals for 1938 Air Coach Market | True | By Frederick Graham | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/the-modern-trend-in-marine-propulsion-marine-trend-seen-to.html | THE MODERN TREND IN MARINE PROPULSION; MARINE TREND SEEN TO DIESEL-ELECTRIC Held as Pronounced as Switch From Sail to Steam--Many Ships Now Equipped New York the Diesel Center Current Also Provided | True | By George Horne | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/landerhorwitz.html | Lander--Horwitz | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/import-quotas.html | IMPORT QUOTAS | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/nyac-polo-trio-tops-chicago-1310-pennell-parsells-pace-attack-for.html | N.Y.A.C. POLO TRIO TOPS CHICAGO, 13-10; Pennell, Parsells Pace Attack for Victors--Blues Beaten in Preliminary, 9-8 | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/miss-simmons-dead-journalist-50-years.html | MISS SIMMONS DEAD; JOURNALIST 50 YEARS | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/czechs-report-gain-in-signing-priests.html | CZECHS REPORT GAIN IN SIGNING PRIESTS | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/dachshund-entry-of-152-leads-list-for-westminster-exhibition-boxers.html | Dachshund Entry of 152 Leads List for Westminster Exhibition; Boxers, With 137, Are Next for Fixture at Garden Feb. 13-14--Working Group. Draws 648--Totad Drops to 2,534 | True | By John Rendel | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/wallander-gets-botanic-post.html | Wallander Gets Botanic Post | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mrs-a-crosby-kennett.html | MRS. A. CROSBY KENNETT | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/vienna-opera-season-meistersinger-with-strong-alternate-caststosca.html | VIENNA OPERA SEASON; 'Meistersinger' With Strong Alternate Casts--'Tosca' With Welitsch Durable Unconventional Strauss and Britten in Recital | True | By Henry Pleasants | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/coming-refunding-by-world-bank-is-viewed-as-extending-its-role-in.html | Coming Refunding by World Bank Is Viewed as Extending Its Role in Global Finance; WORLD BANK ROLE IS SEEN EXPANDING | True | By Paul Hefferman | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/garden-city-to-get-luxury-housing-birchwood-manor-suites-being.html | Garden City to Get 'Luxury' Housing; Birchwood Manor Suites Being Leased | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/demyttenaerewilladsen.html | Demyttenaere--Willadsen | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/eduardo-callejo.html | EDUARDO CALLEJO | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/visiting-buyers-become-flight-fathers-for-a-baby-en-route-to-their.html | Visiting Buyers Become 'Flight Fathers' For a Baby En Route to Their Own Town | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/history-of-russia.html | 'HISTORY OF RUSSIA' | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/color-committee-formed-for-video-radio-makers-seek-to-set-up-basic.html | COLOR COMMITTEE FORMED FOR VIDEO; Radio Makers Seek to Set Up Basic Operation Standards and Extend Telecasting Concerted Action Needed COLOR COMMITTEE FORMED FOR VIDEO | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/plague-in-philadelphia.html | Plague in Philadelphia | True | By George Robert Burns | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/miss-ma-cavanaugh-wed-to-david-miller.html | MISS M.A. CAVANAUGH WED TO DAVID MILLER | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/the-world-of-music-orchestras-from-overseas-dutch-british-and.html | THE WORLD OF MUSIC: ORCHESTRAS FROM OVERSEAS; Dutch, British and Israel Ensembles Plan | True | By Ross Parmenter | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/brothers-get-life-in-shirley-slaying.html | BROTHERS GET LIFE IN SHIRLEY SLAYING | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/planting-timetable.html | PLANTING TIMETABLE | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/lottmateer-triumph-beat-millerplatt-in-squash-racquets-quarterfinal.html | LOTT-MATEER TRIUMPH; Beat Miller-Platt in Squash Racquets Quarter-Final | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/another-rosalind-period-drama-katharine-hepburn-plays-rosalind.html | ANOTHER ROSALIND; PERIOD DRAMA KATHARINE HEPBURN PLAYS ROSALIND Preparation for Role | True | By William F. McDermott Drama Critic, the Cleveland Plain Dealertalbot | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/gertrude-dumont-engaged-to-marry-exmember-of-hospital-corps-of.html | GERTRUDE DUMONT ENGAGED TO MARRY; Ex-Member of Hospital Corps of Waves Will Be the Bride of Marvin A. Chandler | True | Special to THE NEW YORK TIMES.Calhoun | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/jamaica-six-wins-51.html | Jamaica Six Wins, 5-1 | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/lecture-to-aid-preventorium.html | Lecture to Aid Preventorium | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/growing-your-own-kind-and-number-of-vegetables-raised-depends.html | GROWING YOUR OWN; Kind and Number of vegetables Raised Depends Mainly on Space Available A Small Plot Green or Wax Beans | True | By Olive E. Allen | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/a-garden-for-a-new-home.html | A GARDEN FOR A NEW HOME | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/science-in-review-the-problem-presented-by-the-hydrogen-bomb-or-how.html | SCIENCE IN REVIEW; The Problem Presented by the Hydrogen Bomb, Or How to Make a Miniature Star on Earth Principles of Bombs Types of Hydrogen Favored Procedure Design of a Hydrogen Bomb | True | By Waldemar Kaempffert | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/4000-to-attend-opening-tomorrow-of-home-furnishings-market-here-500.html | 4,000 to Attend Opening Tomorrow Of Home Furnishings Market Here; 500 Exhibitors, With Ample Merchandise, Expect Brisk Buying in Spite of Pattern of Overselling Set of Chicago Show | True | By Alfred R. Zipser Jr. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/60-years-as-artist-marked-by-enesco-rumanian-musician-appears-in.html | 60 YEARS AS ARTIST MARKED BY ENESCO; Rumanian Musician Appears in Concert as Violinist, Pianist, Conductor and Composer | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/smith-treasurer-urges-intercollege-cooperation.html | Smith Treasurer Urges Inter-College Cooperation | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/chambers-stolid-over-the-verdict-following-decision-here-yesterday.html | CHAMBERS STOLID OVER THE VERDICT; FOLLOWING DECISION HERE YESTERDAY IN LONG PERJURY TRIAL | True | The New York TimesThe New York Times | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/named-11th-president-of-penn-state-college.html | Named 11th President Of Penn State College | True | The New York Times | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/machinery-needed-for-prepackaging-further-expansion-dependent-on.html | MACHINERY NEEDED FOR PRE-PACKAGING; Further Expansion Dependent on Mechanical Development, Say Food Chain Specialists | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/nicholsburling.html | Nichols--Burling | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/st-bonaventure-beats-siena-5247-undefeated-five-gains-ninth-victory.html | ST. BONAVENTURE BEATS SIENA, 52-47; Undefeated Five Gains Ninth Victory at Buffalo--Diute Sets Pace for Winners | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/hollandhunter.html | Holland--Hunter | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/weeks-best-promotions-fabric-with-permanent-pleats-at-349-a-yard.html | WEEK'S BEST PROMOTIONS; Fabric With Permanent Pleats at $3.49 a Yard Leads List | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mordecaiwelles.html | Mordecai--Welles | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/troth-of-miss-myatt-she-will-be-wed-on-march-18-to-roy-walter.html | TROTH OF MISS MYATT; She Will Be Wed on March 18 to Roy Walter Holsten | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/trumanbyrnes-break-holds-political-threat-exsecretary-of-state-is.html | TRUMAN-BYRNES BREAK HOLDS POLITICAL THREAT; Ex-Secretary of State Is in Position To Give a Strong Lead to Dissident Wing of the Democratic Party MAY CAUSE TROUBLE IN 1952 Issue of Party Control Threat to Party Rule Explanation Still Missing Reports of Resentment | True | By Arthur Krock | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/cole-to-run-again-in-kansas.html | Cole to Run Again in Kansas | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/rise-is-expected-in-corset-volume-spring-market-week-attracts.html | RISE IS EXPECTED IN CORSET VOLUME; Spring Market Week Attracts Record Buyer Attendance, Says Trade Executive Corsets Made Fancier | True | By Herbert Koshetz | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/jersey-areas-get-lowpriced-homes-work-is-started-in-paramus-on-7800.html | JERSEY AREAS GET LOW-PRICED HOMES; Work Is Started in Paramus on $7,800 Ranch Houses-- Plan New Colony in Maywood | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/yale-quintet-defeats-navy-7061-as-osbourn-excels-with-30-points.html | Yale Quintet Defeats Navy, 70-61, As Osbourn Excels With 30 Points; YALE DOWNS NAVY ON COURT, 70 TO 61 | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/freedom-week-in-queens-seven-days-beginning-thursday-set-aside-for.html | FREEDOM WEEK IN QUEENS; Seven Days Beginning Thursday Set Aside for Train's Visit | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/housing-industry-gets-peak-output-builders-representative-lauds.html | HOUSING INDUSTRY GETS PEAK OUTPUT; Builders' Representative Lauds 1949 Record Showing More Than 1,000,000 Units | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/wise-synagogue-dedicated-anew-rev-ee-klein-successor-to-founder.html | WISE SYNAGOGUE DEDICATED ANEW; Rev. E.E. Klein, Successor to Founder, Leads New Building's 2d Service Wise's Career Reviewed | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/cotton-is-strong-rising-311-points-futures-at-new-high-levels-for.html | COTTON IS STRONG, RISING 3-11 POINTS; Futures at New High Levels for Life of Contracts-- Inflation Hedging Seen | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/illinois-conquers-ohio-state-6650-buckeyes-drop-to-firstplace-tie.html | ILLINOIS CONQUERS OHIO STATE, 66-50; Buckeyes Drop to First-Place Tie With Wisconsin in the Big Ten-- Other Contests Skoog Sets the Pace Indiana Stops Purdue Iowa, Is 61-56 Victor | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/vlaminck-19061949-an-emotional-landscapist-anton-faistauer-late.html | VLAMINCK: 1906-1949; An Emotional Landscapist --Anton Faistauer Late Landscapes | True | By Stuart Preston | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/canterbury-club-choir-to-sing.html | Canterbury Club Choir to Sing | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/company-started-with-12500-tops-prefab-markets-national-homes.html | COMPANY STARTED WITH $12,500 TOPS 'PRE-FAB' MARKETS; National Homes Boosts Outputs to Thirty Units Daily in Factory in Indiana WILL EXPAND IN THE EAST Former War Plant at Elmira to Employ 400--Houses Are Put Up by Trained Crews In Business Ten Years 25 Per Cent of Output LEADS THE MARKET IN 'PRE-FAB' HOMES | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/the-truex-family-on-television.html | THE TRUEX FAMILY ON TELEVISION" | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/cypriots-vote-for-enosis.html | CYPRIOTS VOTE FOR 'ENOSIS | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/eganreff.html | Egan--Reff | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/gi-loans-attract-private-investors.html | G.I. LOANS ATTRACT PRIVATE INVESTORS | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/plants-on-approval-candidates-for-midsummer-bloom.html | PLANTS ON APPROVAL; CANDIDATES FOR MIDSUMMER BLOOM | True | By Thelma K. Stevenscourtesy Wayside Gardensroche | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/womens-club-calendar-for-week-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR FOR WEEK IN METROPOLITAN AREA | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/new-methods-gain-in-official-buying-group-of-government-agents-for.html | NEW METHODS GAIN IN OFFICIAL BUYING; Group of Government Agents for Reduction in Red Tape on Public Purchases STANDARD FORMS SOUGHT Six-Point Summary Presents Aims to Improve Relations With Industrial Suppliers Aims to Improve Buying Industry Asked to Improve | True | By Hartley W. Barclay | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/athens-rules-on-soldier-vote.html | Athens Rules on Soldier Vote | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/buys-parking-lot-in-jersey.html | Buys Parking Lot in Jersey | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/rise-in-import-tax-on-oil-is-pressed-threat-to-domestic-industry.html | RISE IN IMPORT TAX ON OIL IS PRESSED; 'Threat' to Domestic Industry From Foreign Product Stirs Action in Washington RISE IN IMPORT TAX ON OIL IS PRESSED | True | By J.h. Carmical | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/trenton-will-act-on-highway-bills-governors-proposals-and-other.html | TRENTON WILL ACT ON HIGHWAY BILLS; Governor's Proposals and Other Measures Not Ready Yet For New Legislature Prompt Action Is Sought | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mrs-richard-hirsch-has-son.html | Mrs. Richard Hirsch Has Son | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/new-books-for-the-younger-readers-library-the-kidnapped-donkey-one.html | New Books for the Younger Readers' Library; The Kidnapped Donkey One Life" Elephantine Antics in Thailand Nuisance and Neighbor Smokejumpers | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/roselyn-durnins-troth-she-will-be-married-to-frank-x-dwyer-wesleyan.html | ROSELYN DURNIN'S TROTH; She Will Be Married to Frank X. Dwyer, Wesleyan Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/religious-books-lady-in-jerusalem.html | Religious Books; Lady in Jerusalem | True | Senate Chaplain | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/babin-sails-for-poland-former-yugoslav-attache-left-friday-aboard.html | BABIN SAILS FOR POLAND; Former Yugoslav Attache Left Friday Aboard Batory | True | | | | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/army-transport-brings-1045.html | Army Transport Brings 1,045 | True | Special to THE NEW YORK TIMES. | | | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/donald-r-turnbull.html | DONALD R. TURNBULL | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/yanks-set-may-13-as-oldtimers-day-club-plans-greatest-reunion-of.html | YANKS SET MAY 13 AS OLD-TIMERS' DAY; Club Plans Greatest Reunion of All, With Ed Barrow as the Guest of Honor Week of Barrow Birthday Eighteen in Giant Fold | True | By John Drebinger | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/us-skaters-trail-in-event-at-oslo-norwegian-team-leads-by-11.html | U.S. SKATERS TRAIL IN EVENT AT OSLO; Norwegian Team Leads by 11 Points--Ken Henry Victor in 500-Meter Contest | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/masons-to-present-forums.html | Masons to Present Forums | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/new-homes-rising-on-yonkers-tract-36-units-are-being-added-after.html | NEW HOMES RISING ON YONKERS TRACT; 36 Units Are Being Added After Sale of 12--Other Sales Closed in Westchester | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/philippine-president-recovering.html | PHILIPPINE PRESIDENT RECOVERING | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/vassar-students-aid-opera-benefit-serving-on-benefit-committees.html | VASSAR STUDENTS AID OPERA BENEFIT; SERVING ON BENEFIT COMMITTEES | True | Irwin Dribben | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/nassau-taxpayer-sold-franklin-square-stores-purchased-from-sam-a.html | NASSAU TAXPAYER SOLD; Franklin Square Stores Purchased From Sam A. Harris | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/some-like-it-cold-bringing-architecture-into-the-garden.html | SOME LIKE IT COLD; BRINGING ARCHITECTURE INTO THE GARDEN | True | By Nancy Ruzicka Smithmary Deputy Lamson, Designer | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/news-notes-from-the-field-of-travel-nonstop-to-montreal-night-club.html | NEWS NOTES FROM THE FIELD OF TRAVEL; NON-STOP TO MONTREAL NIGHT CLUB NOTES GARDENS OF ENGLAND WEST INDIES REGULATIONS BERMUDA HOTEL NEW HAMPSHIRE CARNIVALS FLORIDA FAIRS ITALIAN MUSEUM HERE AND THERE | True | By Diana Ricethe New York Times (BY ARTHUR BROWER) | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/big-crop-surplus-again-a-problem-farmers-in-1950-face-falling.html | BIG CROP SURPLUS AGAIN A PROBLEM; Farmers in 1950 Face Falling Income Despite Subsidies Paid by Government More Things to Buy Increased Productivity Greater Borrowing Authority | True | By Cabell Phillips Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/liverpool-victor-over-birmingham-triumphs-by-20-and-regains.html | LIVERPOOL VICTOR OVER BIRMINGHAM; Triumphs by 2-0 and Regains Undisputed Soccer Lead as Manchester United Bows | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/special-board-aids-hospitals-in-coordination-of-facilities-council.html | Special Board Aids Hospitals In Coordination of Facilities; Council With Master Plan Gives Guidance in Development According to Needs Present Deficit Misleading Physician's Responsibility Cited | True | By Howard A. Rusk, M.d. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/the-new-novels-four-titles-of-interest-winged-jitters-downeast.html | The New Novels: Four Titles of Interest; Winged Jitters Down-East Hunter Platinum Cord Old Hawaii | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/miners-reported-ready-to-go-back-move-to-return-to-threeday.html | MINERS REPORTED READY TO GO BACK; Move to Return to Three-Day Operation, as Lewis Asked, Is Ascribed to Need Bitterness Wearing Thin | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/cohengalef.html | Cohen--Galef | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/miss-elias-in-violin-recital.html | Miss Elias in Violin Recital | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/better-vegetables-appraisal-of-new-varieties-shows-aim-to-improve.html | BETTER VEGETABLES; Appraisal of New Varieties Shows Aim To Improve Specific Qualities New Early Variety Superior Corn Enter a Squash | True | By Paul Workbarbara M. Capen, Designer. | | C1B 229014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/knicks-and-royals-in-garden-tonight-sheboygan-to-oppose-bullets-in.html | KNICKS AND ROYALS IN GARDEN TONIGHT; Sheboygan to Oppose Bullets in First Game of All-Pro Basketball Twin Bill | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/ol-alexander-68-industrialist-dies-president-of-pocahontas-fuel-and.html | O.L. ALEXANDER, 68, INDUSTRIALIST, DIES; President of Pocahontas Fuel and Associated Companies Aided Rayon Development | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/will-aid-long-beach-hospital.html | Will Aid Long Beach Hospital | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/sermon-hails-progress-of-dps-thought-on-hydrogen-bomb-urged-mercy.html | Sermon Hails Progress of D.P.'s; Thought on Hydrogen Bomb Urged; Mercy Killings" Opposed Sees Miracles Being Proved Hydrogen Bomb Seen as Peril Collective Science Stressed 'Adult Delinquency' Decried | True | | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/rewarding-outcome-of-a-winter-project.html | REWARDING OUTCOME OF A WINTER PROJECT | | Gottscho-Schleisner | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/mary-cox-married-to-albany-lawyer-becomes-bride-of-george-b.html | MARY COX MARRIED TO ALBANY LAWYER; Becomes Bride of George B. Farrington at a Ceremony in the State Capital | True | Special to THE NEW YORK TIMES.Andrus | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/manhattan-loses-6957-barker-paces-springfield-five-to-victory-on.html | MANHATTAN LOSES, 69-57; Barker Paces Springfield Five to Victory on Home Court | True | Special to THE NEW YORK TIMES. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/sinosoviet-talks-held-near-climax-chous-arrival-in-moscow-seen-as.html | SINO-SOVIET TALKS HELD NEAR CLIMAX; Chou's Arrival in Moscow Seen as Meaning Agreement Is Close to Signing Stage Experts Went With Mao State Department Policy | True | By Tillman Durdin Special To the New York Times. | | C1B 229014 | |
| 1950-01-22 | 1950-01-22 | https://www.nytimes.com/1950/01/22/archives/came-the-dawn-for-judy-holliday-postal-deluge-the-other-judy.html | CAME THE 'DAWN' FOR JUDY HOLLIDAY; Postal Deluge The Other Judy | True | By Irving Drutman | | C1B 229014 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/hydrogen-bomb-decision-is-demanded-by-wherry.html | Hydrogen Bomb Decision Is Demanded by Wherry | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/bank-move-completed-national-city-branch-makes-100foot-transfer.html | BANK MOVE COMPLETED; National City Branch Makes 100-Foot Transfer Safely | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/news-of-food-woman-develops-a-virgin-peanut-oil-of-sort-that-many.html | News of Food; Woman Develops a Virgin Peanut Oil of Sort That Many Europeans Prefer | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/cotton-reaches-new-high-levels-futures-go-to-the-best-marks-for.html | COTTON REACHES NEW HIGH LEVELS; Futures Go to the Best Marks for Life of Contract, Up 8 to 17 Points in Week | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/red-charges-fly-in-club-election-yugoslavamerican-home-inc-keeps.html | RED CHARGES FLY IN CLUB ELECTION; Yugoslav-American Home, Inc., Keeps Its President--Both Sides Deny Foreign Ties | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/du-pont-stockholders-increase.html | Du Pont Stockholders Increase | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/java-rebels-fight-indonesians-dutch.html | JAVA REBELS FIGHT INDONESIANS, DUTCH | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/1865-new-engines-in-49-class-1-roads-installed-1808-diesels-57.html | 1,865, NEW ENGINES IN '49; Class 1 Roads Installed 1,808 Diesels, 57 Steam Type | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/heller-heads-league-for-israel.html | Heller Heads League for Israel | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/us-made-target-by-argentine-body-inquiry-into-newsprint-builds-up.html | U.S. MADE TARGET BY ARGENTINE BODY; Inquiry Into Newsprint Builds Up the Recurring Theme of American Intervention | True | By Virginia Lee Warren Special To the New York Times. | | C1B 229015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/churchill-errs-shawcross-says-laborite-makes-a-point-by-point-reply.html | CHURCHILL ERRS, SHAWCROSS SAYS; Laborite Makes a Point by Point Reply to Conservative Leader's Keynote Speech | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/seaplane-forced-down-pilot-and-passenger-unharmed-in-kill-van-kull.html | SEAPLANE FORCED DOWN; Pilot and Passenger Unharmed in Kill Van Kull Landing. | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/sugars-reported-to-be-cancer-aids-but-doctor-emphasizes-result-is.html | SUGARS REPORTED TO BE CANCER AIDS; But Doctor Emphasizes Result Is 'Far From a Cure' for Human Patients | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/hungarian-war-prisoners.html | HUNGARIAN WAR PRISONERS | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/hard-diet-kills-hippopotamus.html | Hard Diet Kills Hippopotamus | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/play-contest-judges-named.html | Play Contest Judges Named | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/three-changes-at-macys.html | Three Changes at Macy's | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/opposes-it0-charter-collyer-president-of-goodrich-says-it-would.html | OPPOSES I.T.O. CHARTER; Collyer, President of Goodrich, Says It Would Favor Cartels | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/radio-and-television-wortv-to-start-film-series-tomorrow-night.html | Radio and Television; WOR-TV to Start Film Series Tomorrow Night Featuring Noted Movie Comedians | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/doctors-disagree-on-antihistamines.html | DOCTORS DISAGREE ON ANTI-HISTAMINES | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/guidance-offered-for-home-plants-jean-hersey-in-botanical-talk.html | GUIDANCE OFFERED FOR HOME PLANTS; Jean Hersey, in Botanical Talk, Tells How to Supply Humidity for the Unusual Types | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/gonzales-turns-back-kramer.html | Gonzales Turns Back Kramer | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/maj-gen-hnw-botha.html | MAJ. GEN. H.N.W. BOTHA | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/lashbaron.html | Lash--Baron | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/nominated-for-hall-of-fame.html | Nominated for Hall of Fame | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/backs-infirmary-drive-mrs-roosevelt-urges-funds-to-honor-women-in.html | BACKS INFIRMARY DRIVE; Mrs. Roosevelt Urges Funds to Honor Women in Medicine | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/still-bottled-up.html | STILL BOTTLED UP | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/us-to-survey-citrus-market.html | U.S. to Survey Citrus Market | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/jewish-migration-held-nearing-end-joint-distribution-committees.html | JEWISH MIGRATION HELD NEARING END; Joint Distribution Committee's Program Now Concentrates on 'Hard Core' Survivors | True | By Michael Clark Special To the New York Times. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/farouk-on-british-ship-visits-cruiser-as-luncheon-guest-of.html | FAROUK ON BRITISH SHIP; Visits Cruiser as Luncheon Guest of Mountbatten | True | | | C1B 229015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/farmers-week-begins-in-jersey-big-business-men-to-confer-on-income.html | 'FARMER'S WEEK' BEGINS IN JERSEY; 'Big Business' Men to Confer on Income Drop at Yearly Meeting in Trenton | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/miss-rothman-makes-bow-in-piano-recital.html | MISS ROTHMAN MAKES BOW IN PIANO RECITAL | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/gasman-to-speak-at-harvard.html | Gas-Man to Speak at Harvard | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/sees-japans-eyes-on-us-dr-kan-says-only-christianity-can-defeat.html | SEES JAPAN'S EYES ON US; Dr. Kan Says Only Christianity Can Defeat Communism | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/syndicate-acquires-2-bronx-apartments.html | SYNDICATE ACQUIRES 2 BRONX APARTMENTS | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/freighter-towed-off-reef.html | Freighter Towed Off Reef | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/world-news-summarized.html | World News Summarized | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/union-cio-ousted-holds-policy-session.html | UNION C.I.O. OUSTED HOLDS POLICY SESSION | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/sofia-envoys-return-barred-by-belgrade.html | SOFIA ENVOY'S RETURN BARRED BY BELGRADE | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/reservoir-levels-decline-further-463000000gallon-shrinkage-since.html | RESERVOIR LEVELS DECLINE FURTHER; 463,000,000-Gallon Shrinkage Since Friday Spurs Renewal of Reliance on Conserving SNOW'S PAUCITY A FACTOR If Capacity Storage by June 1 Becomes Unlikely, City Plans to Curtail Use of Water The Water Situation | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/truman-byrnes-gibe-stirs-party-revolt.html | TRUMAN BYRNES GIBE STIRS PARTY REVOLT | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/educator-asks-aid-for-negro-institute.html | EDUCATOR ASKS AID FOR NEGRO INSTITUTE | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/club-asks-auto-test-law.html | Club Asks Auto Test Law | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/study-of-nations-schools-reveals-need-to-integrate-current-affairs.html | Study of Nation's Schools Reveals Need to Integrate Current Affairs Courses in Curricula; CHECKING PAPERS AND MAGAZINES FOR THEIR INFORMATION | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/rail-strike-settled-in-jones-laughlin.html | RAIL STRIKE SETTLED IN JONES & LAUGHLIN | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/sports-of-the-times-gone-but-not-forgotten.html | Sports of the Times; Gone But Not Forgotten | True | By Arthur Daley | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/city-urged-to-seek-us-slum-aid-now-mayors-committee-reporting-slow.html | CITY URGED TO SEEK U.S. SLUM AID NOW; Mayor's Committee, Reporting Slow Action on Clearance, Sees I6 Million as Share PRIVATE CAPITAL IS SHY Investments Held Necessary to Avert Vast Public Works --Limited Progress Cited | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/the-odwyers-leaving-church-in-florida.html | THE O'DWYERS LEAVING CHURCH IN FLORIDA | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/rangers-lose-43-to-black-hawk-six-new-york-runs-losing-streak-to.html | RANGERS LOSE, 4-3, TO BLACK HAWK SIX; New York Runs Losing Streak to Six Games at Chicago-- Toronto, Canadiens Win | True | | | C1B 229015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/world-shifts-seen-in-council-studies-mitchell-head-of-chamber-group.html | WORLD SHIFTS SEEN IN COUNCIL STUDIES; Mitchell, Head of Chamber Group, Describes Reports on E.C.A., Devaluation | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/75-new-scout-units-for-nassau.html | 75 New Scout Units for Nassau | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/argentina-football-victor.html | Argentina Football Victor | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week in Financial Markets | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/knicks-top-royal-five-bullets-halt-redskins-in-pro-twin-bill-at-the.html | Knicks Top Royal Five, Bullets Halt Redskins in pro Twin Bill at the Garden; A TWO-POINTER FOR THE ROYALS IN GAME WITH KNICKS | True | By Michael Strauss | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/manufacturers-plan-job-rating-institute.html | MANUFACTURERS PLAN JOB RATING INSTITUTE | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/plentiful-hormone-called-arthritis-aid.html | PLENTIFUL HORMONE CALLED ARTHRITIS AID | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/near-east-unit-sought-javits-calls-for-union-of-states-to-include.html | NEAR EAST UNIT SOUGHT; Javits Calls for Union of States to Include Israel | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/teacher-rights-defined-opinion-to-union-holds-they-may-not-be.html | TEACHER RIGHTS DEFINED; Opinion to Union Holds They May Not Be Ousted for Beliefs | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/music-notes.html | MUSIC NOTES | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/p-leo-quinn.html | P. LEO QUINN | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/hiss-predicts-reversal-of-verdict-appeal-will-follow-his-sentencing.html | Hiss Predicts Reversal of Verdict; Appeal Will Follow His Sentencing; HISS IS CONFIDENT OF CLEARING NAME | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/wilson-cos-net-declines-sharply-despite-rise-in-sales-income-profit.html | WILSON & CO.'S NET DECLINES SHARPLY; Despite Rise in Sales, Income, Profit Last Year Dropped to Only $4,593,497 | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/diamond-raises-silicate-output.html | Diamond Raises Silicate Output | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/quits-intolerance-group-michael-williams-resigns-over-supporters-of.html | QUITS INTOLERANCE GROUP; Michael Williams Resigns Over Supporters of Wallace | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/municipal-volume-off-weeks-issues-total-33888700-against-previous.html | MUNICIPAL VOLUME OFF; Week's Issues Total $33,888,700 Against Previous $103,083,221 | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/ccc-resale-plan-cuts-grain-prices-bureau-announcement-comes-as-a.html | C.C.C. RESALE PLAN CUTS GRAIN PRICES; Bureau Announcement Comes as a Surprise to Traders, Who Looked for Rises | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/colombia-to-expand-shipping.html | Colombia to Expand Shipping | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/lead-in-quo-vadis-to-robert-taylor-he-will-be-marcus-in-mgms.html | LEAD IN 'QUO VADIS' TO ROBERT TAYLOR; He Will Be Marcus in M-G-M's Version Slated to Be Filmed in Italy, Starting June 1 | True | By Thomas F. Brady Special To the New York Times. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/miss-iv-mkinstry-officers-fiancee-daughter-of-episcopal-bishop-of.html | MISS I.V. M'KINSTRY OFFICER'S FIANCEE; Daughter of Episcopal Bishop of Delaware Engaged to Lieut. Paul C. Stadler, U.S.N. | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/insight-is-called-social-work-need-dean-blegen-tells-milwaukee.html | INSIGHT IS CALLED SOCIAL WORK NEED; Dean Blegen Tells Milwaukee Meeting That Specialization Can Bar Statesmanship | True | By Lucy Freeman Special To The New York Times. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/son-born-to-mrs-ek-welles-jr.html | Son Born to Mrs. E.K. Welles Jr. | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/colleges-growing-aware-of-problem-programs-prove-important-in.html | COLLEGES GROWING AWARE OF PROBLEM; Programs Prove Important in Providing New Techniques, Materials for Teacher | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/oneyear-maturities-of-us-52091144985.html | ONE-YEAR MATURITIES OF U.S. $52,091,144,985 | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/hawaii-court-short-a-justice.html | Hawaii Court Short a Justice | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/greyhound-bus-plan-assailed-by-cullman.html | GREYHOUND BUS PLAN ASSAILED BY CULLMAN | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/art-lovers-face-variety-of-shows-japanese-work-due-tomorrow-and.html | ART LOVERS FACE VARIETY OF SHOWS; Japanese Work Due Tomorrow and Picasso Prints Wednesday --Several Openings Today | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/once-tiny-hospital-expands-steadily-norwegian-hospital-in-brooklyn.html | ONCE TINY HOSPITAL EXPANDS STEADILY; NORWEGIAN HOSPITAL IN BROOKLYN TO OPEN DRIVE FOR FUNDS | True | By Laurie Johnston | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/carol-ann-arndt-affianced.html | Carol Ann Arndt Affianced | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/falkanger-leads-norways-skiers-to-sweep-of-top-4-places-in-jump.html | Falkanger Leads Norway's Skiers To Sweep of Top 4 Places in Jump; Leaps 153 and 174 Feet for Winning' Total of 207.4 Points--Tokle, U.S., Fifth at Salisbury Mills Event With 202.7 | True | By Frank Elkins Special To the New York Times. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/albert-e-lucius.html | ALBERT E. LUCIUS. | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/joins-pullman-board.html | Joins Pullman Board | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/yugoslav-reform-held-within-trend-end-of-singlelist-voting-seen-as.html | YUGOSLAV REFORM HELD WITHIN TREND; End of Single-List Voting Seen as Another Move in Drive for Decentralization | True | By M.s. Handler Special To the New York Times. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/general-smith-honored-jersey-catholic-war-veterans-confer-plaque.html | GENERAL SMITH HONORED; Jersey Catholic War Veterans Confer Plaque and Certificate | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/israel-names-toff-to-un-group.html | Israel Names Toff to U.N. Group | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/that-shuttle-again.html | THAT SHUTTLE AGAIN | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/appointed-assistant-to-harvards-president.html | Appointed Assistant To Harvard's President | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/mcloy-for-delay-on-german-debts-to-spur-investing-will-ask-state.html | MCLOY FOR DELAY ON GERMAN DEBTS TO SPUR INVESTING; Will Ask State Department to Suspend Pre-War Obligations as Move to Terminate Bars BRITISH LIKELY TO OBJECT Soviet Authorities Are Said to Bar Trains and Trucks From West Germany Into Berlin | True | By Jack Raymond Special To the New York Times. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/canada-may-limit-help-to-asia-plan-pearson-in-new-delhi-hinges.html | CANADA MAY LIMIT HELP TO ASIA PLAN; Pearson, in New Delhi, Hinges Extent of Aid on Atlantic Treaty Commitments | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/glazed-chintz-and-tablecloth-checks-for-the-beach.html | GLAZED CHINTZ AND TABLECLOTH CHECKS FOR THE BEACH | True | The New York Times Studio | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/undecided-on-atom-post-vandenberg-says-he-cannot-act-yet-on-role-in.html | UNDECIDED ON ATOM POST ; Vandenberg Says He Cannot Act Yet on Role in Committee | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/booksauthor.html | Books--Authors | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/d-worth-clark-to-run-again.html | D. Worth Clark to Run Again | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/exgov-green-in-theatre-former-illinois-chief-executive-with.html | EX-GOV. GREEN IN THEATRE; Former Illinois Chief Executive With Cavendish Productions | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/new-use-for-old-ties-wood-now-wasted-by-railroads-found-suitable.html | NEW USE FOR OLD TIES; Wood Now Wasted by Railroads Found Suitable for Paper | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/antitrust-action-on-mines-is-urged-senator-robertson-to-file-bill.html | ANTI-TRUST ACTION ON MINES IS URGED; Senator Robertson to File Bill Today Covering Unions 'Abusing Monopoly Powers' | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/encouraging-outlook-but-trend-toward-direct-selling-strains-some.html | 'ENCOURAGING OUTLOOK'; But Trend Toward Direct Selling 'Strains' Some Manufacturers | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/acheson-assailed-on-arms-to-egypt-support-of-british-measure-seen.html | ACHESON ASSAILED ON ARMS TO EGYPT; Support of British Measure Seen by Zionist Official as Inimical to Peace | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/as-brooklyn-brdge-was-closed-completely-for-first-time-since.html | AS BROOKLYN BRDGE WAS CLOSED COMPLETELY FOR FIRST TIME SINCE OPENING IN 1883; Brooklyn Bridge as Closed 8 Hours As Tests Are Begun for Rebuilding | True | The New York Times | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/budget-group-adds-trustees.html | Budget Group Adds Trustees | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/child-to-mrs-tf-whitmarsh-2d.html | Child to Mrs. T.F. Whitmarsh 2d | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/braille-club-dinner-tonight.html | Braille Club Dinner Tonight | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/shainswit-wins-again-leads-manhattan-chess-tourneyevans-tops-at.html | SHAINSWIT WINS AGAIN; Leads Manhattan Chess Tourney--Evans Tops at Marshall | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/wallace-s-warnock.html | WALLACE S. WARNOCK | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/bill-dudley-of-lions-is-traded-to-redskins-for-dan-sandifer-detroit.html | Bill Dudley of Lions Is Traded To Redskins for Dan Sandifer; Detroit Pro Football Club Effects Biggest Deal of Week-- Owners Continue Draft as Divisional Set-Up Debate Is Put Off | | By Louis Effrat Special To The New York Times. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/sisterhood-school-to-open.html | Sisterhood School to Open | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/thrane-kaarstein-tie-on-nansen-hill.html | THRANE, KAARSTEIN TIE ON NANSEN HILL | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/less-shipped-here-by-south-america-november-total-shows-decline-to.html | LESS SHIPPED HERE BY SOUTH AMERICA; November Total Shows Decline to $132,900,000--U.S. Exports, Off to $96,000,000 | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/books-published-today.html | Books Published Today | True | | | C1B 229015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/shippingmails-all-hours-liven-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS LIVEN IN EASTERN STANDARD TIME | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/teaching-on-un-held-rising-in-us.html | TEACHING ON U.N. HELD RISING IN U.S.; 'Constantly Growing Interest' Among Educators in Last 2 Years Cited by Austin | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/the-new-york-times-is-five-cents-today.html | The New York Times Is Five Cents Today | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/albany-to-get-bills-on-mayors-program.html | ALBANY TO GET BILLS ON MAYORS PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/churchs-role-cited-in-higher-education.html | CHURCH'S ROLE CITED IN HIGHER EDUCATION | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/heads-new-drab-division-in-boylemidway-concern.html | Heads New Drab Division In Boyle-Midway Concern | True | Knaster-Iceland | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/movie-from-england.html | Movie From England | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/bierauherrick.html | Bierau--Herrick | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/cg-leland-exchief-of-school-libraries.html | C.G. LELAND, EX-CHIEF OF SCHOOL LIBRARIES | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/americans-check-swiss-eleven-41-gain-in-national-cup-soccer.html | AMERICANS CHECK SWISS ELEVEN, 4-1; Gain in National Cup Soccer --Brookhattan Beaten by Hispanos--Hakoah Wins | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/new-dewey-budget-to-seek-spending-beyond-revenue-governor-is.html | NEW DEWEY BUDGET TO SEEK SPENDING BEYOND REVENUE; Governor Is Expected to Ask Tapping of Reserve Funds to Compensate for Outlays NO TAX RISE NOW SEEN Expenditures Will Be Slashed $50,000,000 Below 1949-- 'Deficit' Attacks Seen | True | By Leo Egan Special To the New York Times. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/archbishop-of-newark-to-observe-his-jubilee.html | Archbishop of Newark To Observe His Jubilee | True | The New York Times | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/the-lost-is-found-in-wonderful-city.html | THE 'LOST' IS FOUND IN 'WONDERFUL' CITY | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/held-in-china-reds-death-peiping-says-four-executed-maos-brother-in.html | HELD IN CHINA RED'S DEATH; Peiping Says Four Executed Mao's Brother in 1943 | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/kenneth-d-scott.html | KENNETH D. SCOTT | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/alburney-w-frye.html | ALBURNEY W. FRYE | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/us-steel-vote-set-on-its-pension-plan-stockholders-to-hold-special.html | U.S. STEEL VOTE SET ON ITS PENSION PLAN; Stockholders to Hold Special Meeting Feb. 27 to Pass, on Recently Negotiated Set-Up COMPANY URGES APPROVAL Its Rejection Might Mean New Strike, Olds Points Out--Cost Is Put at $67,500,000 | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/fitzgerald-retains-speed-skating-title.html | FITZGERALD RETAINS SPEED SKATING TITLE | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 229015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/alcoa-aids-mit-study-research-fellowships-founded-in-fields-of.html | ALCOA AIDS M.I.T. STUDY; Research Fellowships Founded in Fields of Metallurgy | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/william-j-clapper.html | WILLIAM J. CLAPPER | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/israeli-veterans-get-rooms.html | Israeli Veterans Get Rooms | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/mantz-flies-here-at-a-record-clip-at-end-of-flight.html | MANTZ FLIES HERE AT A RECORD CLIP; AT END OF FLIGHT | True | The New York Times | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/slickest-game-of-season-waxes-hot-in-georgia.html | Slickest Game of Season Waxes Hot in Georgia | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/current-affairs-at-school.html | CURRENT AFFAIRS AT SCHOOL. | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/heights-casino-wins-51-defeats-river-club-in-tennis-matchmasterson.html | HEIGHTS CASINO WINS, 5-1; Defeats River Club in Tennis Match--Masterson Victor | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/lottmateer-take-final-conquer-ingraham-gliddenin-greenwich-squash.html | LOTT-MATEER TAKE FINAL; Conquer Ingraham-Glidden in Greenwich Squash Racquets | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/home-fits-budget-under-a-new-plan-models-in-300-cities-to-show.html | HOME 'FITS' BUDGET UNDER A NEW PLAN; Models in 300 Cities, to Show Buying Feasible on Income as Low as $266 Monthly | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/mrs-todd-beaten-in-indian-tennis-mrs-weiss-wins-6y-75-64-and-will.html | MRS. TODD BEATEN IN INDIAN TENNIS; Mrs. Weiss Wins 6y 7-5, 6-4 and Will Face Miss Moran in Title Round Today | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/mrs-charles-dubois.html | MRS. CHARLES DUBOIS | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/usbred-trotter-victor.html | U.S.-Bred Trotter Victor | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/edison-auto-battery-price-cut.html | Edison Auto Battery Price Cut | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/pitts-deep-freeze-in-penn-state-game-was-a-lot-of-fun-rival-coaches.html | Pitt's 'Deep Freeze' in Penn State Game Was 'a Lot of Fun,' Rival Coaches agree | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/nrdga-appoints-woog.html | N.R.D.G.A. Appoints Woog | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/british-in-last-parade-in-greece.html | British in Last Parade in Greece | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/lawyers-guild-hits-fbi-asks-truman-to-name-panel-for-an.html | LAWYERS GUILD HITS F.B.I.; Asks Truman to Name Panel for an Investigation | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/douglas-rides-horseback-again.html | Douglas Rides Horseback Again | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/events-today.html | Events Today | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/lanston-monotype-elects.html | Lanston Monotype Elects | True | | | C1B 229015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/stalin-sees-chou-pact-may-be-topic-foreign-minister-of-communist.html | STALIN SEES CHOU; PACT MAY BE TOPIC; FOREIGN MINISTER OF COMMUNIST CHINA IN MOSCOW | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/news-instruction-held-3way-duty-schools-community-and-press-must.html | NEWS INSTRUCTION HELD 3-WAY DUTY; Schools, Community and Press Must Help Teach Current Affairs, Study Shows AID OF CITIZENS STRESSED Specialists Found Valuable, Especially in Business or Labor Relations Fields | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/factory-to-junk-whistle-leaving-nyack-tootless.html | Factory to Junk Whistle, Leaving Nyack Tootless | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/steel-up-a-point-to-95-in-week-production-likely-to-remain-high.html | STEEL UP A POINT TO 95% IN WEEK; Production Likely to Remain High Despite Coal Crisis, Pittsburgh Believes | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/fall-of-berlin-bows-in-moscow.html | 'Fall of Berlin' Bows in Moscow | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/zerega-leaving-brooklyn-101yearold-macaroni-concern-plans-factory.html | ZEREGA LEAVING BROOKLYN; 101-Year-Old Macaroni Concern Plans Factory in Jersey | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/50000-in-uncut-gems-stolen.html | $50,000 in Uncut Gems Stolen | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/use-of-chemicals-increases-in-year-major-news-in-field-during-1949.html | USE OF CHEMICALS INCREASES IN YEAR; Major News in Field During 1949 Was Commercial Sale of Uranium to Licensees | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/dyrgall-first-in-road-run.html | Dyrgall First in Road Run | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/vassar-girls-earn-way-report-shows-494-in-summer-jobs-made-88692.html | VASSAR GIRLS EARN WAY; Report Shows 494 in Summer Jobs Made $88,692 | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/world-air-body-maps-traffic-control-aids.html | WORLD AIR BODY MAPS TRAFFIC CONTROL AIDS | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/our-spiritual-life-likened-to-budget-dr-fosdick-urges-a-balance.html | OUR SPIRITUAL LIFE LIKENED TO BUDGET; Dr. Fosdick Urges a Balance, Terming Greater Intake of Prime Importance | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/miss-levinson-married-bride-of-william-j-lippman-at-home-in.html | MISS LEVINSON MARRIED; Bride of William J. Lippman at Home in Lakewood, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/coal-gas-kills-two-men.html | Coal Gas Kills Two Men | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/graduation-dress-a-party-frock-too-patterns-provide-styles-that-can.html | GRADUATION DRESS A PARTY FROCK, TOO; Patterns Provide Styles That Can Be Adapted for Many Fashion Needs | True | By Virginia Pope | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/cashmores-fly-to-florida.html | Cashmores Fly to Florida | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/drjohn-mlore-58-hospital-official-director-of-otolaryngology-at-st.html | DR.JOHN M.LORE, 58, HOSPITAL OFFICIAL; Director of Otolaryngology at St. Vincent's, Who Taught at N.Y.U., is Dead | True | Kaiden-Kazanjian | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/census-supervisors-named.html | Census Supervisors Named | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/buchananbronander.html | Buchanan--Bronander | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/named-to-veterans-post.html | Named to Veterans' Post | True | | | C1B 229015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/students-understanding-of-world-aided-by-debate-on-live-topics.html | Students' Understanding of World Aided by Debate on 'Live' Topics; Price Control Discussion by Eighth Graders, Peace Forum by High School Pupils Prepare Them for Role in Community | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/brailowsky-plays-piano-selections-works-by-chopin-scarlatti-bach.html | BRAILOWSKY PLAYS PIANO SELECTIONS; Works by Chopin, Scarlatti, Bach, Beethoven Featured in His Carnegie Hall Program | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/trading-date-extended-alleghany-corp-sets-feb-20-for-exchange-of.html | TRADING DATE EXTENDED; Alleghany Corp. Sets Feb. 20 for Exchange of Shares | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/yonkers-trots-april-27-opening-date-changed-to-avoid-polo-grounds.html | YONKERS TROTS APRIL 27; Opening Date Changed to Avoid Polo Grounds Night Game | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/service-for-george-h-squire.html | Service for George H. Squire | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/appointed-vice-president-and-director-of-shannon.html | Appointed Vice President And Director of Shannon. | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/show-for-the-blind-tonight.html | Show for the Blind Tonight | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/key-areas-miners-bar-return-today-may-picket-others-voting-in.html | KEY AREA'S MINERS BAR RETURN TODAY; MAY PICKET OTHERS; Voting in Soft-Coal Region Indicates 55,000 Will Stay Away, 34,000 Seek Work SOME ALREADY TURN BACK Men Blocking Entry at West Virginia Pits Get Would-Be Workers to Go Away | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/patterns-of-the-times-for-graduation-day.html | Patterns of The Times: For Graduation Day | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/martha-graham-scores-in-recital-receives-ovation-after-2year.html | MARTHA GRAHAM SCORES IN RECITAL; Receives Ovation After 2-Year Absence -Novelty, 'Eye of Anguish,' Presented | True | By John Martin | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/raymond-a-adams.html | RAYMOND A. ADAMS | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/4-stage-offerings-to-arrive-in-week-design-for-a-stained-glass.html | 4 STAGE OFFERINGS TO ARRIVE IN WEEK; 'Design for a Stained Glass Window,' Due at Mansfield Tonight, Heads the List | True | By Sam Zolotow | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/missing-singer-is-found.html | Missing Singer Is Found | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/trains-to-berlin-halted-by-soviet-trucks-also-stopped-by-guards-in.html | TRAINS TO BERLIN HALTED BY SOVIET; Trucks Also Stopped by Guards in Defiance of Protest by Western Commandants | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/kolarov-communist-bulgar-premier-dies.html | KOLAROV, COMMUNIST, BULGAR PREMIER, DIES | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/more-study-urged-of-current-events-to-be-effective-it-should-take.html | MORE STUDY URGED OF CURRENT EVENTS; To Be Effective It Should Take in Entire School and the Community if Possible | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/cincinnati-temple-is-dedicated-anew.html | CINCINNATI TEMPLE IS DEDICATED ANEW | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/sir-william-j-chisholm.html | SIR. WILLIAM J. CHISHOLM | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/17165-jewish-immigrants-in-49.html | 17,165 Jewish Immigrants in '49 | True | | | C1B 229015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/gurkhas-kill-22-malay-bandits.html | Gurkhas Kill 22 Malay Bandits | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/banker-heads-commerce-group.html | Banker Heads Commerce Group | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/industries-sought-by-rhode-island-state-commission-and-group-of.html | INDUSTRIES SOUGHT BY RHODE ISLAND; State Commission and Group of Bankers to Study Plans to Attract New Plants OLDER WORKS MOVE AWAY Governor and Leaders Seek Alternative to 'Socialistic' Proposal by Royal Little | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/business-declines-on-london-market-drop-in-value-of-securities-is.html | BUSINESS DECLINES ON LONDON MARKET; Drop in Value of Securities Is Regarded as a Natural Pre-Election Tendency SOCIALIST PLANS STUDIED Annual Statement of Banking Officials Assails Policies of Present Government | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/rockets-triumph-1312-long-island-loses-in-feature-of-roller-hockey.html | ROCKETS TRIUMPH, 13-12; Long Island Loses in Feature of Roller Hockey Benefit | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/troop-transports-held-us-sea-need-shipping-federation-notes-rise-in.html | TROOP TRANSPORTS HELD U.S. SEA NEED; Shipping Federation Notes Rise in Trade Fleet but a Lack of Passenger Ships | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/betty-rosenthal-married-at-home-has-mother-as-only-attendant-at.html | BETTY ROSENTHAL MARRIED AT HOME; Has Mother as Only Attendant at Wedding Here to Richard Newman, Radio Engineer | True | David Berns | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/hurt-to-city-credit-seen-in-pay-rises-bankers-say-financial.html | HURT TO CITY CREDIT SEEN IN PAY RISES; Bankers Say Financial Position Will Stay Sound Only if Pleas of Workers Are Resisted | True | By Paul Crowell | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/lard-market-resists-selling-pressures-as-hog-prices-rise-and-us.html | Lard Market Resists Selling Pressures As Hog Prices Rise and U.S. Announces Plans | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/newark-building-sold-to-repay-bondholders.html | Newark Building Sold To Repay Bondholders | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/molly-picon-to-open-in-comedy.html | Molly Picon to Open in Comedy | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/duffnorton-co-names-general-sales-manager.html | Duff-Norton Co. Names General Sales Manager | True | Harris & Ewing | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/young-greek-baker-retrieves-the-cross-as-6-dive-for-it-in-ceremony.html | Young Greek Baker Retrieves the Cross As 6 Dive for It in Ceremony at Battery; AT ANNUAL GREEK RITUAL OFF THE BATTERY YESTERDAY | True | The New York Times | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/reisfeldblumberg.html | Reisfeld--Blumberg | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/laborites-wooing-british-farmers-conservatives-getting-a-run-from.html | LABORITES WOOING BRITISH FARMERS; Conservatives Getting a Run From Socialists Even in the Fox-Hunting Vales | True | By Benjamin Welles Special To the New York Times. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/cio-greets-israeli-labor-unit.html | C.I.O. Greets Israeli Labor Unit | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/chrysler-union-stalled.html | Chrysler, Union Stalled | True | | | C1B 229015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/jean-devau.html | JEAN DEVAU | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/missions-termed-goal-dr-warnshuis-holds-they-alone-justify-churchs.html | MISSIONS TERMED GOAL; Dr. Warnshuis Holds They Alone Justify Church's Existence | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/lehmann-presents-lieder-by-brahms-soprano-sings-20-selections-on.html | LEHMANN PRESENTS LIEDER BY BRAHMS; Soprano Sings 20 Selections on Her Return Visit to Stage of New Friends of Music | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/peiping-scores-hong-kong-radio-charges-suppression-of-civil.html | PEIPING SCORES HONG KONG; Radio Charges Suppression of Civil Liberties | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/mccorisonmcconnell.html | McCorison--McConnell | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/resident-offices-report-on-trade-buying-activity-unabated-here.html | RESIDENT OFFICES REPORT ON TRADE; Buying Activity Unabated Here --Spring and Easter Orders in Ready-to-Wear Continue | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/tucker-and-aides-cleared-of-fraud-spectators-cheer-as-federal-jury.html | TUCKER AND AIDES CLEARED OF FRAUD; Spectators Cheer as Federal Jury Acquits Promoters of $28,000,000 Car Venture | True | By George Eckel Special To the New York Times. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/tax-abuse-is-laid-to-port-authority-ellenstein-renewing-attack.html | TAX ABUSE iS LAID TO PORT AUTHORITY; Ellenstein Renewing Attack Charges Encroachment on Taxpayers of Newark | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/elizabeth-omalley-wed-becomes-bride-of-joseph-cupo-in-great-kills.html | ELIZABETH O'MALLEY WED; Becomes Bride of Joseph Cupo in Great Kills, S.I., Church | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/times-survey-planned-by-leading-educators.html | Times Survey Planned By Leading Educators | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/mrs-john-r-phillips.html | MRS. JOHN R. PHILLIPS | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/grants-for-oral-cancer-program.html | Grants for Oral Cancer Program | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/at-chinas-borders.html | AT CHINA'S BORDERS | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/school-basketball.html | SCHOOL BASKETBALL | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/message-in-horn-poses-a-mystery-wall-plaques-fall-disclosing-a.html | MESSAGE IN HORN POSES A MYSTEBRY; Wall Plaque's fall, Disclosing a 59--Year--Old Request, Starts Vain Search Here | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/wv-garretson-made-colonel.html | W.V. Garretson Made Colonel | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/stock-market-leaders.html | Stock Market Leaders | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/lippmann-to-be-speaker-he-will-appear-at-institute-of-aeronautical.html | LIPPMANN TO BE SPEAKER; He Will Appear at Institute of Aeronautical Sciences | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/koussevitzky-asks-us-aid-arts.html | Koussevitzky Asks U.S. Aid Arts | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/defense-front-develops-research-board-changes-and-report-of-the.html | Defense 'Front' Develops; Research Board Changes and Report of the Weapons Group Held Pivotal | True | By Hanson W. Baldwin | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/miss-carolyn-bishop-will-be-bride-feb-25.html | MISS CAROLYN BISHOP WILL BE BRIDE FEB. 25 | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/allen-may-see-tito-soon-us-envoy-will-first-present-his-credentials.html | ALLEN MAY SEE TITO SOON; U.S. Envoy Will First Present His Credentials to President | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/frankfurter-reed-assailed.html | Frankfurter, Reed Assailed | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/subsidiary-continues-work.html | Subsidiary Continues Work | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/hospital-honors-dr-hinenburg.html | Hospital Honors Dr. Hinenburg | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/polly-riley-victor-with-295-at-tampa-tops-miss-suggs-byy-5-strokes.html | POLLY RILEY VICTOR WITH 295 AT TAMPA; Tops Miss Suggs by 5 Strokes - Marlene Bauer Ties Miss Jameson for 3d at 302 | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/record-set-in-jersey-parks.html | Record Set in Jersey Parks | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/steel-production-climbs-in-france-nation-no-longer-dependent-on.html | STEEL PRODUCTION CLIMBS IN FRANCE; Nation No Longer Dependent on Outside Sources, but the Industry Faces Problems | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/peace-on-personal-basis-dr-fifield-links-this-with-its-world.html | PEACE ON PERSONAL BASIS; Dr. Fifield Links This With Its World Prevalence | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/reiner-will-conduct-don-giovanni-feb-3.html | REINER WILL CONDUCT 'DON GIOVANNI' FEB. 3 | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/builders-resell-e-84th-st-parcel-structure-one-of-4-converted-into.html | BUILDERS RESELL E. 84TH ST. PARCEL; Structure One of 4 Converted Into Apartmrents--Interior Decorator Buys Lofts | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/rachel-s-reinoehl-betrothed.html | Rachel S. Reinoehl Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/heads-coast-line-operations.html | Heads Coast Line Operations | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/alp-bill-would-bar-privatehousing-bias.html | A.L.P. BILL WOULD BAR PRIVATE-HOUSING BIAS | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/abroad-while-moscow-charts-course-for-asia.html | Abroad; While Moscow Charts Course for Asia | True | By Anne O'Hare McCormick | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/the-west-and-the-saar.html | THE WEST AND THE SAAR | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/national-hockey-league.html | National Hockey League | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/womens-session-ends-federation-of-clubs-adopts-a-national-program.html | WOMEN'S SESSION ENDS; Federation of Clubs Adopts a National Program | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/21-freight-cars-derailed-500-passengers-delayed.html | 21 Freight Cars Derailed, 500 Passengers Delayed | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/fun-in-sculpture-shown-by-exhibit-125-pieces-fashioned-by-50.html | FUN IN SCULPTURE SHOWN BY EXHIBIT ; 125 Pieces Fashioned by 50 Children Are Cited for Orginality and Interest | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/william-h-haarde.html | WILLIAM H. HAARDE | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/alice-keel-engaged-to-john-p-wright.html | ALICE KEEL ENGAGED TO JOHN P. WRIGHT | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 229015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/forecast-for-1950-in-furniture-fair-seidman-sees-firsthalf-sales.html | FORECAST FOR 1950 IN FURNITURE 'FAIR'; Seidman Sees First-Half Sales 'Very Good,' to Be Followed by Doubtful Second Half PRODUCTION DOWN IN 1949 Outlook for Easter is Excellent In Most Housewares Lines, Chicago Factors Report | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/pastor-sees-iii-portents.html | Pastor Sees Ill Portents | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/rome-police-seize-dynamiter.html | Rome Police Seize Dynamiter | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/college-paper-gets-editor.html | College Paper Gets Editor | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/stock-prices-show-german-recovery-rise-in-mark-rate-also-cited-as.html | STOCK PRICES SHOW GERMAN RECOVERY; Rise in Mark Rate Also Cited as Sign of 'Most Striking Marshall Plan Revival' | | By George A. Morison Special To the New York Times. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/polio-chapter-in-the-red-group-here-owed-170000-at-end-of-49.html | POLIO CHAPTER IN THE RED; Group Here Owed $170,000 at End of '49, Goldman Says | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/rector-who-announced-his-retirement-yesterday.html | RECTOR WHO ANNOUNCED HIS RETIREMENT YESTERDAY | | The New York Times | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/mrs-caraway-weaker.html | Mrs. Caraway Weaker | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/economics-and-finance-expansionism-theory-and-practice.html | ECONOMICS AND FINANCE; 'Expansionism': Theory and Practice | True | By Edward H. Collins | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/arab-who-set-back-israelis-splits-with-abdullah-on-jerusalem-issue.html | Arab Who Set Back Israelis Splits With Abdullah on Jerusalem Issue; JORDANIANS SPLIT OVER JERUSALEM | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/st-bartholomews-to-lose-its-rector-dr-sargent-will-quit-on-nov-1.html | ST. BARTHOLOMEW'S TO LOSE ITS RECTOR; Dr. Sargent Will Quit on Nov. 1 After 17 Years' Service--He Will Get Emeritus Post | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/working-on-the-revised-standard-version-of-the-bible.html | WORKING ON THE REVISED STANDARD VERSION OF THE BIBLE | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/us-skaters-lose-to-norways-team.html | U.S. SKATERS LOSE TO NORWAY'S TEAM | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/music-of-americans-given-at-times-hall.html | MUSIC OF AMERICANS GIVEN AT TIMES HALL | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/nicholas-j-neamy.html | NICHOLAS J. NEAMY | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/letters-to-the-times-european-imports-benefits-we-derive-from-our.html | Letters to The Times; European Imports Benefits We Derive From Our Foreign Trade Policy Pointed Out | True | ROBERT G. WERTHEIMER | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/new-refrigerator-cord-ready.html | New Refrigerator Cord Ready | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/committee-maps-jewish-activities-heads-committee.html | COMMITTEE MAPS JEWISH ACTIVITIES; HEADS COMMITTEE | True | The New York Times | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/filipinos-hear-talk-by-quirino-from-us.html | FILIPINOS HEAR TALK BY QUIRINO FROM U.S | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/locks-easily-picked-in-a-test-at-brinks.html | LOCKS EASILY PICKED IN A TEST AT BRINKS | True | | | C1B 229015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/french-musicians-offer-a-program-francis-poulenc-composer-and.html | FRENCH MUSICIANS OFFER A PROGRAM; Francis Poulenc, Composer, and Pierre Bernac, Singer, Make Second Visit as Team | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/the-screen-in-review-the-titanstory-of-michelangelo-an-imaginative.html | THE SCREEN IN REVIEW; 'The Titan--Story of Michelangelo,' an Imaginative Cinema Presentation, Opens at Little Carnegie | True | By Bosley Crowther | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/lehman-demands-rend-curbs-go-on-senator-says-failure-to-keep.html | LEHMAN DEMANDS REND CURBS GO ON; Senator Says Failure to Keep Controls Would Be a 'Bomb' in Price-Wage Relation | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/good-year-for-air-france-north-american-division-had-30-per-cent.html | GOOD YEAR FOR AIR FRANCE; North American Division Had 30 Per Cent Gain in Traffic | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/priest-makes-plea-for-world-church-union-under-pope-of-all-who.html | PRIEST MAKES PLEA FOR WORLD CHURCH; Union Under Pope of All Who Believe in Supreme Being Urged at St. Patrick's | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/new-threat-is-seen-to-women-and-home.html | NEW THREAT IS SEEN TO WOMEN AND HOME | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/comdr-edward-h-connor.html | COMDR. EDWARD H. CONNOR | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/james-s-jamieson.html | JAMES S. JAMIESON | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/german-gold-aids-netherlands-bank-guilder-strengthenedcover-for.html | GERMAN GOLD AIDS NETHERLANDS BANK; Guilder Strengthened--Cover for Call Liabilities Up to 42% Against 20% Year Ago | True | By Paul Catz Special To the New York Times. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/new-methods-cut-minimum-losses-factory-engineer-discusses.html | NEW METHODS CUT 'MINIMUM' LOSSES; Factory Engineer Discusses Industrial Savings by Use of Post-War Equipment | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/rf-rich-will-quit-house.html | R.F. Rich Will Quit House | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/cehughes-jr-dies-noted-attorney-60-son-of-late-chief-justice-was.html | C.E. HUGHES JR. DIES; NOTED ATTORNEY, 60; Son of Late Chief Justice Was Former Solicitor General--Active in Civic Affairs | True | The New York Times, 1943 | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/james-cross-collins-providence-lawyer.html | JAMES CROSS COLLINS, PROVIDENCE LAWYER | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/court-sets-mark-in-case-disposal-new-york-countys-supreme-bench.html | COURT SETS MARK IN CASE DISPOSAL; New York County's Supreme Bench Handled 10,326 Actions in 1949 | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/aga-khan-iii-on-73d-birthday.html | Aga Khan III on 73d Birthday. | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/shipping-news-and-notes-warning-is-issued-against-excessive-speed.html | Shipping News and Notes; Warning Is Issued Against Excessive Speed in Confined Waters Here | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/bonns-saar-stand-blow-to-schuman-plebiscite-demand-is-viewed-as.html | BONN'S SAAR STAND BLOW TO SCHUMAN; Plebiscite Demand Is Viewed as Rebuff to His Gestures for Accord With Germany | True | By Harold Callender Special To the New York Times. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/spiritual-sowing-urged-dr-sockman-calls-it-the-way-to-reap-harvest.html | 'SPIRITUAL' SOWING URGED; Dr. Sockman Calls It the Way to Reap 'Harvest of God' | True | | | C1B 229015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/edgar-f-taber-jr.html | EDGAR F. TABER JR. | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/shields-registers-2d-victory-in-row.html | SHIELDS REGISTERS 2D VICTORY IN ROW | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/afghanistan-seen-turning-to-russia-signs-of-new-attitude-toward.html | AFGHANISTAN SEEN TURNING TO RUSSIA; Signs of New Attitude Toward Moscow Develop as Result of Pakistan Quarrel | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/400000-for-play-areas-board-of-education-to-allocate-sum-for-13.html | $400,000 FOR PLAY AREAS; Board of Education to Allocate Sum for 13 Projects in 1950 | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/aircraft-advance-cited-in-year-book-review-of-49-shows-250000.html | AIRCRAFT ADVANCE CITED IN YEAR BOOK; Review of '49 Shows 250,000 Employed-- Navy's Record Wins High Praise | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/truman-to-outline-his-tax-proposals-to-congress-today-reduction-or.html | TRUMAN TO OUTLINE HIS TAX PROPOSALS TO CONGRESS TODAY; Reduction or Repeal of Excise Levies Is Expected to Be Keystone of Program 4TH MESSAGE OF SESSION President Is Likely to Request a Billion More Revenue to Cut Gap in Budget | True | By Robert F. Whitney Special To the New York Times. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/at-the-stanley.html | At the Stanley | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/television-makers-announce-changes.html | TELEVISION MAKERS ANNOUNCE CHANGES | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/backs-fight-on-unionist-taft-urges-worker-take-job-discrimination.html | BACKS FIGHT ON UNIONIST; Taft Urges Worker Take Job Discrimination to N.L.R.B. | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/henry-f-heine.html | HENRY F. HEINE | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/pennario-is-piano-soloist-plays-bliss-concerto-in-b-flat-with-the.html | PENNARIO IS PIANO SOLOIST; Plays Bliss Concerto in B Flat With the Philharmonic | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/ralph-s-rainsford.html | RALPH S. RAINSFORD | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/man-found-inadequate-dean-mcintosh-says-he-fails-to-manage-simple.html | MAN FOUND 'INADEQUATE'; Dean McIntosh Says He Fails to Manage Simple Relations | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/new-cargo-vessel-crosses-atlantic-on-maiden-voyage-2-new-ships.html | NEW CARGO VESSEL CROSSES ATLANTIC ON MAIDEN VOYAGE; 2 NEW SHIPS ADDED TO FERN LINE RUNS | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/educators-map-policy-officials-of-private-institutions-confer-on.html | EDUCATORS MAP POLICY; Officials of Private Institutions Confer on Master Plan | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/haas-is-leader-by-one-stroke-after-three-rounds-in-long-beach-open.html | Haas Is Leader by One Stroke After Three Rounds in Long Beach Open Golf; STELLAR SKIERS FROM NORWAY AND FINLAND ARRIVE HERE | True | The New York Times (by Harry Spotts) | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/flies-here-for-surgery-boy-11-arrives-from-south-africa-for-lung.html | FLIES HERE FOR SURGERY; Boy, 11, Arrives From South Africa for Lung Operation | True | | | C1B 229015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/wilt-agrees-to-meet-gehrmann-in-wanamaker-mile-on-saturday-spiked.html | Wilt Agrees to Meet Gehrmann In Wanamaker Mile on Saturday; Spiked Shoe Set Sees 'Race of the Year' in Test--Barry and Wade Also to Go--Moore, Rhoden, Fox in '600' | True | By Joseph M. Sheehan | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/industrial-scholarships-set-up.html | Industrial Scholarships Set Up | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/clergymen-score-bigotry-campaign-urge-new-orleans-electorate-to.html | CLERGYMEN SCORE BIGOTRY CAMPAIGN; Urge New Orleans Electorate to Ignore 'All Prejudices' in Deciding Mayoralty | True | By John N. Popham Special To the New York Times. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/copies-of-times-study-available-at-150-each.html | Copies of Times Study Available at $1.50 Each | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/geiger-wright-in-sno-bird-golf.html | Geiger, Wright in Sno Bird Golf | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/betty-hutton-separated-again.html | Betty Hutton Separated Again | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/german-rightists-form-reich-party-imperialstate-name-revived-in.html | GERMAN RIGHTISTS FORM REICH PARTY; Imperial-State Name Revived in Merger at Kassel of West Zones' Ultra-Nationalists | True | By Drew Middleton Special To the New York Times. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/legion-votes-antihoover-fund.html | Legion Votes Anti-Hoover Fund | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/zinc-ore-dips-2-a-ton.html | Zinc Ore Dips $2 a Ton | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/warrenclaborn.html | Warren--Claborn | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/to-discuss-merger-of-the-sun.html | To Discuss Merger of The Sun | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/schools-of-us-found-to-lag-in-teaching-current-events-material.html | Schools of U.S. Found to Lag In Teaching Current Events; Material Gathered for Book | True | By Benjamin Fine | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/trufelmankessler.html | Trufelman--Kessler | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/nationalist-planes-raid-coast-of-china.html | NATIONALIST PLANES RAID COAST OF CHINA | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/mgrath-hits-sex-crimes-attorney-general-asks-laws-to-jail.html | M'GRATH HITS SEX CRIMES; Attorney General Asks Laws to Jail Incurables | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/named-special-assistant-for-engineering-at-philco.html | Named Special Assistant For Engineering at Philco | True | Blakeslee-Lane | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/bobsled-race-to-bibio-italian-scores-on-creata-run-us-rider.html | BOBSLED RACE TO BIBIO; Italian Scores on Creata Run--U.S. Rider Finishes Third | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/farm-home-loan-gets-6-out-of-coop-farm-housing-act-loan-a-boon-to.html | FARM HOME LOAN GETS 6 OUT OF COOP; FARM HOUSING ACT LOAN A BOON TO UPSTATE FAMILY | True | Special to THE NEW YORK TIMES. | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/scholars-to-offer-new-biblical-text-first-draft-of-their-revision.html | SCHOLARS TO OFFER NEW BIBLICAL TEXT; First Draft of Their Revision of Old Testament Finished --Publication Set for '52 | True | By George Dugan | | C1B 229015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/mrs-george-b-dryden.html | MRS. GEORGE B. DRYDEN | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/composers-feature-cone-swanson-music.html | COMPOSERS FEATURE CONE, SWANSON MUSIC | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/crash-kills-new-hayen-youth.html | Crash Kills New Hayen Youth | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/books-of-the-times-ancestry-an-open-sesame.html | Books of the Times; Ancestry an Open Sesame | True | By Orville Prescott | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/sports-today.html | Sports Today | True | | | C1B 229015 | |
| 1950-01-23 | 1950-01-23 | https://www.nytimes.com/1950/01/23/archives/mrs-roosevelt-hailed-wins-500-award-for-writings-against.html | MRS. ROOSEVELT HAILED; Wins $500 Award for Writings Against Discrimination | True | | | C1B 229015 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/to-wear-in-the-sun.html | TO WEAR IN THE SUN | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/marshal-mannerheim-returns-to-finland-to-cast-vote.html | MARSHAL MANNERHEIM RETURNS TO FINLAND TO CAST VOTE | True | The New York Times (London Bureau) | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/police-to-pick-up-keys-found-in-parked-autos.html | Police to Pick Up Keys Found in Parked Autos | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/to-mark-40-years-with-utility.html | To Mark 40 Years With Utility | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/reading-to-buy-trackage-icc-sanctions-deal-for-5mile-leasehold-in.html | READING TO BUY TRACKAGE; I.C.C. Sanctions Deal for 5-Mile Leasehold in Pennsylvania | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/rev-james-e-joy.html | REV. JAMES E. JOY | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/british-aid-asked-on-fliers.html | British Aid Asked on Fliers | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/teletone-video-sales-hit-peak.html | Tele-Tone Video Sales Hit Peak | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/radio-device-speeds-landing-of-aircraft.html | RADIO DEVICE SPEEDS LANDING OF AIRCRAFT | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/federal-official-denies-ev-bell-charge-of-attempt-to-cut.html | Federal Official Denies E.V. Bell Charge of Attempt to Cut Independence of Banks; QUEST OF POWER DENIED BY SPROUL Pegging of Securities Opposed Would Vary Requirements | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/miss-scoggin-in-new-post.html | Miss Scoggin in New Post | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/pope-asks-us-press-to-champion-truth.html | POPE ASKS U.S. PRESS TO CHAMPION TRUTH | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/truman-military-plan-on-weapons-top-leaders-talk-for-an-hour-but.html | TRUMAN, MILITARY PLAN ON WEAPONS; Top Leaders Talk for an Hour but Gray Denies Discussion Dealt With Hydrogen Bomb | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/changes-in-ap-staff-wm-byrnes-elected-chairman-of-eastern-division.html | CHANGES IN A.&P. STAFF; W.M. Byrnes Elected Chairman of Eastern Division Board | True | | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/bonds-and-shares-on-london-market-leading-industrial-stocks-up.html | BONDS AND SHARES ON LONDON MARKET; Leading Industrial Stocks Up Slightly and Government Issues Continue Buoyant | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/added-space-taken-by-general-foods-gets-another-floor-on-madison.html | ADDED SPACE TAKEN BY GENERAL FOODS; Gets Another Floor on Madison Avenue--Motor Firm Leases Store in 505 Park Avenue | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/us-aides-said-for-china-aboard-the-flying-arrow.html | U.S. Aides Said for China Aboard the Flying Arrow | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/cher-venkov-seen-as-new-sofia-head-communist-party-secretary-is.html | CHER VENKOV SEEN AS NEW SOFIA HEAD; Communist Party Secretary Is Most Likely to Succeed the Late Kolarov as Premier Spent Years in Soviet Union Three Days of Mourning Neichev Heads Presidium | True | By M.s. Handler Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/houseware-show-hints-easier-work-500-exhibitors-in-chicago-put-new.html | HOUSEWARE SHOW HINTS EASIER WORK; 500 Exhibitors in Chicago Put New Ideas on View--Utility and Plastics Stressed Plastic Index for Phone Calls Ironing is Made Easy | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/sixfamily-house-bought-in-maspeth.html | SIX-FAMILY HOUSE BOUGHT IN MASPETH | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/col-babcock-dies-occupation-aide-deputy-us-commandant-in-berlin-had.html | COL. BABCOCK DIES; OCCUPATION AIDE; Deputy U.S. Commandant in Berlin Had Held High Post in Military Government | True | The New York Times. 1949 | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/stephen-j-schlapak.html | STEPHEN J. SCHLAPAK | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/6-dps-to-study-at-vassar.html | 6 D.P.'s to Study at Vassar | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/westchester-asks-speed-law-power-calls-on-legislature-to-let.html | WESTCHESTER ASKS SPEED LAW POWER; Calls on Legislature to Let Townships Set Limits as Cities and Villages Do | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/named-as-vice-president-of-gas-pipe-line-company.html | Named as Vice President Of Gas Pipe Line Company | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/justice-agency-fight-on-airline-deal-cut.html | JUSTICE AGENCY FIGHT ON AIRLINE DEAL CUT | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/import-quotas-cut-50-erp-unit-says-marshall-plan-council-group.html | IMPORT QUOTAS CUT 50%, E.R.P. UNIT SAYS; Marshall Plan Council Group Drafts Report Holding U.S. Objective Is Almost Met | True | By Harold Callender Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/supreme-court-justice-on-horseback-again.html | SUPREME COURT JUSTICE ON HORSEBACK AGAIN | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/w-va-tech-five-victor-7868.html | W. Va. Tech Five Victor, 78-68 | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/21-years-in-prison-faces-trials-here-expoliceman-freed-in-jersey.html | 21 YEARS IN PRISON, FACES TRIALS HERE; Ex-Policeman, Freed in Jersey After Murder Term, Seized on Other Old Charges Escaped from Welfare Island | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/cotton-suit-ruling-soon-federal-district-judge-to-rush-decision-on.html | COTTON SUIT RULING SOON; Federal District Judge to Rush Decision on Texas Quotas | True | | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/industries-decry-excise-cut-scope-luxury-trades-spokesman-in-city.html | INDUSTRIES DECRY EXCISE CUT SCOPE; 'Luxury' Trades Spokesman in City Find Inequities and Largely Favor Repeal Views of Dry Goods Spokesman "Encouragement" to Jewelers A Ray of Hope Discerned | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/tito-peron-sign-trade-pact.html | Tito, Peron Sign Trade Pact | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/elected-to-title-company-board.html | ELECTED TO TITLE COMPANY BOARD | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/peter-swisstack.html | PETER SWISSTACK | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/in-the-nation-the-reform-rule-seems-less-democratic-now.html | In The Nation; The "Reform" Rule Seems Less Democratic Now | True | By Arthur Krock | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/adolf-klein.html | ADOLF KLEIN | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/turinmade-felt-dolls-enchant-all-ages-expressions-match-distinctive.html | Turin-Made Felt Dolls Enchant All Ages; Expressions Match Distinctive Costumes | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/hotels-here-fail-to-awe-europeans-hosts-from-five-countries-on-tour.html | HOTELS HERE FAIL TO AWE EUROPEANS; Hosts From Five Countries on Tour of U.S. Impressed Only by Plumbing and Speed | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/t-sidney-cadwallader.html | T. SIDNEY CADWALLADER | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/globe-wireless-official-named.html | Globe Wireless Official Named | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/not-irregular-denfeld-thinks.html | Not Irregular, Denfeld Thinks | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/hershy-kay-leads-chamber-program-conducts-new-york-orchestra-in.html | HERSHY KAY LEADS CHAMBER PROGRAM; Conducts New York Orchestra in Selections by Roldan, Revueltas and Milhaud | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/develop-new-sound-recorder.html | Develop New Sound Recorder | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/colombia-eases-licenses-more-imports-to-aid-production-and-of.html | COLOMBIA EASES LICENSES; More Imports to Aid Production and of Consumer Goods Due | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/gen-li-leaves-hospital-acting-president-of-nationalist-china.html | GEN. LI LEAVES HOSPITAL; Acting President of Nationalist China Recuperating in Bronx | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/john-j-hyland.html | JOHN J. HYLAND | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/us-price-prop-sends-some-coal-to-newcastle.html | U.S. Price Prop Sends Some Coal to Newcastle | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/corinne-luchaire-a-french-actress-onetime-stage-screen-star-dies-at.html | CORINNE LUCHAIRE, A FRENCH ACTRESS; One-Time Stage, Screen Star Dies at 28-- Convicted of Collaboration in '46 | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/video-tower-atop-empire-state-will-raise-it-199-feet-to-1499-new-to.html | Video Tower Atop Empire State Will Raise It 199 Feet to 1,499; NEW TOWER FOR THE EMPIRE STATE BUILDING | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/tea-held-making-inroads-on-coffee-bureau-lays-gain-to-stabilized.html | TEA HELD MAKING INROADS ON COFFEE; Bureau Lays Gain to Stabilized Prices, Sees 10% Sales Rise as 'Hot Tea Week' Starts | True | | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/james-k-irvin.html | JAMES K. IRVIN | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/paight-trial-on-today-girl-accused-of-seconddegree-murder-in.html | PAIGHT TRIAL ON TODAY; Girl Accused of Second-Degree Murder in Father's Slaying | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/two-bids-only-5-apart-for-firehouse-contract.html | Two Bids Only $5 Apart For Firehouse Contract | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/no-issue-in-britain-on-foreign-policy-laborites-and-conservatives.html | NO ISSUE IN BRITAIN ON FOREIGN POLICY; Laborites and Conservatives Face Election Generally in Accord on Position Own Supporters Target Does Not Specify Not Disagreements | True | By Clifton Daniel Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/dewey-appoints-6-to-prisons-agency-tg-young-fj-costello-named.html | DEWEY APPOINTS 6 TO PRISONS AGENCY; T.G. Young, F.J. Costello Named Correctional Aides-- Other 4 Are Renominations | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/miss-morans-duo-takes-india-title-mrs-todd-shares-in-75-62.html | MISS MORAN'S DUO TAKES INDIA TITLE; Mrs. Todd Shares in 7-5, 6-2 Triumph-- Cernik, Washer Annex Men's Doubles | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/rumania-convokes-assembly.html | Rumania Convokes Assembly | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/sydney-wood-higher-auckland-pricesease.html | SYDNEY WOOD HIGHER; AUCKLAND PRICESEASE | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/freshndaire-offers-new-fan.html | Fresh-nd-Aire Offers New Fan | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/mrs-edward-h-beck-has-son.html | Mrs. Edward H. Beck Has Son | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/truman-asks-congress-to-end-5-big-income-tax-loopholes-they-will.html | Truman Asks Congress to End 5 Big Income Tax Loopholes; THEY WILL HELP DECIDE ON TAXES TRUMAN ASKS HALT TO 5 TAX LOOPHOLES Insurance Loophole Cited | True | Special to THE NEW YORK TIMES.The New York Times (by Bruce Hoertel) | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/balk-connecticut-lynch-police-rescue-from-crowd-a-man-accused-of.html | BALK CONNECTICUT 'LYNCH'; Police Rescue From Crowd a Man Accused of Attacking Girl, 6 | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/2d-missouri-bill-is-filed-at-albany-constitutional-amendment-for.html | 2D 'MISSOURI' BILL IS FILED AT ALBANY; Constitutional Amendment for Reform in Selecting Judges Offered by Williamson Repeal Provision Included Would Exempt Certain Drivers | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/naming-of-denfeld-called-irregular-matthews-accuses-trumans-naval.html | NAMING OF DENFELD CALLED IRREGULAR; Matthews Accuses Truman's Naval Aide in Delivery of Commission for New Term "Peanut Affair," Says Tydings Called "Not Usual Method" | True | By William S. White Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/mrs-hs-holloway.html | MRS. H.S. HOLLOWAY | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/president-trumans-message-to-congress-proposing-wide-tax-revision.html | President Truman's Message to Congress Proposing Wide Tax Revision; Policies Are Threefold Cautions on Budget Cuts Further Cuts Envisioned Trust Funds As a Cloak Film Device Scored To Revise Estate and Gift Taxes For Corporation Tax Increase To Aid Investment Abroad | True | | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/deposit-insurance-stirs-controversy-snyder-favors-increase-to-10000.html | DEPOSIT INSURANCE STIRS CONTROVERSY; Snyder Favors Increase to $10,000, but Vandenberg Doubts It's Prudent | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/books-of-the-times-an-appeal-for-high-idealism-prisoners-talk-is.html | Books of the Times; An Appeal for High Idealism Prisoners' Talk Is Provocative | True | By Orville Prescott | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/italians-seize-land-again-peasants-storm-uncultivated-estates-in.html | ITALIANS SEIZE LAND AGAIN; Peasants Storm Uncultivated Estates in New Outbreak | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/rotary-head-nominated.html | Rotary Head Nominated | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/maria-rubini-makes-bow-argentine-soprano-offers-22-songs-in-her.html | MARIA RUBINI MAKES BOW; Argentine Soprano Offers 22 Songs in Her Local Debut | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/oslo-trims-budget-for-the-next-year.html | OSLO TRIMS BUDGET FOR THE NEXT YEAR | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/monogram-plans-film-on-marriage-gets-production-code-approval-for.html | MONOGRAM PLANS FILM ON MARRIAGE; Gets Production Code Approval for Movie Based on the Files of Family Relations Group Hope Seeks Contract Revision | True | By Thomas F. Brady Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/civilian-defense.html | CIVILIAN DEFENSE | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/17000-swindle-charged-man-held-for-larceny-here-on-womans-complaint.html | $17,000 SWINDLE CHARGED; Man Held for Larceny Here on Woman's Complaint | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/offer-for-utility-opposed-by-calder-purchase-by-van-ingen-group-of.html | OFFER FOR UTILITY OPPOSED BY CALDER; Purchase by Van Ingen Group of Pacific Power Seen Leading to Public OwnershipALLEN PROPOSAL FAVORED Head of Electric Bond & Share Against Competitive Bids--Aller for Acceptance Van Ingen Offer Amended OFFER FOR UTILITY OPPOSED BY CALDER | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/special-message-truman-says-revenue-must-be-replaced-or-he-will.html | SPECIAL MESSAGE; Truman Says Revenue Must Be Replaced or He Will Veto Bill NO PERSONAL LEVY CHANGE Business Earning $25,000 to $50,000 Would Get Big Cut -- Quick Action Planned By ANTHONY LEVIERO Special to THE NEW YORK TIMES. Aid for Small Business Loopholes Are Listed President Urges Excise Tax Cuts And Billion Corporation Tax Rise Rayburn Is Confident Resistance on Loopholes | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/lotte-lehmann-gives-art-show-noted-singer-presents-visual.html | LOTTE LEHMANN GIVES ART SHOW; Noted Singer Presents Visual Renderings of Schumann, Schubert Lieder Cycles | True | By Aline B. Louchheim | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/citrus-loss-2500000-10-of-lemons-and-navel-oranges-killed-in-los.html | CITRUS LOSS $2,500,000; 10% of Lemons and Navel Oranges Killed in Los Angeles | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/excise-tax-action-asked-by-food-men-call-for-end-of-transport-and.html | EXCISE TAX ACTION ASKED BY FOOD MEN; Call for End of Transport and Communications Imposts at Brokers Parley | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/50-steel-companies-net-up-277560594-in-3-years-congressional-staff.html | 50 Steel Companies' Net Up $277,560,594 In 3 Years, Congressional Staff Report Finds | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/churchill-writes-roosevelt-tribute.html | CHURCHILL WRITES ROOSEVELT TRIBUTE | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/leyra-trial-set-for-march-6.html | Leyra Trial Set for March 6 | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/hearing-on-the-nation-deferred.html | Hearing on The Nation Deferred | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/saddler-defeats-firpo-registers-knockout-in-first-round-of.html | SADDLER DEFEATS FIRPO; Registers Knockout in First Round of Venezuela Bout | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/charles-m-robinson.html | CHARLES M. ROBINSON | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/warsaw-seizes-catholic-charity-puts-caritas-under-control-state.html | WARSAW SEIZES CATHOLIC CHARITY; Puts Caritas Under Control State, Accusing Leader of Misuse of Funds Many Complaints Reported | True | By Edward A. Morrow Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/air-union-certified-in-canada-pay-row.html | AIR UNION CERTIFIED IN CANADA PAY ROW | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/hyym-buc-dead-organic-chemist-retired-aide-of-standard-oil.html | HYYM BUC DEAD; ORGANIC CHEMIST; Retired Aide of Standard Oil Development Co. Held 130 Patents in Petroleum | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/relief-aide-accused-of-defrauding-poor.html | RELIEF AIDE ACCUSED OF DEFRAUDING POOR | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/psychiatrist-charges-stalling-tactics-on-legislation-to-control.html | Psychiatrist Charges Stalling Tactics On Legislation to Control Comic Books | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/fungicide-named-melsan.html | Fungicide Named 'Melsan' | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/plan-is-approved-by-ballot-of-121-washington-only-dissenter-as.html | PLAN IS APPROVED BY BALLOT OF 12-1; Washington Only Dissenter as Halas Proposal for New Pro League Is Adopted BALTIMORE IS SWING TEAM Division 1 Includes Browns, Giants, Eagles--Bulldogs in Second Group With Bears Fischer, Sherby Named Long Battle by Owners 11 Votes Needed to Carry | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/199-more-for-neediest-21-contributions-bring-fund-to-total-of.html | $199 MORE FOR NEEDIEST; 21 Contributions Bring Fund to Total of $305,878 | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/4-senators-picked-on-gop-policy-taft-wherry-brewster-and-lodge.html | 4 SENATORS PICKED ON G.O.P. POLICY; Taft, Wherry, Brewster and Lodge Chosen to Work With House Group on a Draft | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/business-world-forward-tin-prices-firming-store-sales-down-1-here.html | Business World; Forward Tin Prices Firming Store Sales Down 1% Here February' Sales Open Strong To Study Japanese Silk Imports Making Fast-Color Rayon Prints Packaging Tests Available | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/charles-evans-hughes-jr.html | CHARLES EVANS HUGHES JR. | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/group-forum-will-hear-weiser.html | Group Forum Will Hear Weiser | True | | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/shell-oil-to-cut-imports-25.html | Shell Oil to Cut Imports 25% | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/stalin-is-winning-clayton-declares.html | STALIN IS 'WINNING', CLAYTON DECLARES | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/spain-claims-columbus-two-historians-hold-explorer-was-not-born-in.html | SPAIN CLAIMS COLUMBUS; Two Historians Hold Explorer Was Not Born in Italy | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/dixon-filly-beats-arts-mona-easily-honeys-gal-second-choice-at-820.html | DIXON FILLY BEATS ARTS MONA EASILY; Honey's Gal, Second Choice at $8.20, Wins by Length and Half--Growing Up Third CHORALIER, $14.80, SCORES Big Flame, Runner-Up, Returns $35.40--Pendant, Three and Two Finish Far Away Trains Widener String Victory for "Fielders" | True | By James Roach Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/2-london-houses-hold-spring-show-first-fashion-parades-since.html | 2 LONDON HOUSES HOLD SPRING SHOW; First Fashion Parades Since Devaluation Bring Larger Orders From Overseas | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/discussing-the-united-jewish-appeal.html | DISCUSSING THE UNITED JEWISH APPEAL | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/poets-kindly-gift-stirs-village-row-roslyn-taxpayers-split-over.html | POET'S KINDLY GIFT STIRS VILLAGE ROW; Roslyn Taxpayers Split Over Relocation of Library That Bryant Presented in 1873 | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/the-president-on-taxes.html | THE PRESIDENT ON TAXES | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/john-merry.html | JOHN MERRY | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/chairman-of-campaign-for-negro-college-fund.html | Chairman of Campaign For Negro College Fund | True | The New York Times Studio | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/no-titoism-in-china-seen-ward-discounts-speculation-of-split-with.html | NO TITOISM IN CHINA SEEN; Ward Discounts Speculation of Split With Moscow | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/booksauthors.html | Books--Authors | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/yugoslav-who-lays-8000-bricks-a-day-reported-making-more-than-a.html | Yugoslav Who Lays 8,000 Bricks a Day Reported Making More Than a General | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/sports-of-the-times-stabilizing-the-football-rules-long-voyage-home.html | Sports of the Times; Stabilizing the Football Rules Long Voyage Home Obvious Answer Free Substitutions Extra Duty | True | By Arthur Daley | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/bridges-tie-with-communists-likened-to-us-war-relationship-lawyer.html | Bridges' Tie With Communists Likened to U.S. War Relationship; Lawyer Admits Union Leader Accepted Aid but Insists Accused Longshore Head Never Joined the Party | True | By Lawrence E. Davies Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/helmstedt-snarl-in-traffic-persists-long-delays-for-trucks-laid-to.html | HELMSTEDT SNARL IN TRAFFIC PERSISTS; Long Delays for Trucks Laid to New Soviet Guards' Overzealousness | True | By Kathleen McLaughlin Special to The New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/coplon-gubitchev-go-on-trial-today-prospective-jurors-reporters-to.html | COPLON, GUBITCHEV GO ON TRIAL TODAY; Prospective Jurors, Reporters to Occupy Most of Seats at Start of Spy Case Seven Rows of Benches Combined Bail Is $140,000 | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/profit-up-to-5240000-general-portland-cement-earned-505-a-share.html | PROFIT UP TO $5,240,000; General Portland Cement Earned $5.05 a Share Last Year | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/elected-to-sixth-term-totton-banker-masonic-leader-chosen-agin-by.html | ELECTED TO SIXTH TERM; Totton, Banker, Masonic Leader, Chosen Again by Y.M.C.A. | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/protestant-gains-shown-by-survey-membership-up-15-per-cent-in-19.html | PROTESTANT GAINS SHOWN BY SURVEY; Membership Up 15 Per Cent in 19 Metropolitan Areas in About 15 Years Largest Denominations Here "Failing to Make Common Cause" | True | By George Dugan Special To The New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/new-isbrandtsen-effort-ship-reported-ready-to-sail-for-shanghai.html | NEW ISBRANDTSEN EFFORT; Ship Reported Ready to Sail for Shanghai Despite Blockade | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/churchill-keeps-printers-busy.html | Churchill Keeps Printers Busy | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/topics-of-the-day-in-wall-street-free-enterprise-securitieslayman.html | TOPICS OF THE DAY IN WALL STREET; Free Enterprise Securities-Layman Version Money Market U.S. Steel Dividend | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/dewey-mourns-hughes-governor-praises-career-in-his-message-to-widow.html | DEWEY MOURNS HUGHES; Governor Praises Career in His Message to Widow | | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/philadelphia-port-gains-45-rise-in-scheduled-sailings-reported-for.html | PHILADELPHIA PORT GAINS; 45% Rise in Scheduled Sailings Reported for the Past Year | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/nassau-bills-approved-changes-in-existing-laws-will-be-sought-in.html | NASSAU BILLS APPROVED; Changes in Existing Laws Will Be Sought in Albany | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/guerrillas-attack-big-indonesia-city-battle-in-indonesia.html | GUERRILLAS ATTACK BIG INDONESIA CITY; BATTLE IN INDONESIA | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/big-mo-grounding-termed-unusual-battleships-captain-denies-however.html | 'BIG MO' GROUNDING TERMED 'UNUSUAL'; Battleship's Captain Denies, However, the Mishap Was Due to 'Carelessness' | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/john-w-ridgway.html | JOHN W. RIDGWAY | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/minority-rights-urged-group-aska-un-to-safeguard-cultures-tongues.html | MINORITY RIGHTS URGED; Group Aska U.N. to Safeguard Cultures, Tongues and Faiths | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/heads-inner-circle-show.html | Heads Inner Circle Show | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/arthur-o-asher.html | ARTHUR O. ASHER | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/brannan-hits-prices-at-senate-hearing.html | BRANNAN HITS PRICES AT SENATE HEARING | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/new-orleans-pro-finishes-with-268-haas-with-65-on-last-round.html | NEW ORLEANS PRO FINISHES WITH 268; Haas, With 65 on Last Round, Defeats Leonard, Canadian Star, by Five Strokes MIDDLECOFF, BROSCH NEXT They Tie for Third With 274's --Ferrier, Furgol, Quick at 275--Burke Cards 276 Short Game Is Brilliant Six Tie for 8th Place | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/james-f-hall.html | JAMES F. HALL | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/parisbonn-talks-continuing.html | Paris-Bonn Talks Continuing | True | By Jack Raymond Special To The New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/lily-pons-has-operation-metropolitan-opera-soprano-undergoes.html | LILY PONS HAS OPERATION; Metropolitan Opera Soprano Undergoes Surgery on Kidney | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/clarence-lewis.html | CLARENCE LEWIS | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/us-now-held-able-to-ease-recessions-lubin-hails-business-men-for.html | U.S. NOW HELD ABLE TO EASE RECESSIONS; Lubin Hails Business Men for Caution and Confidence in Handling 1949 Situation | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/msgr-ta-nummey-priest-for-48-years.html | MSGR. T. A. NUMMEY, PRIEST FOR 48 YEARS | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/college-ends-fund-drive-williams-meets-its-2500000-building.html | COLLEGE ENDS FUND DRIVE; Williams Meets Its $2,500,000 Building, Endowment Goal | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/metropolitan-players-resume.html | Metropolitan Players Resume | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/baseball-in-japan-drew-4599000-but-lost-money-in-1949-campaign.html | Baseball in Japan Drew 4,599,000 But Lost Money in 1949 Campaign; Top-Heavy Taxes Blamed for Losses by 7 of 8 Clubs--But Game Is Gaining in Popularity and New Loop Is Formed Two of Biggest Stars Line-up of Rival Loops | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/aussie-cricket-team-trails-south-africa.html | AUSSIE CRICKET TEAM TRAILS SOUTH AFRICA | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/to-reconsider-ama-plan-medical-unit-backs-levy-then-sets-new-vote.html | TO RECONSIDER A.M.A. PLAN; Medical Unit Backs Levy, Then Sets New Vote Next Month | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/business-failures-up-sharply.html | Business Failures Up Sharply | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/blow-to-marginal-mines-seen.html | Blow to Marginal Mines Seen | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/appendectomy-cancels-bouts.html | Appendectomy Cancels Bouts | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/hungarians-seize-yugoslav.html | Hungarians Seize Yugoslav | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/money.html | MONEY | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/playarte-to-do-hope-hern-show.html | Playarte to Do Hope Hern Show | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/shipping-news-and-notes-captain-mcguire-becomes-ferry-chief-today.html | Shipping News and Notes; Captain McGuire Becomes Ferry Chief Today --Exporters to Hear Packaging Adviser Capetown Agents Changed Exporters Meet Tomorrow Cruise From New Orleans Bottled Message Returned | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/edison-unit-plans-sale-of-securities-metropolitan-concern-reading.html | EDISON UNIT PLANS SALE OF SECURITIES; Metropolitan Concern, Reading, Pa., Files Notice With S.E.C.--Other Action Lake Superior District Power Pennsylvania Power | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/state-gop-hits-truman-tax-plan-legislative-leaders-declare-failure.html | STATE G.O.P. HITS TRUMAN TAX PLAN; Legislative Leaders Declare Failure to Ask Full Repeal of Excises Will Cost Jobs | True | By Leo Egan Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/heymanvigdor.html | Heyman--Vigdor | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/municipal-loans-mount-diablo-school-district-contra-costa-county.html | MUNICIPAL LOANS; Mount Diablo School District, Contra Costa County, Calif. Des Moines, Iowa Tuscumbia, Ala. Waterbury, Conn. Rockingham County, N.H. | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/reds-step-up-support.html | Reds Step Up Support | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/cautious-on-speculation-chopak-says-rayon-converters-should-move.html | CAUTIOUS ON SPECULATION; Chopak Says Rayon Converters Should Move With Demand | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/trocolor-resigns-as-coach.html | Trocolor Resigns as Coach | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/standards-due-soon-on-shellac-and-mica.html | STANDARDS DUE SOON ON SHELLAC AND MICA | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/colombia-railways-gain-profit.html | Colombia Railways Gain Profit | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/home-heating-oil-price-cut.html | Home Heating Oil Price Cut | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/copper-moves-up-trading-moderate-domestic-sugar-futures-here-steady.html | COPPER MOVES UP, TRADING MODERATE; Domestic Sugar Futures Here Steady, Rubber Advances, Hides, Cottonseed Oil Weak | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/traffic-accidents-drop-citys-total-for-week-is-388-as-against-528.html | TRAFFIC ACCIDENTS DROP; City's Total for Week Is 388, as Against 528 Year Ago | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/jones-in-mount-union-post.html | Jones in Mount Union Post | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/chelsea-group-shows-pictures.html | Chelsea Group Shows Pictures | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/51000-for-exchange-seat.html | $51,000 for Exchange Seat | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/johanna-westley-becomes-fiancee-mary-baldwin-college-senior-engaged.html | JOHANNA WESTLEY BECOMES FIANCEE; Mary Baldwin College Senior Engaged to Jo Desha Lucas, U. of Virginia Law Student | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/phone-jamming-is-urged-by-union-should-walkout-of-250000-occur.html | Phone Jamming Is Urged by Union Should Walkout of 250,000 Occur; UNION THREATENS JAMMING OF PHONES | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/hytron-to-triple-stock-shareforshare-distribution-of-capital-issue.html | HYTRON TO TRIPLE STOCK; Share-for-Share Distribution of Capital Issue Approved | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/jersey-snow-man-learns-its-a-girl-small-town-in-italy-receives-gift.html | JERSEY SNOW MAN LEARNS IT'S A GIRL; SMALL TOWN IN ITALY RECEIVES GIFT SNOWPLOW | True | The New York Times (Rome Bureau) | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/news-of-food-electric-freezer-makes-ice-cream-a-hot-topic-for.html | News of Food; Electric Freezer Makes Ice Cream a Hot Topic for Winter Discussion New Changes Not Drastic A Square Hot-Cold Skillet | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/youngs-eviction-ordered-football-star-must-vacate-his-chicago-home.html | YOUNGS EVICTION ORDERED; Football Star Must Vacate His Chicago Home in 10 Days | True | | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/books-published-today.html | Books Published Today | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/new-airliner-jet-announced-by-ge-engine-certified-by-caa-held.html | NEW AIRLINER JET ANNOUNCED BY G.E.; Engine, Certified by C.A.A. Held Superior to British, Canadian Counterparts | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/brooklyn-poly-alumni-elect.html | Brooklyn Poly Alumni Elect | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/west-urged-to-cut-its-austrian-troops.html | WEST URGED TO CUT ITS AUSTRIAN TROOPS | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/aba-head-sees-danger-in-us-control-of-funds-of-nonmember-banks-aba.html | A.B.A. Head Sees Danger in U.S. Control of Funds of Non-Member Banks; A.B.A. HEAD FIGHTS RESERVE PROPOSAL Consumer Credit Rule Opposed | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/world-news-summarized.html | World News Summarized | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/feuerglaubman.html | Feuer--Glaubman | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/mrs-george-dearborn.html | MRS. GEORGE DEARBORN | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/stabilized-market-seen-in-coats-suits.html | STABILIZED MARKET SEEN IN COATS, SUITS | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/sanity-test-in-starvation-case.html | Sanity Test in Starvation Case | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/heeds-road-call.html | HEEDS ROAD CALL | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/gallivanobrien.html | Gallivan--O'Brien | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/parties-canvass-british-villagers-workers-sound-out-voters-of.html | PARTIES CANVASS BRITISH VILLAGERS; Workers Sound Out Voters of Midlands Hamlet on the Campaign Issues | True | By Benjamin Welles Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/new-transparent-film-chart.html | New Transparent Film Chart | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/charles-j-olaughlin.html | CHARLES J. O'LAUGHLIN | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/for-freezer-owners.html | For Freezer Owners | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/bowling-congress-backs-racial-curb.html | BOWLING CONGRESS BACKS RACIAL CURB | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/new-computer-concern-set-up.html | New Computer Concern Set Up | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/new-lowcost-auto-is-shown-by-kaiser.html | NEW LOW-COST AUTO IS SHOWN BY KAISER | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/menzies-stresses-immigration.html | Menzies Stresses Immigration | True | | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/65000-coal-miners-still-out-of-pits-in-defiance-tieup-fewer-than.html | 65,000 COAL MINERS STILL OUT OF PITS IN 'DEFIANCE' TIE-UP; Fewer Than 30,000 Heed Plea of Their Union to End Strike as Pickets Roam Area SOME SHAFTS SHUT AGAIN Many Strike Leaders Believe 'Revolt' Is Aiding Lewis -- Wide Privation Reported "Helping" Lewis, Strikers Say 65,000 COAL MINERS STILL OUT OF PITS Youngstown Plants Are Hit | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/benefit-will-help-teacher-training-as-you-like-it-performance-on.html | BENEFIT WILL HELP TEACHER TRAINING; 'As You Like It' Performance on March 2 to Aid Child Education Foundation Irvington House to Gain | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/mrs-nettles-married-former-mildred-damon-bride-of-richard-s-maynard.html | MRS. NETTLES MARRIED; Former Mildred Damon Bride of Richard S. Maynard | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/john-j-gleason.html | JOHN J. GLEASON | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/25000man-force-urged-by-obrien-in-talk-to-queens-chamber-he-calls.html | 25,000-MAN FORCE URGED BY O'BRIEN; In Talk to Queens Chamber, He Calls for 'Tools' Necessary to Keep Crime Down Fight on Subversives | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/state-body-backs-11-new-colleges-educators-for-2year-schools-in.html | STATE BODY BACKS 11 NEW COLLEGES; Educators for 2-Year Schools in Communities, but Oppose More 4-Year Institutions Dr. Day Denies Criticism Cornell Leader Quoted | True | By Murray Illson Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/harry-s-downs.html | HARRY S. DOWNS | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/radioisotopes-help-unveil-plant-growth.html | RADIOISOTOPES HELP UNVEIL PLANT GROWTH | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/thief-leaving-jail-rearrested.html | Thief Leaving Jail Rearrested | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/wins-design-award-new-york-architectural-firm-cited-in-church.html | WINS DESIGN AWARD; New York Architectural Firm Cited in Church Contest | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/cotton-held-firm-by-short-covering-trumans-message-has-little.html | COTTON HELD FIRM BY SHORT COVERING; Truman's Message Has Little Effect-- Ginnings Indicate Crop Was Underestimated | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/crack-train-delayed-20th-century-4-hours-33-minutes-late-from.html | CRACK TRAIN DELAYED; 20th Century 4 Hours 33 Minutes Late From Chicago After Mishap | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/first-childrens-guide-to-new-york-tells-parents-what-to-see-and.html | First 'Children's Guide to New York' Tells Parents What to See, and Where | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/housing-slicks-up-east-sides-stores-oldest-shops-are-replaced-rents.html | HOUSING 'SLICKS UP' EAST SIDE'S STORES; Oldest Shops Are Replaced, Rents Soar and Exotic Wares Puzzle Old-Timers Rents Raised 10 Times Pate de Foie Gras, Too | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Grishman Special to THE NEW YORK TIMES. | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/elizabeth-larrabee-wed-bride-of-ensign-andrew-nelson-at-ceremony-on.html | ELIZABETH LARRABEE WED; Bride of Ensign Andrew Nelson at Ceremony on Coast | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/maxim-faces-mills-in-london-tonight-will-enter-earls-court-ring-12.html | MAXIM FACES MILLS IN LONDON TONIGHT; Will Enter Earl's Court Ring 1-2 Choice to Lift Light Heavyweight Title Stocky, Mauling Type In Excellent Shape | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/senator-demands-trumam-apology-capehart-attacks-red-herring-tag-on.html | SENATOR DEMANDS TRUMAM 'APOLOGY'; Capehart Attacks 'Red Herring' Tag on His Case in 1948-- Wants Acheson Dismissed To Be Sentenced Tomorrow | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/sports-today.html | Sports Today | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/soviet-walks-out-at-un-15th-time-on-china-issue.html | Soviet Walks Out at U.N. 15th Time on China Issue | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/le-walsh-on-coal-committee.html | L.E. Walsh on Coal Committee | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/charles-b-nicolson.html | CHARLES B. NICOLSON | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/mrs-justin-v-emerson.html | MRS. JUSTIN V. EMERSON | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/soviet-leaders-and-their-chinese-communist-guests-paying-homage-to.html | SOVIET LEADERS AND THEIR CHINESE COMMUNIST GUESTS PAYING HOMAGE TO LENIN | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/5-assistant-editors-named.html | 5 Assistant Editors Named | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/connecticut-starts-court-reform-move.html | CONNECTICUT STARTS COURT REFORM MOVE | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/events-today.html | Events Today | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/adonis-flowers-come-out-weeks-early-in-brooklyn.html | Adonis Flowers Come Out Weeks Early in Brooklyn | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/more-ships-sought-for-banana-trade-dominican-republic-expects-to.html | MORE SHIPS SOUGHT FOR BANANA TRADE; Dominican Republic Expects to Add 'Several' Vessels Soon, Administrator Says | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/composers-open-a-concert-series-league-presents-first-of-four.html | COMPOSERS OPEN A CONCERT SERIES; League Presents First of Four Programs of Contemporary Music at Fischer Hall | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/george-gabriel.html | GEORGE GABRIEL | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/ignatz-weinperl.html | IGNATZ WEINPERL | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/germans-make-demand-east-factory-workers-call-on-party-leaders-to.html | GERMANS MAKE DEMAND; East Factory Workers Call on Party Leaders to Quit | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/quick-deliveries-of-lamps-sought-360-manufacturers-at-show-1300.html | QUICK DELIVERIES OF LAMPS SOUGHT; 360 Manufacturers at Show-- 1,300 Buyers Attend-- Table Types in Demand | True | | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/french-say-saar-would-own-mines-paris-official-holds-his-nation.html | FRENCH SAY SAAR WOULD OWN MINES; Paris Official Holds His Nation Seeks Interim Pact on Use Until Peace Is Signed Railways Work With Frances's Siar Defers Propaganda Antidot | True | By Lansing Warren Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/senators-approve-mcinerney.html | Senators Approve McInerney | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/sullivanmeyers.html | Sullivan--Meyers | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/us-court-refuses-curb-on-rent-law-but-judge-permits-landlord-to.html | U.S. COURT REFUSES CURB ON RENT LAW; But Judge Permits Landlord to File New Complaint in Test of City Measure Court Refuses to Curb Rent Law; Permits Filing of NewComplaint | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/the-labor-partys-case.html | THE LABOR PARTY'S CASE | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/furniture-market-makes-fast-start-ordering-well-ahead-of-year.html | FURNITURE MARKET MAKES FAST START; Ordering Well Ahead of Year Ago--Melniker Reports Buyer Registration Rise to 4,012 CARPET OPENINGS ACTIVE Mohawk Quotas 15 Foot Twists and Wiltons as Another Mill Withdraws 2 Wilton Lines Heavy Orders Placed More Shopping Noted FURNITURE MARKET MAKES FAST START | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/authority-pushes-work-on-channels-house-group-is-told-that-port.html | AUTHORITY PUSHES WORK ON CHANNELS; House Group Is Told That Port Needs $5,250,000 to Keep Four Routes Clear | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/public-link-urged-for-social-work-dean-wright-tells-milwaukee.html | PUBLIC LINK URGED FOR SOCIAL WORK; Dean Wright Tells Milwaukee School Session Theory Gets Unbalanced Emphasis Problem Being Faced Points in Ideal Programs | True | By Lucy Freeman Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/prasad-unopposed-as-india-president-indias-new-chief.html | PRASAD UNOPPOSED AS INDIA PRESIDENT; INDIA'S NEW CHIEF | True | By Robert Trumbull Special To the New York Times.the New York Times (LONDON BUREAU) | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/one-welfare-unit-urged-for-jersey-national-agency-says-survey-shows.html | ONE WELFARE UNIT URGED FOR JERSEY; National Agency Says Survey Shows Present Systems Are Inefficient and Costly Council's Recommendations | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/the-happy-time-arrives-tonight-rodgers-hammerstein-to-give-comedy.html | 'THE HAPPY TIME' ARRIVES TONIGHT; Rodgers, Hammerstein to Give Comedy by Taylor, Based on Novel, at the Plymouth Sherwood to Aid Barry Play ANTA Agrees on Loan | True | By Louis Calta | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/miss-heffernan-engaged-to-wed-rosemont-alumna-betrothed-to-francis.html | MISS HEFFERNAN ENGAGED TO WED; Rosemont Alumna Betrothed to Francis Rooney Jr., Former Lieutenant in the Navy | True | Bradford BachrachSpecial to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/belgium-to-join-atom-talks.html | Belgium to Join Atom Talks | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/eugene-g-smeathers.html | EUGENE G. SMEATHERS | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/friends-of-school-to-dine.html | Friends of School to Dine | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/psc-may-consider-natural-gas-charge.html | P.S.C. MAY CONSIDER NATURAL GAS CHARGE | True | | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/angott-wins-by-knockout.html | Angott Wins by Knockout | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/james-t-marson.html | JAMES T. MARSON | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/dutch-planning-aid.html | Dutch Planning Aid | True | By Sydney Gruson Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/nightair-cooling-seen-cutting-costs.html | NIGHT-AIR COOLING SEEN CUTTING COSTS | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/communist-democracy.html | COMMUNIST "DEMOCRACY" | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/mgm-plans-new-disks-company-to-issue-45-rpm-records-starting-march.html | M-G-M PLANS NEW DISKS; Company to Issue 45 R.P.M. Records, Starting March 1 | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/un-health-body-to-bar-special-interest-groups.html | U.N. Health Body to Bar Special Interest Groups | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/mrs-helen-h-dodge-to-marry.html | Mrs. Helen H. Dodge to Marry | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/clarence-b-tippett.html | CLARENCE B. TIPPETT | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/city-colleges-ask-750000-pay-rises-budget-request-by-board-of.html | CITY COLLEGES ASK $750,000 PAY RISES; Budget Request by Board of Higher Education $2,000,000 Above Current Allowance | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/new-national-city-branch-opens.html | New National City Branch Opens | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/genocide-treaty-urged-in-senate-administration-witnesses-tell.html | GENOCIDE TREATY URGED IN SENATE; Administration Witnesses Tell Subcommittee Ratification Can Aid Foreign Relations No Waiver in War Allowed Russian Camps Not Covered | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/aidschools-plea-made-by-regents-unless-state-steps-in-pupils-in.html | AID-SCHOOLS PLEA MADE BY REGENTS; Unless State Steps In, Pupils in Some Areas Won't Have a Chance, They Assert | True | By Douglas Dales Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/yankee-stars-agree-to-terms-for-the-coming-season-rizzuto-reynolds.html | YANKEE STARS AGREE TO TERMS FOR THE COMING SEASON; Rizzuto, Reynolds, Porterfield All Fall in Line With Yankees Star Shortstop, Two Key Hurlers Agree With Weiss on Rumored Pay Jumps-- DiMaggio Expected Today No Salaries Divulged Arm Right, Says Porterfield DiMaggio, Page Come Next Dodgers to Hear From Robbie | True | The New York TimesBy James P. Dawson | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/85-fewer-days-in-prison-2-convicted-in-robbery-win-cut-in.html | 85 FEWER DAYS IN PRISON; 2 Convicted in Robbery Win Cut in 30-to-60-Year Terms | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/to-direct-national-group-of-railroad-ad-managers.html | To Direct National Group Of Railroad Ad Managers | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/philadelphia-area-gets-steel-plant-9000000-hotrolled-strip-mill-of.html | PHILADELPHIA AREA GETS STEEL PLANT; $9,000,000 Hot-Rolled Strip Mill of Alan Wood Co. Is First of Kind in Region | True | By William G. Weart Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/new-theatre-voted-cohasset-mass-group-decides-to-build-yearround.html | NEW THEATRE VOTED; Cohasset, Mass., Group Decides to Build Year-Round House | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/riverdale-names-drive-leaders.html | Riverdale Names Drive Leaders | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/state-department-raises-aide.html | State Department Raises Aide | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/sales-in-westchester-new-owners-take-dwellings-in-scarsdale-and.html | SALES IN WESTCHESTER; New Owners Take Dwellings in Scarsdale and White Plains | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/william-s-hare.html | WILLIAM S. HARE | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/at-the-theatre-design-for-a-stained-glass-window-tells-story-of.html | AT THE THEATRE; 'Design for a Stained Glass Window' Tells Story of Persecution for Religious Belief | True | By Brooks Atkinson | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/expert-puts-earths-age-at-335-billion-years.html | Expert Puts Earth's Age At 3.35 Billion Years | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/brinks-loot-sought-at-suffolk-downs.html | BRINK'S LOOT SOUGHT AT SUFFOLK DOWNS | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/south-african-resigns-gen-beyers-quits-post-as-chief-of-general.html | SOUTH AFRICAN RESIGNS; Gen. Beyers Quits Post as Chief of General Staff | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/coop-apartments-purchased.html | 'Co-Op' Apartments Purchased | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/indian-destroyers-arrive.html | Indian Destroyers Arrive | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/israeli-fashions-presented.html | Israeli Fashions Presented | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/eastman-school-graduates-346.html | Eastman School Graduates 346 | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/graham-presents-new-solo-dance-gospel-of-eve-with-music-by-paul.html | GRAHAM PRESENTS NEW SOLO DANCE; 'Gospel of Eve,' With Music by Paul Nordoff, Featured on Program at 46th Street | | By John Martin | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/no-action-on-conference-attempt-to-form-local-basketball-group-hits.html | NO ACTION ON CONFERENCE; Attempt to Form Local Basketball Group Hits a Snag | | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/opens-racebias-hearing-connectirut-takes-up-its-first-such.html | OPENS RACE-BIAS HEARING; Connectirut Takes Up Its First Such Case--Negro Testifies | | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/charles-vincent-smith.html | CHARLES VINCENT SMITH | | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/joseph-committee-will-hire-a-director-for-study-of-ways-to.html | Joseph Committee Will Hire a Director For Study of Ways to Economize in City | | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/famed-trotter-13-dies-spencer-scott-scored-victory-in-1940.html | FAMED TROTTER, 13, DIES; Spencer Scott Scored Victory in 1940 Hambletonian Race | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/daniel-sheahan.html | DANIEL SHEAHAN | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/airport-highway-to-open-this-year-new-link-between-queens-boulevard.html | AIRPORT HIGHWAY TO OPEN THIS YEAR; NEW LINK BETWEEN QUEENS BOULEVARD AND NEW YORK INTERNATIONAL AIRPORT | True | By Joseph C. Ingrahamthe New York Timesthe New York Times Jan. 24 (BY ERNEST SISTO), 1950 | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/jacoby-is-winner-in-canasta-match-he-and-crawford-defeat-fry-and.html | JACOBY IS WINNER IN CANASTA MATCH; He and Crawford Defeat Fry and Lightner in Challenge of $5,000 Charity Offer New Signals Employed Crawford Figures Cards | True | By Albert H. Morehead | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/new-rises-scored-only-plan-for-reduction-of-excise-levies-wins.html | NEW RISES SCORED; Only Plan for Reduction of Excise Levies Wins Modified Approval RAYBURN IN SHARP ATTACK Texan, a Truman Man, Fights Chief on Move to Reduce Depletion Exemptions OPPOSITION LOOMS TO TAXES PROGRAM Hearings to Start Soon Republicans Critical Business Is Gratified | True | By Clayton Knowles Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/donaghue-to-box-demetrios.html | Donaghue to Box Demetrios | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/grains-end-strong-after-weak-start-rye-at-new-seasonal-lows-in-all.html | GRAINS END STRONG AFTER WEAK START; Rye at New Seasonal Lows in All Deliveries at Opening, Up to 1 Cent at Close | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/success-concept-in-test-experts-at-harvard-to-study-foreign-student.html | 'SUCCESS CONCEPT IN TEST; Experts at Harvard to Study Foreign Student Reactions | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/greek-industrialist-arrested.html | Greek Industrialist Arrested | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/exchange-brokers-elect.html | Exchange Brokers Elect | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/after-scoring-victory-in-tampa-open-golf.html | AFTER SCORING VICTORY IN TAMPA OPEN GOLF | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/gladys-george-divorces-4th.html | Gladys George Divorces 4th | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/road-bill-passed-in-jersey-senate-split-in-democratic-minority.html | ROAD BILL PASSED IN JERSEY SENATE; Split in Democratic Minority Shown in Vote on the Powers of Turnpike Authority | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/notre-dame-stops-kentucky-64-to-51-oshea-leads-irish-five-with-18.html | NOTRE DAME STOPS KENTUCKY, 64 TO 51; O'Shea Leads Irish Five With 18 Points--Spivey Gets 27 Markers for Wildcats | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/fcc-upheld-on-bar-to-news-monopoly.html | F.C.C. UPHELD ON BAR TO NEWS MONOPOLY | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/cravenpeterson.html | Craven--Peterson | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/stocks-shrug-off-trumans-message-surprise-element-is-lacking-in.html | STOCKS SHRUG OFF TRUMAN'S MESSAGE; Surprise Element Is Lacking in President's Proposals as to Tax Changes PRICES SEESAW ALL DAY Close Is on a Rallying Note but Averages Dip 0.42--Volume 1,340,000 Shares | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/charles-r-canon.html | CHARLES R. CANON | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/bills-receive-minor-bid-but-buffalo-official-scoffs-at-american.html | BILLS RECEIVE MINOR BID; But Buffalo Official Scoffs at American Invitation | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/gray-asks-3-years-of-standby-draft-army-secretary-tells-house.html | GRAY ASKS 3 YEARS OF STANDBY DRAFT; Army Secretary Tells House Committee It Would Not Be Used Unless War Came Volunteer Quotas Satisfy | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/revival-for-the-silver-cord.html | Revival for 'The Silver Cord' | True | | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/ship-damaged-in-auckland-fir.html | Ship Damaged in Auckland Fir | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/taxi-rate-bill-opposed-union-asks-council-to-defeat-it-unless-pay.html | TAXI RATE BILL OPPOSED; Union Asks Council to Defeat It Unless Pay Is Raised | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/bee-cann-on-tourney-board.html | Bee, Cann on Tourney Board | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/crosser-recovering-from-gas.html | Crosser Recovering From Gas | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/air-crash-claims-2d-victim.html | Air Crash Claims 2d Victim | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/state-job-revision-is-asked-for-gis-change-in-civil-service-lists.html | STATE JOB REVISION IS ASKED FOR G.I.'S; Change in Civil Service Lists Is Proposed on Preferences Granted Under New Law Passing Mark Is Required | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/sets-hearing-on-cotton-act.html | Sets Hearing on Cotton Act | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/new-sales-promotion-package.html | New Sales Promotion Package | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/baby-sitters-a-chore-of-moscow-errands.html | BABY SITTERS A CHORE OF 'MOSCOW ERRANDS' | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/women-surveyed-on-spring-buying-of-700-quizzed-in-16-to-29-age.html | WOMEN SURVEYED ON SPRING BUYING; Of 700 Quizzed in 16 to 29 Age Group One of Every Three to Purchase Suit or Coat | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/john-a-mcoll.html | JOHN A. M'COLL | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/karloff-to-miss-anta-album.html | Karloff to Miss 'A.N.T.A. Album' | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/chrysler-strike-set-for-tomorrow-date-fixed-after-uaw-cuts-demand.html | CHRYSLER STRIKE SET FOR TOMORROW; Date Fixed After U.A.W. Cuts Demand to 10 Cents an Hour and Company Rejects It Says Demand Company Offered 3 Cents Asking Too Much, Says Company | True | By Walter W. Ruch Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/yiddish-musical-opens-friday.html | Yiddish Musical Opens Friday | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/germans-keep-rationing-move-to-free-gasoline-checked-by-allied-body.html | GERMANS KEEP RATIONING; Move to Free Gasoline Checked by Allied Body | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/george-e-paine-weds-mrs-katryna-t-dana.html | GEORGE E. PAINE WEDS MRS. KATRYNA T. DANA | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/will-address-state-bar-group.html | Will Address State Bar Group | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/senate-gets-bill-aimed-at-lewis-robertson-measure-would-end-labor.html | SENATE GETS BILL AIMED AT LEWIS; Robertson Measure Would End Labor Exemption in Clayton, Norris-La Guardia Acts Suit Put Off 6 Days Sees Lewis Acting in "Vanity" | True | By Louis Stark Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/operating-net-gains-for-marine-midland.html | OPERATING NET GAINS FOR MARINE MIDLAND | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/mrs-john-f-miller.html | MRS. JOHN F. MILLER | True | | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/indonesian-group-set-up-chamber-formed-here-by-men-interested-in.html | INDONESIAN GROUP SET UP; Chamber Formed Here by Men Interested in Trade There | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/a-harlem-failure.html | A HARLEM "FAILURE" | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/britain-drops-issue-on-somaliland-pact.html | BRITAIN DROPS ISSUE ON SOMALILAND PACT | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/902846000-bills-sold-treasury-gives-data-on-91day-paper-offered-on.html | $902,846,000 BILLS SOLD; Treasury Gives Data on 91-Day Paper Offered on Jan. 20 | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/frederick-j-moses.html | FREDERICK J. MOSES | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/london-acclaims-fry-for-stage-successes.html | LONDON ACCLAIMS FRY FOR STAGE SUCCESSES | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/lake-placid-gets-2inch-snowfall-forecast-of-more-stimulates-hopes.html | LAKE PLACID GETS 2-INCH SNOWFALL; Forecast of More Stimulates Hopes for World Ski Meet as Competitors Arrive Warm-up Jump Sunday Karlsson Approves Hill | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/seamen-disrupt-lecture-ousted-nmu-members-turn-curran-talk-into.html | SEAMEN DISRUPT LECTURE; Ousted N.M.U. Members Turn Curran Talk Into Debate | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/brakeless-truck-hits-6-cars-injures-man-as-it-careens-through-port.html | Brakeless Truck Hits 6 Cars, Injures Man as It Careens Through Port Chester Center | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/wortv-to-start-night-book-feb-2-halfhour-dramatic-program-will-have.html | WOR-TV TO START 'NIGHT BOOK' FEB. 2; Half-Hour Dramatic Program Will Have Ed Latimer Cast in Role of Narrator | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/supervisory-training-hit-gager-says-industry-does-not-spend-enough.html | SUPERVISORY TRAINING HIT; Gager Says Industry Does Not Spend Enough Time Teaching | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/drivers-strike-hits-funerals.html | Drivers' Strike Hits Funerals | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/suit-on-judges-pay-heard-decision-reserved-on-move-to-void-5000.html | SUIT ON JUDGES' PAY HEARD; Decision Reserved on Move to Void $5,000 Upstate Rise | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/11-unemployed-in-west-germany-bonn-action-urged-regime-held-facing.html | 11% UNEMPLOYED IN WEST GERMANY; BONN ACTION URGED; Regime Held Facing Crisis as Total of Jobless Jumps 224,673 in Two Weeks RISE OF 1,000,000 IN YEAR Interzonal Trucking Traffic Continues to Be Snarled by Soviet Inspections Refugees Live on Fringe Problem Held Grave 11% UNEMPLOYED IN WEST GERMANY | True | By Drew Middleton Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/buonvino-outpoints-henry.html | Buonvino Outpoints Henry | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/letters-to-the-times-soviet-transportation-figures-cited-to-show.html | Letters to The Times; Soviet Transportation Figures Cited to Show Inadequacy of Facilities and Meager Planning Taxation Asked on Larger Cars New York's Architecture Modern Structures, With No Curves Compared to Loft Buildings Value of Community Center | True | SERGIUS A. VASSILIEV.JOSEPH DACH.DAVID COWAN.ANNA VELEZ. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/sloaneblabon-names-outlets.html | Sloane-Blabon Names Outlets | True | | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/ocean-county-has-day-jersey-senate-wishes-it-happy-birthday-on.html | OCEAN COUNTY HAS DAY; Jersey Senate Wishes It Happy Birthday on Centennial | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/iron-lung-patient-dies-bronx-boy-16-in-respirator-5-years-is.html | IRON LUNG PATIENT DIES; Bronx Boy, 16, in Respirator 5 Years, Is Pneumonia Victim | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/ap-hits-tactics-used-by-us-in-suit-austin-tells-annual-ad-parley-it.html | A.&P. HITS TACTICS USED BY U.S. IN SUIT; Austin Tells Annual Ad Parley It Was Forced to Take Case to Public in Advertising | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Ships That Departed Yesterday Reports From Foreign Ports Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/mccracken-ralli-gain-reach-quarterfinals-in-squash-racquets-at.html | M'CRACKEN, RALLI GAIN; Reach Quarter-Finals in Squash Racquets at Princeton Club | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/wood-field-and-stream-almost-twice-as-heavy-reports-from-florida.html | WOOD, FIELD AND STREAM; Almost Twice as Heavy Reports From Florida | True | By Raymond R. Camp | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/litter-baskets-everywhere.html | LITTER BASKETS EVERYWHERE | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/cogginsmullins.html | Coggins--Mullins | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/frank-j-hurley-sr.html | FRANK J. HURLEY SR. | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/fresh-woes-loom-for-tucker-group-bankrupt-concerns-trustees-seek.html | FRESH WOES LOOM FOR TUCKER GROUP; Bankrupt Concern's Trustees Seek Hearing as Basis for Suit to Recover Losses CHICAGO, Jan. 23--New Legal action against Tucker Corporation officers and executives, including one or more of those acquitted yesterday of charges of mail fraud, conspiracy, and violation of the securities laws, is scheduled to be started tomorrow. Trustees Plan Suit Report Due on March 15 | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/chinese-coast-shelled-nationalist-ships-hit-chapu-45-miles-south-of.html | CHINESE COAST SHELLED; Nationalist Ships Hit Chapu, 45 Miles South of Shanghai | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/balancing-of-the-budget-is-trumans-objective.html | Balancing of the Budget Is Truman's Objective | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/andra-mlaughlin-to-skate-in-moscow.html | ANDRA M'LAUGHLIN TO SKATE IN MOSCOW | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/poetry-society-is-40-members-holding-readings-of-works-this-week-at.html | POETRY SOCIETY IS 40; Members Holding Readings of Works This Week at Library | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/utility-financing-to-shields-group-304998-shares-of-new-stock-sold.html | UTILITY FINANCING TO SHIELDS GROUP; 304,998 Shares of New Stock Sold by Columbia Gas to Bankers Here | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/romulo-to-stay-in-hospital.html | Romulo to Stay in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/st-georges-society-elects.html | St. George's Society Elects | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/katharine-mayer-troth-student-at-sorbonne-will-be-the-bride-of.html | KATHARINE MAYER TROTH; Student at Sorbonne Will Be the Bride of Jeffrey J.F. Aimers | | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/malcolm-bingay-recovering.html | Malcolm Bingay Recovering | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/abe-koolick.html | ABE KOOLICK | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/5-french-skiers-arrive-for-games-crosscountry-experts-form-vanguard.html | 5 FRENCH SKIERS ARRIVE FOR GAMES; Cross-Country Experts Form Vanguard of the Squad-- Swiss Due Tomorrow French Jumpers Scarce Mandrillon Shows Promise | True | By Frank Elkins | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/23000-seized-in-milwaukee.html | $23,000 Seized in Milwaukee | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/weeks-steel-operations-set-at-939-of-capacity.html | Week's Steel Operations Set at 93.9% of Capacity | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/france-rejects-polish-charge.html | France Rejects Polish Charge | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/way-seen-to-raise-world-living-base-teacher-says-techniques-are.html | WAY SEEN TO RAISE WORLD LIVING BASE; Teacher Says Techniques Are Available to Improve Life by Conserving Resources Suggests New Food Sources | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/south-korea-regime-is-told-in-assembly-to-clean-house-if-it-expects.html | South Korea Regime Is Told in Assembly To Clean House if It Expects U.S. Aid | True | By Walter Sullivan Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/new-trap-awaits-parking-violator-citys-traffic-courts-keep-up-with.html | NEW TRAP AWAITS PARKING VIOLATOR; CITY'S TRAFFIC COURTS KEEP UP WITH THE MACHINE AGE | True | The New York Times | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/courtland-n-potter-farm-bureau-officer.html | COURTLAND N. POTTER, FARM BUREAU OFFICER | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/attack-on-ruhr-rule-by-german-resented.html | ATTACK ON RUHR RULE BY GERMAN RESENTED | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/report-on-skiing-conditions.html | Report On Skiing Conditions | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/indochina-viewed-as-key-asia-point-us-military-circles-in-tokyo-see.html | INDO-CHINA VIEWED AS KEY ASIA POINT; U.S. Military Circles in Tokyo See Area as Gate for Red Drive to Southeast | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/jerusalem-named-capital-of-israel.html | Jerusalem Named Capital of Israel | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/city-properties-in-new-ownership-operators-active-on-the-west.html | CITY PROPERTIES IN NEW OWNERSHIP; Operators Active on the West Side--Bronx Sales Include Anderson Avenue Suites | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/plans-to-offer-store-stock.html | Plans to Offer Store Stock | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/advertising-news-flair-slates-steady-promotion-accounts-note.html | Advertising News; Flair Slates Steady Promotion Accounts Note | True | | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/study-on-to-export-machines-on-time-industrial-spokesmen-hopeful.html | STUDY ON TO EXPORT MACHINES ON TIME; Industrial Spokesmen Hopeful Some Form of Multi-Million Dollar Plan Will Develop CONGRESS HELP TALKED OF Aim Would Be Liberalization of Payment Terms Under Point Four Program Need of Plan Stressed | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/hospital-fund-drive-opens-with-128000.html | HOSPITAL FUND DRIVE OPENS WITH $128,000 | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/james-carver-sr.html | JAMES CARVER SR. | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/mrs-olin-d-gray.html | MRS. OLIN D. GRAY | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/mrs-james-a-common.html | MRS. JAMES A. COMMON | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/heyden-chemical-corp-elects-new-president.html | Heyden Chemical Corp. Elects New President | True | The New York Times Studio | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/heads-contributors-unit-for-welfare-group-here.html | Heads Contributors' Unit For Welfare Group Here | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/railyway-earnings-southern-pacific-system.html | RAILYWAY EARNINGS; SOUTHERN PACIFIC SYSTEM | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/state-senate-confirms-pette.html | State Senate Confirms Pette | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/american-can-co-names-division-sales-manager.html | American Can Co. Names Division Sales Manager | True | Pach | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/japan-hints-west-can-build-bases-skiing-in-the-streets-of-tokyo.html | JAPAN HINTS WEST CAN BUILD BASES; SKIING IN THE STREETS OF TOKYO | True | By Lindesay Parrott Special To the New York Times.the New York Times (TOKYO BUREAU) | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/conant-sees-crisis-in-medical-schools-problem-at-harvard-and-other.html | CONANT SEES CRISIS IN MEDICAL SCHOOLS; Problem at Harvard and Other Universities Is Laid to Rising Costs, Increased Services General Education Urged Student Financing a Problem | True | By John H. Fenton Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/cohen-to-open-sales-offices.html | Cohen to Open Sales Offices | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/whitehurstelkan.html | Whitehurst--Elkan | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/hand-weaves-presented-fabrics-by-floyd-la-vigne-are-tweedy-and.html | HAND WEAVES PRESENTED; Fabrics by Floyd La Vigne Are Tweedy and Colorful | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/lumber-men-warned-to-shed-delinquents.html | LUMBER MEN WARNED TO SHED DELINQUENTS | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/mrs-mark-h-ward.html | MRS. MARK H. WARD | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/celler-plans-inquiry-on-steel-newsprint.html | CELLER PLANS INQUIRY ON STEEL, NEWSPRINT | True | | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/fepc-sidetracked-by-rayburn-ruling-and-house-stalling-speaker-gives.html | F.E.P.C. SIDETRACKED BY RAYBURN RULING AND HOUSE STALLING; Speaker Gives Preference to Two Statehood Bills Under the 21-Day Procedure LONG SESSION IS CHAOTIC Southerners Force Delays-- Roosevelt Seeks 218 Signers for Discharge Petition Rayburn Spared New Decision F.É.P.C. Sidetracked by Rayburn In Long Chaotic Session of House Holiday May Add to Delay Rules Meeting Today | True | By C.p. Trussell Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/two-elected-directors-of-bank.html | Two Elected Directors of Bank | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/charles-kreighbaum.html | CHARLES KREIGHBAUM | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/ohio-state-beats-iowa-triumphs-by-6854-and-regains-undisputed-lead.html | OHIO STATE BEATS IOWA; Triumphs by 68-54 and Regains Undisputed Lead in Big Ten | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/revised-contract-for-hides-offered-commodities-exchange-to-vote-on.html | REVISED CONTRACT FOR HIDES OFFERED; Commodities Exchange to Vote on Liberalized Futures Form for Use Feb. 15 | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/truman-too-modest-conductor-declares.html | Truman Too Modest, Conductor Declares | True | The New-York Times (Washington Bureau) | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/hillockgarty.html | Hillock--Garty | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/extra-street-baskets-cut-litter-on-first-day-of-test-in-midtown.html | Extra Street Baskets Cut Litter On First Day of Test in Midtown | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/changes-in-sharples-chemicals.html | Changes in Sharples Chemicals | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/boac-bermuda-run-from-here-will-end.html | B.O.A.C. BERMUDA RUN FROM HERE WILL END | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/harry-e-pierson.html | HARRY E. PIERSON | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/equal-rights-plea-put-on-war-basis-cain-tells-senate-a-future-draft.html | EQUAL RIGHTS PLEA PUT ON WAR BASIS; Cain Tells Senate a Future Draft Should Ignore Sex, Cites Russian Women Cain For Women Soldiers Some Present Laws Cited | True | By Bees Furman Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/avalanche-kills-two-in-western-blizzard.html | AVALANCHE KILLS TWO IN WESTERN BLIZZARD | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/al-vreeland-gets-medal.html | A.L. Vreeland Gets Medal | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/lambiase-confirmed-in-post.html | Lambiase Confirmed in Post | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/expansion-cost-off-last-year-in-steel.html | EXPANSION COST OFF LAST YEAR IN STEEL | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/water-level-sinks-for-3d-day-in-row-24hour-loss-9-million-gallons.html | WATER LEVEL SINKS FOR 3D DAY IN ROW; 24-Hour Loss, 9 Million Gallons, Brings Reservoirs Down to 41.9% of Capacity FIGURE YEAR AGO 78.9% Carney Asks More Determined Conservation-- Westchester Moves to Join Campaign The Water Situation 78.9% a Year Ago | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/safety-in-mines-pushed-gains-made-in-194447-despite-rise-in-hazards.html | SAFETY IN MINES PUSHED; Gains Made in 1944-47 Despite Rise in Hazards | True | | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/horowitz-offers-barbers-sonata-his-sonata-heard.html | HOROWITZ OFFERS BARBER'S SONATA; HIS SONATA HEARD | True | By Olin Downes | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/lamps-offering-beauty-with-light-are-presented-in-various-shops.html | Lamps Offering Beauty With Light Are Presented in Various Shops; DECORATIVE LAMP BASES USE WOOD, STONE AND POTTERY IN WAYS TO PLEASE THE EYE | True | The New York Times Studio | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/forum-will-appraise-comedy.html | Forum Will Appraise Comedy | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/soviet-seen-prodding-mao-to-turn-army-southward-tibet-held-one.html | Soviet Seen Prodding Mao To Turn Army Southward; Tibet Held One Phase of Talks in Moscow-- Occupation Is Believed Due Soon Direct Imperial Interest "Always Independent" | True | By C.l. Sulzberger Special To the New York Times. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/dr-isidore-rosenthal.html | DR. ISIDORE ROSENTHAL | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/haggerty-beats-forster-lordi-rose-and-porter-also-win-in-yale-club.html | HAGGERTY BEATS FORSTER; Lordi, Rose and Porter Also Win in Yale Club Squash | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/soviet-grain-for-spain-but-australia-makes-contract-and-pakistan.html | NO SOVIET GRAIN FOR SPAIN; But Australia Makes Contract and Pakistan Considers One | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/rights-for-holders-southwestern-public-service-offers-168695-new.html | RIGHTS FOR HOLDERS; Southwestern Public Service Offers 168,695 New Shares UTILITY FINANCING TO SHIELDS GROUP | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/investing-trusts-show-asset-rise-91-opened-concerns-report.html | INVESTING TRUSTS SHOW ASSET RISE; 91 Open-End Concerns Report $1,974,000,000--Total for 39 Closed-End Is $794,000,000 | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/un-review-is-published.html | U.N. Review Is Published | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/child-to-mrs-chester-billings-jr.html | Child to Mrs. Chester Billings Jr. | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/lower-net-shown-by-paper-company-west-virginia-concern-earned.html | LOWER NET SHOWN BY PAPER COMPANY; West Virginia Concern Earned $9,014,647 in Year to Nov. 1, a Drop From $10,842,169 | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/uranium-tracked-in-a-fresh-inquiry-house-group-seeks-to-prove-45.html | URANIUM TRACKED IN A FRESH INQUIRY; House Group Seeks to Prove 45 Pounds Went to Russia as Late as June of 1944 | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/minnesota-five-wins-7356.html | Minnesota Five Wins, 73-56 | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/gain-in-cotton-ginnings-15641310-bales-of-49-crop-total-before-jan.html | GAIN IN COTTON GINNINGS; 15,641,310 Bales of '49 Crop Total Before Jan. 16 | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/osborn-quits-post-on-un-atom-body-leaves-un-post.html | OSBORN QUITS POST ON U.N. ATOM BODY; LEAVES U.N. POST | True | By Thomas J. Hamilton Special To the New York Times.the New York Times | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/oil-men-angered-by-tax-proposal-one-says-wildcat-operations-would.html | OIL MEN ANGERED BY TAX PROPOSAL; One Says Wildcat Operations Would Be Hampered--Mine Official Sees 'Politics' | True | Special to THE NEW YORK TIMES. | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 229016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/sukarno-in-calcutta.html | Sukarno in Calcutta | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/school-aides-feted-at-tea.html | School Aides Feted at Tea | True | | | C1B 229016 | |
| 1950-01-24 | 1950-01-24 | https://www.nytimes.com/1950/01/24/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 229016 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/miss-moran-takes-india-tennis-title-conquers-mrs-weiss-easily-then.html | MISS MORAN TAKES INDIA TENNIS TITLE; Conquers Mrs. Weiss Easily, Then Cables Mother That Wedding Plan Is Off "Love at First Sight" U.S. Women Gain | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/nfw-york-girl-scout-council-presents-awards.html | NFW YORK GIRL SCOUT COUNCIL PRESENTS AWARDS | True | The New York Times | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/thomas-e-walsh.html | THOMAS E. WALSH | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/building-plans-filed-convent-and-a-synagogue-among-the-manhattan.html | BUILDING PLANS FILED; Convent and a Synagogue Among the Manhattan Projects | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/new-minimum-pay-is-effective-today-truman-calls-law-an-advance-in.html | NEW MINIMUM PAY IS EFFECTIVE TODAY; Truman Calls Law an Advance in National Welfare--About 1,500,000 toGet Rises Impetus to Industry Seen Five to 15-Cent Increases Overtime Safeguards Are Set | True | By Joseph A. Loftus Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/bid-for-utility-hit-by-state-officials-representatives-of-oregon.html | BID FOR UTILITY HIT BY STATE OFFICIALS; Representatives of Oregon, Washington Score Van Ingen Offer for Pacific Power Reports Many Protests | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/lippmanhelfat.html | Lippman--Helfat | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/radio-and-television-remaining-sunday-wednesday-hockey-games-of.html | Radio and Television; Remaining Sunday, Wednesday Hockey Games of Rangers to Be Seen on WPIX | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/electric-coop-repays-262648-to-rea-holds-it-is-selfsupporting.html | Electric Co-op Repays $262,648 to R.E.A.; Holds It Is Self-Supporting Enterprise | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/hoffman-and-his-aide-off-for-paris.html | HOFFMAN AND HIS AIDE OFF FOR PARIS | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/american-to-plan-new-city-for-india-exarmy-engineer-engaged-to.html | AMERICAN TO PLAN NEW CITY FOR INDIA; Ex-Army Engineer Engaged to Design Punjab Capital, Starting 'From Scratch' | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/newark.html | NEWARK | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/the-german-problem.html | THE GERMAN PROBLEM | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/booksauthors.html | Books--Authors | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/louis-herman.html | LOUIS HERMAN | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/rutherford-h-towner.html | RUTHERFORD H. TOWNER | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/black-visits-douglas-in-tucson.html | Black Visits Douglas in Tucson | True | | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/102-horses-named-in-belmont-stakes-middleground-and-hill-prince.html | 102 HORSES NAMED IN BELMONT STAKES; Middleground and Hill Prince Among Leading Eligibles for 3-Year-Old Race | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/robert-warner.html | ROBERT WARNER | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/dewey-appoints-county-judge.html | Dewey Appoints County Judge | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/new-yorker-is-confirmed.html | New Yorker Is Confirmed | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/1500-at-sweeny-rites-mass-for-hotel-executive-sung-in-st-patricks.html | 1,500 AT SWEENY RITES; Mass for Hotel Executive Sung in St. Patrick's Cathedral | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/brannan-presses-for-more-money-says-farm-prices-may-slump-in-chaos.html | BRANNAN PRESSES FOR MORE MONEY; Says Farm Prices May Slump in Chaos if 2 Billions Are Not Added to C.C.C. Fund Sees Rush to Borrow | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/court-to-examine-tucker-corps-affairs-special-master-may-call-8.html | Court to Examine Tucker Corp.'s Affairs; Special Master May Call 8 Just Acquitted | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/gen-grant-portrait-on-view-in-richmond.html | GEN. GRANT PORTRAIT ON VIEW IN RICHMOND | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/dewey-drops-plan-to-tap-reserves-state-chiefs-reverse-decision-on.html | DEWEY DROPS PLAN TO TAP RESERVES; State Chiefs Reverse Decision on Tax Fund-- New Economy Planned to Balance Budget DEWEY DROPS PLAN TO TAP RESERVES Dewey Rejects Proposal | True | By Leo Egan Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/willcherepstein.html | Willcher--Epstein | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/mrs-henry-w-allen.html | MRS. HENRY W. ALLEN | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/hoffman-seeking-erp-accounting-eca-head-due-in-paris-today-for.html | HOFFMAN SEEKING E.R.P. ACCOUNTING; E.C.A. Head Due in Paris Today for Clarification of Future of American Aid Slow "Integration" Seen | True | By Harold Callender Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/colmery-to-seek-senate-seat.html | Colmery to Seek Senate Seat | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/drama-courses-at-city-college.html | Drama Courses at City College | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/named-aide-to-kubelik-schick-is-assistant-conductor-of-the-chicago.html | NAMED AIDE TO KUBELIK; Schick Is Assistant Conductor of the Chicago Symphony | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/protestant-group-hits-housing-bias-urban-leaders-urge-principle-of.html | PROTESTANT GROUP HITS HOUSING BIAS; Urban Leaders Urge 'Principle of Non-Segregation' in All Projects, Public and Private "Real Problems" Recognized Defense Against Communism | True | By George Dugan Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/simmons-to-institute-several-price-rises.html | SIMMONS TO INSTITUTE SEVERAL PRICE RISES | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/new-idleness-declines-initial-claims-for-jobless-pay-decrease-14300.html | NEW IDLENESS DECLINES; Initial Claims for Jobless Pay Decrease 14,300 in Week | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/bishop-oleary-left-110133.html | Bishop O'Leary Left $110,133 | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/metro-planning-new-war-picture-to-act-in-benefit.html | METRO PLANNING NEW WAR PICTURE; TO ACT IN BENEFIT | True | By Thomas F. Brady Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/nurses-to-gain-feb-8-party-to-provide-scholarships-at-cornellny.html | NURSES TO GAIN FEB. 8; Party to Provide Scholarships at Cornell-N.Y. Hospital | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/united-gas-places-bonds-25000000-issue-goes-to-group-headed-by.html | UNITED GAS PLACES BONDS; $25,000,000 Issue Goes to Group Headed by Dillon, Read & Co. | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/dutch-ship-hits-mine.html | Dutch Ship Hits Mine | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/smuts-assails-regime-proposes-nonconfidence-vote-in-south-african.html | SMUTS ASSAILS REGIME; Proposes Non-Confidence Vote in South African Cabinet | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/appointed-ad-manager-of-dejuramsco-corp.html | Appointed Ad Manager Of Dejur-Amsco Corp. | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/first-night-at-the-theatre-the-happy-time-comedy-about-a.html | FIRST NIGHT AT THE THEATRE; 'The Happy Time,' Comedy About a French-Canadian Family in the Twenties | True | By Brooks Atkinson | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/poland-convicts-new-yorker.html | Poland Convicts New Yorker | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/harper-defeated-in-jersey-primary-assemblyman-widnall-wins.html | HARPER DEFEATED IN JERSEY PRIMARY; Assemblyman Widnall Wins Republican Nomination to Run for Thomas' Place HARPER DEFEATED IN JERSEY PRIMARY | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/cab-turns-down-rome-pilgrim-run-pan-american-fails-in-plea-for.html | C.A.B. TURNS DOWN ROME PILGRIM RUN; Pan American Fails in Plea for Summer Flights From New York on Charter Protest by Rival Line Member Challenged Decision Mail Also in the Picture Comment by the Lines | True | By Austin Stevens Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/heads-bond-department.html | Heads Bond Department | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/captain-mcguire-heads-citys-ferries-former-coast-guard-inspector.html | Captain McGuire Heads City's Ferries; Former Coast Guard Inspector Sworn In | True | The New York Times | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/jury-to-try-book-seller-pecora-finds-censorship-involved-in-arrest.html | JURY TO TRY BOOK SELLER; Pecora Finds Censorship Involved in Arrest for Advertising | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/1168-dps-here-tomorrow.html | 1,168 D.P.'s Here Tomorrow | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/drug-executive-elected-to-montclair-bank-board.html | Drug Executive Elected To Montclair Bank Board | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/yiddish-operettas-scheduled.html | Yiddish Operettas Scheduled | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/passover-food-parcel-available.html | Passover Food Parcel Available | True | | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/husbands-of-distaff-gis-get-dependency-rights.html | Husbands of Distaff G.I.'s Get Dependency Rights | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/panamas-election-protested.html | Panama's Election Protested | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/mrs-george-w-godfrey.html | MRS. GEORGE W. GODFREY | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/wilmer-c-swartley.html | WILMER C. SWARTLEY | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/fiorentino-g-troisi.html | FIORENTINO G. TROISI | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/article-5-no-title-new-ge-computer-aids-mass-output-company-at.html | Article 5 -- No Title; NEW G.E. COMPUTER AIDS MASS OUTPUT Company at Demonstration Also Claims Electric Device Enables Lower Costs BETTERS PRODUCT QUALITY Ends the Time Lag on Reports on Rejects and Their Cause Under Statistical Method | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/the-proceedings-in-albany-the-governor-the-senate-the-assembly.html | The Proceedings; In Albany THE GOVERNOR THE SENATE THE ASSEMBLY HEARINGS SCHEDULED FOR TODAY | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/money.html | MONEY | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/joseph-zoellner-sr.html | JOSEPH ZOELLNER SR. | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/canada-honors-miss-strong.html | Canada Honors Miss Strong | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/letters-to-the-times-relief-budgets-adequacy-questioned-as-to.html | Letters to The Times; Relief Budgets Adequacy Questioned as to Covering of Essential Needs Living on Relief Money Another Soviet Achievement? Survey of Watersheds Asked Position of Dr. Ehard Recent Statements Queried Regarding Minister President of Bavaria Mr. Clark Replies Naming of Street for Robert Moses | True | CHARLOTTE CARR,KATHLYN S. ZUCKER,C.E. SMITH,ANTHONY NETBOY,ROBERT O. HELD,DELBERT CLARK,RICHARD CONDON. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/navy-developing-sonic-prop-plane-aeronautical-sciences-group-is.html | NAVY DEVELOPING SONIC 'PROP' PLANE; Aeronautical Sciences Group Is Told It Would Use Less Fuel Than Turbo-Jet | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/mild-winter-eases-coal-pinch-of-us-survey-shows-most-big-cities.html | MILD WINTER EASES COAL PINCH OF U.S.; Survey Shows Most Big Cities, However, Fear Cold Would Bring Hardship, Chaos Saved by "Tropical Weather" | True | By A.h. Raskin | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/tax-lien-jury-is-extended.html | Tax Lien Jury Is Extended | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/that-shuttle-improved.html | THAT SHUTTLE IMPROVED | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/monroe-p-liftons-have-son.html | Monroe P. Liftons Have Son | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/bata-on-australian-trip.html | Bata on Australian Trip | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/an-air-force-sled-that-races-1100-miles-an-hour.html | AN AIR FORCE SLED THAT RACES 1,100 MILES AN HOUR | True | The New York Times (U.S. Air Force) | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/schwamsiegel.html | Schwam--Siegel | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/jewish-solidarity-stressed-by-eban-continued-aid-from-america-is.html | JEWISH SOLIDARITY STRESSED BY EBAN; Continued Aid From America Is Needed to Bolster Israel, U.N. Delegate Says Here | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/bull-montana-dead-actor-and-wrestler.html | BULL MONTANA DEAD; ACTOR AND WRESTLER | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/wanted-another-miracle.html | WANTED: ANOTHER MIRACLE? | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/south-asia-held-red-target.html | South Asia Held Red Target | True | By Lindesay Parrott Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/50year-decline-in-dollar-cited-life-insurance-institute-sees-danger.html | 50-YEAR DECLINE IN DOLLAR CITED; Life Insurance Institute Sees Danger in Similar Drop in Next Half-Century | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/article-6-no-title-president-feels-time-for-new-approach-on.html | Article 6 -- No Title; President Feels Time for New Approach on Competition May Be Here, He Says ADDRESSES 1,100 BANKERS Help for Small Business Is Stressed by Commerce Head and Several Others Scientific Advances Noted SAWYER EXPOUNDS TRUMAN STRATEGY | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/commodity-index-down-bls-reports-decline-from-2502-jan-13-to-2491.html | COMMODITY INDEX DOWN; B.L.S. Reports Decline From 250.2 Jan. 13 to 249.1 Jan. 20 | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/city-to-scan-profit-of-taxi-operators-council-group-asks-figures-to.html | CITY TO SCAN PROFIT OF TAXI OPERATORS; Council Group Asks Figures to Support Industry Demand for Increase in Fare Division on Measure Change in Tips Debated | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/army-consultant-named-as-assistant-secretary.html | Army Consultant Named As Assistant Secretary | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/will-meet-specifications-ferranti-ltd-export-manager-asks-seattle.html | WILL MEET SPECIFICATIONS; Ferranti, Ltd., Export Manager Asks Seattle Call for New Bids | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/britain-building-45-of-worlds-shipping.html | BRITAIN BUILDING 45% OF WORLD'S SHIPPING | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/frances-h-stern-married.html | Frances H. Stern Married | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/investor-acquires-east-side-hotel-buys-the-wales-on-madison.html | INVESTOR ACQUIRES EAST SIDE HOTEL; Buys the Wales on Madison Ave.--53-Family Building on W. 88th St. Sold | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/hong-kong-utilities-hit-peiping-red-propaganda-enters-the-strike.html | HONG KONG UTILITIES HIT; Peiping Red Propaganda Enters the Strike Situation | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/6month-extension-of-dollar-import-slash-won-favor-at-ceylon.html | 6-Month Extension of Dollar Import Slash Won Favor at Ceylon Commonwealth Talks | True | By Robert Trumbull Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/douglas-move-is-fought-stockholders-get-stay-and-feb-2-hearing-to.html | DOUGLAS MOVE IS FOUGHT; Stockholders Get Stay and Feb. 2 Hearing to Bar Plant Closing | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/rotary-picks-atlantic-city.html | Rotary Picks Atlantic City | True | | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/bronx-plot-sold-to-nathan-miller.html | BRONX PLOT SOLD TO NATHAN MILLER | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/modelwilder.html | Model--Wilder | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/gwendolyn-smith-becomes-fiancee-engaged-to-charles-patton-jr-a.html | GWENDOLYN SMITH BECOMES FIANCEE; Engaged to Charles Patton Jr., a Cornell Alumnus, Naval Air Reserve Lieutenant Baum--Oakes | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/jersey-banks-report-atlantic-city.html | JERSEY BANKS REPORT; ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/show-train-to-operate-feb-16.html | Show Train to Operate Feb. 16 | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/cotesavard.html | Cote--Savard | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/john-trambukis.html | JOHN TRAMBUKIS | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/alan-e-ashcraft.html | ALAN E. ASHCRAFT | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/newburgh-swears-in-official-ousted-in-48.html | NEWBURGH SWEARS IN OFFICIAL OUSTED IN '48 | True | Special to THE NEW YORK TIMES | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/rise-for-sweaters-seen-brandwein-sees-price-increase-due-to-advance.html | RISE FOR SWEATERS SEEN; Brandwein Sees Price Increase Due to Advance in Yarns | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/sports-today.html | Sports Today | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/anglous-arms-pact-due-70-b29s-for-britain-in-accord-seen-signed.html | ANGLO-U.S. ARMS PACT DUE; 70 B-29's for Britain in Accord Seen Signed This Week-End | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/outsider-to-study-citys-4-colleges-michigan-dean-is-chosen-for-a.html | 'OUTSIDER' TO STUDY CITY'S 4 COLLEGES; Michigan Dean Is Chosen for a 'Disinterested' Survey of Faculty Policies | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/ward-baking-proposal-studied.html | Ward Baking Proposal Studied | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/devils-disciple-returns-tonight-revival-of-bernard-shaw-play-at.html | 'DEVIL'S DISCIPLE' RETURNS TONIGHT; Revival of Bernard Shaw Play at City Center Is 3d Offering of N.Y. Theatre Troupe Baccaloni in Light Opera | True | By Sam Zolotov | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/bonn-sees-destiny-bound-to-wests-repudiating-speeches-by-two.html | BONN SEES DESTINY BOUND TO WEST'S; Repudiating Speeches by Two Ministers, Communique Asks End of Nationalism | True | By Drew Middleton Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/vincent-w-copcutt.html | VINCENT W. COPCUTT | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/capt-arthur-s-hodges.html | CAPT. ARTHUR S. HODGES | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/new-orleans-puts-morrison-in-again-mayor-is-reelected-over-four.html | NEW ORLEANS PUTS MORRISON IN AGAIN; Mayor Is Re-elected Over Four Other Candidates--Negro Vote Believed Near 26,000 | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/harold-simandl.html | HAROLD SIMANDL | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/exports-are-vital-yugoslav-asserts-kardelj-asks-full-manpower-to.html | EXPORTS ARE VITAL, YUGOSLAV ASSERTS; Kardelj Asks Full Manpower to Meet Pact Obligations-- Labor Brigades Inadequate | True | By M.s. Handler Special To the New York Times. | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/marzani-mount-fourth-us-steeplechase-rider-pleased-with-debut-in.html | MARZANI MOUNT FOURTH; U.S. Steeplechase Rider Pleased With Debut in England | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/2-premieres-mark-graham-program-diversion-of-angels-and-the.html | 2 PREMIERES MARK GRAHAM PROGRAM; 'Diversion of Angels' and 'The Strangler' Given--'Deaths and Entrances' Seen Great Tragic Performance New Works From Festival | True | By John Martin | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/mrs-william-h-wood.html | MRS. WILLIAM H. WOOD | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/un-urged-to-attack-labor-bias-problem.html | U.N. URGED TO ATTACK LABOR BIAS PROBLEM | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/bates-is-nominated-in-bay-state-primary.html | BATES IS NOMINATED IN BAY STATE PRIMARY | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/window-planning-sets-room-decor-ceilingtofloor-cornice-used-in.html | WINDOW PLANNING SETS ROOM DECOR; Ceiling-to-Floor Cornice Used in Stem's Bedroom--Print Gives Color Keynote | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/museum-elects-miss-ulrich.html | Museum Elects Miss Ulrich | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/big-site-sold-at-city-auction-syndicate-pays-1875000-for-park-ave.html | BIG SITE SOLD AT CITY AUCTION; Syndicate Pays $1,875,000 for Park Ave. Plot--Plans a 25-Story Building | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/employer-held-aid-to-idle-pay-frauds-his-failure-to-cooperate-lack.html | EMPLOYER HELD AID TO IDLE PAY FRAUDS; His Failure to Cooperate, Lack of Funds Contribute to Abuses, State Officials Testify Calls Employers Lax on Forms Criminal Frauds Held Few | True | By Douglas Dales Special To The New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/samuel-b-laff.html | SAMUEL B. LAFF | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/savingsloan-funds-up-divers-notes-rise-of-17-per-cent-in-accounts.html | SAVINGS-LOAN FUNDS UP; Divers Notes Rise of 17 Per Cent in Accounts in 1949 | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/union-settlement-plans-dance-feb-10.html | UNION SETTLEMENT PLANS DANCE FEB. 10 | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/other-dividend-news-thompson-products-inc-beech-aircraft.html | OTHER DIVIDEND NEWS; Thompson Products, Inc. Beech Aircraft | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/how-not-to-legislate.html | HOW NOT TO LEGISLATE | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/sweden-awards-medal-to-marketing-expert.html | Sweden Awards Medal To Marketing Expert | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/jessup-reassures-philippines-on-aid-hints-us-views-nation-as-show.html | JESSUP REASSURES PHILIPPINES ON AID; Hints U.S. Views Nation as 'Show Window' of Democracy, 'Pilot Area' of Point 4 Plan Talks With French Scheduled | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/mary-e-stanton-engaged-to-wed-wac-officer-will-be-the-bride-in.html | MARY E. STANTON ENGAGED TO WED; Wac Officer Will Be the Bride in Spring of Capt. Orville Lee Roy Parker, A. U.S. | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/group-seeks-to-save-rhinelander-mansion.html | GROUP SEEKS TO SAVE RHINELANDER MANSION | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/sharp-drop-in-49-by-crucible-steel-sales-down-to-99400000-net-to.html | SHARP DROP IN '49 BY CRUCIBLE STEEL; Sales Down to $99,400,000, Net to $1,330,000, First MajOr Company's Report Shows | True | | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/edgar-a-gwynne.html | EDGAR A. GWYNNE | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/10-eskimos-dead-of-measles.html | 10 Eskimos Dead of Measles | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/building-wages-stable-survey-shows-increase-of-only-2-per-cent-in.html | BUILDING WAGES STABLE; Survey Shows Increase of Only .2 Per Cent in Quarter | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/miss-bauer-posts-5underpar-71-to-capture-medal-in-doherty-golf.html | Miss Bauer Posts 5-Under-Par 71 To Capture Medal in Doherty Golf; 15-Year-Old Texan Tops Polly Riley, Mrs. Platt by Four Strokes With Second Best Qualifying Card in History of Event Tie for Second Place. Jean Hopkins Has 81 | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/hudson-tubes-give-glint-of-new-era-mockup-of-refurbished-car-strip.html | HUDSON TUBES GIVE GLINT OF NEW ERA; Mock-Up of Refurbished Car, Strip Lighting and All, Is Unveiled at Factory | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/coop-apartments-sold.html | Co-op Apartments Sold | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/14-stores-bought-in-new-hyde-park-corner-taxpayer-built-in-1946-by.html | 14 STORES BOUGHT IN NEW HYDE PARK; Corner Taxpayer Built in 1946 by Irving Berger--Houses in Other Long Island Deals | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/acts-on-bill-holland-film-suit.html | Acts on Bill Holland Film Suit | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/reynolds-metals-subsidiary-in-jamaica-using-11000000-to-exploit.html | Reynolds Metals Subsidiary in Jamaica Using $11,000,000 to Exploit Bauxite Deposits; E.C.A. JAMAICA JOB FOR REYNOLDS UNIT | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/stock-change-planned-government-employees-insurance-would-give.html | STOCK CHANGE PLANNED; Government Employees Insurance Would Give Dividend | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/san-antonio-sets-issue-of-3850000-taxexempt-bonds-to-mature-over.html | SAN ANTONIO SETS ISSUE OF $3,850,000; Tax-Exempt Bonds to Mature Over 20-Year Period--Other Municipal Loans, Offers Marin County, Calif. Contra Costa County, Calif. St. Mary's, Ohio Williamsport, Pa. Essex County, Mass. Brockton, Mass. Everett, Mass. Bristol County, Mass. | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/architect-favors-onefloor-house-ck-agle-would-place-dining-space-in.html | ARCHITECT FAVORS ONE-FLOOR HOUSE; C.K. Agle Would Place Dining Space in Kitchen and Make Bedroom a Rest Spot | True | By Betty Pepis | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/westinghouse-electric-names-lamp-sales-head.html | Westinghouse Electric Names Lamp Sales Head | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/gas-station-parcel-in-brooklyn-trading.html | 'GAS STATION PARCEL IN BROOKLYN TRADING | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/heads-commerce-group.html | Heads Commerce Group | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/henry-j-stuart.html | HENRY J. STUART | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/james-b-hardie.html | JAMES B. HARDIE | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/us-equal-rights-opposed-by-lehman.html | U.S. 'EQUAL RIGHTS' OPPOSED BY LEHMAN | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/banker-donates-unit-to-hofstra-college.html | BANKER DONATES UNIT TO HOFSTRA COLLEGE | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/state-library-aid-of-3600000-asked-committee-named-by-dewey.html | STATE LIBRARY AID OF $3,600,000 ASKED; Committee Named by Dewey Recommends a Program to Spur County Federating FAVORS INCENTIVE GRANTS 15c Per Capita, if Matched, Is in Mind for Buying Books-- Higher Salaries Urged State Aid Is Contemplated Maximum Assistance Here | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/cotton-sells-off-then-closes-mixed-final-prices-are-4-points-up-to.html | COTTON SELLS OFF, THEN CLOSES MIXED; Final Prices Are 4 Points Up to 5 Down-- Trade Awaits Jan. 15 Parity Figure | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/world-news-summarized.html | World News Summarized | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/schooling-of-girls-held-home-threat-social-relations-expert-says.html | SCHOOLING OF GIRLS HELD HOME THREAT; Social Relations Expert Says Our Career Culture Fails to Nurture Domesticity | True | By Lucy Freeman Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/hats-to-be-unionmade-johnfrederics-first-class-maker-in-industry-to.html | HATS TO BE UNION-MADE; John-Frederics First 'Class' Maker in Industry to Sign | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/bridges-accuser-attacked-as-liar-defense-witness-in-conspiracy.html | BRIDGES ACCUSER ATTACKED AS 'LIAR'; Defense Witness in Conspiracy Trial Warned by Judge for Profanity in Court | True | By Lawrence E. Davies Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/2-us-skiers-leap-196-feet-in-drills-but-form-of-devlin-tokle-is.html | 2 U.S. SKIERS LEAP 196 FEET IN DRILLS; But Form of Devlin, Tokle Is Rated Inferior to Norway's Entrants in World Meet | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/6-women-6-men-form-coplon-jury-brooklyn-girl-and-gubitchev-who-is.html | 6 WOMEN, 6 MEN FORM COPLON JURY; Brooklyn Girl and Gubitchev, Who Is Nursing a Toothache, Exchange No Word All Day 3 Alternates to Be Chosen Stock Clerk Is Foreman Defendants Remain Aloof Pravda Attacks Conduct of Case | True | By Charles Grutzner | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/shift-in-mongolian-cabinet.html | Shift in Mongolian Cabinet | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/a-state-of-alert-in-chile.html | A State of Alert in Chile | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/elizabeth.html | ELIZABETH | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/rutgers-coach-resigns-ward-forced-out-by-baseball-rule-on-college.html | RUTGERS COACH RESIGNS; Ward Forced Out by Baseball Rule on College Scouts | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/ernest-b-reed.html | ERNEST B. REED | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/competition-savingsloan-topic.html | Competition Savings-Loan Topic | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/dixon-in-hurdles-at-millrose-meet-ucla-star-heads-fastest-timber.html | DIXON IN HURDLES AT MILLROSE MEET; U.C.L.A. Star Heads Fastest Timber Field Ever Entered in Games at Garden | True | | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/top-harness-races-listed.html | Top Harness Races Listed | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/uranium-talks-reach-stage-for-making-new-congo-pact-representatives.html | Uranium Talks Reach Stage For Making New Congo Pact; Representatives of the U.S., Britain, Belgium Meet Monday | True | By C.l. Sulzberger Special To The New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/prof-julius-lips-55-rector-of-leipzig-u.html | PROF. JULIUS LIPS, 55, RECTOR OF LEIPZIG U. | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/500-foster-homes-are-sought-by-city-hilliard-asks-50-women-who-have.html | 500 FOSTER HOMES ARE SOUGHT BY CITY; Hilliard Asks 50 Women Who Have Taken Children to Help Find More Places | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/article-3-no-title-slightly-premature-the-one-and-only-golden.html | Article 3 -- No Title; Slightly Premature The One and Only Golden Decade Higher Still Always Prepared | True | By Arthur Daley | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/102-artists-contribute-works-for-auction-to-aid-fight-on-school-ban.html | 102 Artists Contribute Works for Auction To Aid Fight on School Ban on the Nation | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/west-side-irt-tied-up-man-killed-at-34th-st-affects-southbound.html | WEST SIDE IRT TIED UP; Man Killed at 34th St., Affects Southbound Service for Hour | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/mrs-william-k-ronk.html | MRS. WILLIAM K. RONK | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/arthur-spitz.html | ARTHUR SPITZ | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/holy-cross-leads-court-poll-again-duquesne-is-ranked-second-with.html | HOLY CROSS LEADS COURT POLL AGAIN; Duquesne Is Ranked Second, With Long Island U. Next and St. John's Fifth | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/rally-in-coffee-fails-to-hold-up-final-levels-for-contracts-off-15.html | RALLY IN COFFEE FAILS TO HOLD UP; Final Levels for Contracts Off 15 to 44 Points Below Close on Monday | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/industry-accord-noted-education-official-cites-the-apparel-field.html | INDUSTRY ACCORD NOTED; Education Official Cites the Apparel Field Here | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/fashions-reflect-napoleonic-note-roses-and-organdy.html | FASHIONS REFLECT NAPOLEONIC NOTE; ROSES AND ORGANDY | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/payasyougo-basis-urged-for-security.html | PAY-AS-YOU-GO BASIS URGED FOR SECURITY | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/heros-widow-sues-for-state-bonus-husband-lost-with-his-carrier-in.html | HERO'S WIDOW SUES FOR STATE BONUS; Husband Lost With His Carrier in Pacific-- Action Is Matter of Principle, Says Lawyer Survivor of Yorktown Case to Be Heard Feb. 2 | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/ruhr-board-found-of-little-use-now-with-only-an-advisory-role-left.html | RUHR BOARD FOUND OF LITTLE USE NOW; With Only an Advisory Role Left, It Is Held Likely to Be a 'White Elephant' Retains Only Advisory Powers | True | By Jack Raymond Special To The New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/railroad-to-skip-payment.html | Railroad to Skip Payment | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/ruth-total-still-highest-he-drew-840000-in-15-years-as-a-yankee.html | RUTH TOTAL STILL HIGHEST; He Drew $840,000 in 15 Years as a Yankee Player | True | | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/newsboy-moriarity-gets-prison-term.html | 'NEWSBOY' MORIARITY GETS PRISON TERM | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/tax-bills-veto-pledged-rhode-islands-governor-also-asks-state.html | TAX BILLS' VETO PLEDGED; Rhode Islands Governor Also Asks State Economies | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/business-control-is-denied-by-nyu-chancellor-declares-alumni-merely.html | BUSINESS CONTROL IS DENIED BY N.Y.U.; Chancellor Declares Alumni Merely Turn Over Profits Allocated to Education Cites Alumni Purchases Notes Statutory Grants | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/greater-aid-asked-in-school-ad-drive-benton-bowles-official-tells.html | GREATER AID ASKED IN SCHOOL AD DRIVE; Benton & Bowles Official Tells Boston Club of Need of Added Business Support | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/mrs-bolender-expert-on-home-furnishings.html | MRS. BOLENDER, EXPERT ON HOME FURNISHINGS | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/cec-freyvogel-financier-61-dies-vice-president-since-1926-of.html | C.E.C. FREYVOGEL, FINANCIER, 61, DIES; Vice President Since 1926 of Bankers Trust Succumbs in Its Wall Street Office | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/moira-shearer-to-be-wed.html | Moira Shearer to Be Wed | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/jw-head-sees-truman-he-expresses-appreciation-for-tenacity-on.html | J.W.V. HEAD SEES TRUMAN; He Expresses Appreciation for 'Tenacity' on Civil Rights | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/miss-marion-harrison.html | MISS MARION HARRISON | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/auto-safety-stressed-visitors-to-the-gm-show-have-carried-away.html | AUTO SAFETY STRESSED; Visitors to the G.M. Show Have Carried Away 100,000 Pamphlets | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/morgenthau-accused-in-israeli-assembly.html | MORGENTHAU ACCUSED IN ISRAELI ASSEMBLY | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/capt-william-s-terry.html | CAPT. WILLIAM S. TERRY | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/permission-sought-for-new-gas-pipeline.html | PERMISSION SOUGHT FOR NEW GAS PIPELINE | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/frank-straut.html | FRANK STRAUT | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/report-on-skiing-conditions-maine-lower-new-hampshire-vermont-upper.html | Report On Skiing Conditions; MAINE LOWER NEW HAMPSHIRE VERMONT UPPER NEW HAMPSHIRE | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/road-abandonment-urged.html | Road Abandonment Urged | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/socialists-rejoin-de-gasperi-team-rightwing-party-decides-to.html | SOCIALISTS REJOIN DE GASPERI TEAM; Right-Wing Party Decides to Reenter Italian Cabinet--It May Be Ready Tonight De Gasperi to See President Sees Parliament's Backing | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/aid-asked-for-school-dean-of-chicago-medical-calls-for-gifts-to.html | AID ASKED FOR SCHOOL; Dean of Chicago Medical Calls for Gifts to Balance Budget | True | | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/sherman-receives-senate-approval-some-republicans-hit-defense.html | SHERMAN RECEIVES SENATE APPROVAL; Some Republicans Hit Defense Chiefs Before Successor to Denfeld Is Confirmed Would Impeach Matthews Denfield "Purge" Victim | | By Harold B. Hinton Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/thomas-m-kellogg.html | THOMAS M. KELLOGG | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/nourse-cites-peril-in-deficit-spending-exadviser-to-truman-urges.html | NOURSE CITES PERIL IN DEFICIT SPENDING; Ex-Adviser to Truman Urges Business Take Initiative to Restore Debt Controls Rejects "Attractive Package" Business Urged to Act | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/for-the-boy-scouts.html | FOR THE BOY SCOUTS | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/britain-is-chided-on-oneway-trade-head-of-american-chamber-in.html | BRITAIN IS CHIDED ON ONE-WAY TRADE; Head of American Chamber in London Views This as Risky Long-Range Policy | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/taxpayer-in-passaic-is-sold-by-meister.html | TAXPAYER IN PASSAIC IS SOLD BY MEISTER | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/a-bar-to-payments-union.html | A Bar to Payments Union | True | By Sydney Gruson Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/bar-leaders-score-genocide-compact-argument-advanced-that-us.html | BAR LEADERS SCORE GENOCIDE COMPACT; Argument Advanced That U.S. Citizens Would Be Subject to International Trials Cites Free Speech Guarantee Urges Constitution Changes | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/vfw-auxiliary-lists-2700000-years-aid.html | V.F.W. AUXILIARY LISTS $2,700,000 YEAR'S AID | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/jersey-standard-oil-to-reduce-imports.html | JERSEY STANDARD OIL TO REDUCE IMPORTS | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/dentists-average-6912-yearly.html | Dentists Average $6,912 Yearly | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/two-elected-to-offices-by-health-association.html | Two Elected to Offices By Health Association | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/37500000-stock-on-market-today-48-preferred-of-pacific-gas-and.html | $37,500,000 STOCK ON MARKET TODAY; 4.8% Preferred of Pacific Gas and Electric in Offering of 1,500,000 Shares | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/easing-continues-in-stock-market-composite-average-dips-045-as.html | EASING CONTINUES IN STOCK MARKET; Composite Average Dips 0.45 as Caution Pervades the Trading, Cutting Volume The stock market slipped a little more yesterday, although a timid recovery in the afternoon modified some of the losses and left fractional declines prevalent at the close. Steadiness Grows in Afternoon EASING CONTINUES IN STOCK MARKET | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/tommy-lees-estate-9410429.html | Tommy Lee's Estate $9,410,429 | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/text-of-trumans-statement-nira-attempt-cited.html | Text of Truman's Statement; N.I.R.A. Attempt Cited | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/auto-parking-rate-under-viaduct-reduced-as-stuyvesant-towns.html | Auto Parking Rate Under Viaduct Reduced As Stuyvesant Town's Residents Complain | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/voroshilov-at-kolarov-rites.html | Voroshilov at Kolarov Rites | True | | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/bernard-p-tuite.html | BERNARD P. TUITE | | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/business-world-buyers-arrivals-still-heavy-wets-get-more-supporters.html | Business World; Buyers' Arrivals Still Heavy 'Wets' Get More Supporters Buying Up at Furniture Market Fall Lines Open Lower Corduroy Prices to Be Revised | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/bowles-and-aide-in-row-g0p-commissioner-warned-to-speak-only-for.html | BOWLES AND AIDE IN ROW; G.O.P. Commissioner Warned to Speak Only for Himself | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/mcracken-beats-ralli-rothschild-barker-reeve-also-gain-in-squash.html | MCRACKEN BEATS RALLI; Rothschild, Barker, Reeve Also Gain in Squash Racquets | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/state-college-bias-seen-labor-party-leader-asserts-it-goes-on.html | STATE COLLEGE BIAS SEEN; Labor Party Leader Asserts It Goes on Despite Law | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/child-to-mrs-ramsay-fischer.html | Child to Mrs. Ramsay Fischer | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/mrs-horowitz-testifies-takes-stand-against-husband-at-his-trial-for.html | MRS. HOROWITZ TESTIFIES; Takes Stand Against Husband at His Trial for Kidnapping | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/babcock-rites-planned.html | BABCOCK RITES PLANNED | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/4500000-eca-aid-for-british-ford-amount-is-authorized-to-help.html | $4,500,000 E.C.A. AID FOR BRITISH FORD; Amount Is Authorized to Help Finance Retooling of Plant for 2 New Types of Cars | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/utilities-file-with-sec-gulf-states-of-texas-registers-350000share.html | UTILITIES FILE WITH S.E.C.; Gulf States, of Texas, Registers 350,000-Share Issue | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/mrs-duncan-cumming.html | MRS. DUNCAN CUMMING | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/commodity-club-dinner.html | Commodity Club Dinner | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/william-r-thomas.html | WILLIAM R. THOMAS | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/italian-bobsled-leads-holland-of-us-fifth-in-first-half-of-curzon.html | ITALIAN BOBSLED LEADS; Holland of U.S. Fifth in First Half of Curzon Cup Event | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/the-1950-crosley-car-now-on-display.html | THE 1950 CROSLEY CAR NOW ON DISPLAY | | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/topics-of-the-day-in-wall-street-playing-for-keeps-insurance.html | TOPICS OF THE DAY IN WALL STREET; Playing for Keeps? Insurance Shenanigans Mr. Young to Mexico Federal Power Note | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/former-base-commander-returning-in-new-post.html | Former Base Commander Returning in New Post | True | The New York Times (U.S. Air Force)Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/charles-wd-merritt.html | CHARLES W.D. MERRITT | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/haitian-denies-aim-for-dominican-war-president-estime-says-trujillo.html | HAITIAN DENIES AIM FOR DOMINICAN WAR; President Estime Says Trujillo Regime Needs Aggressive Acts to Perpetuate Itself | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/international-minerals-net-in-second-half-of-1949-off-433968-to.html | INTERNATIONAL MINERALS; Net in Second Half of 1949 Off $433,968 to $1,212,224 | True | | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/reds-active-in-potsdam-scene-in-city-assembly-held-patterned-on.html | REDS ACTIVE IN POTSDAM; Scene in City Assembly Held Patterned on Dresden Case | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/jurys-mentality-scored-as-that-of-2yearold.html | Jury's Mentality Scored As That of 2-Year-Old | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/3-years-in-soviet-prison-camp.html | 3 Years in Soviet Prison Camp | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/athens-hunts-brigands-puts-2000-price-on-head-of-alleged-leader.html | ATHENS HUNTS BRIGANDS; Puts $2,000 Price on Head of Alleged Leader | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/council-gets-curbs-on-gaming-by-minors.html | COUNCIL GETS CURBS ON GAMING BY MINORS | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/city-plans-change-in-its-fiscal-policy-reid-asserts-term-of-capital.html | CITY PLANS CHANGE IN ITS FISCAL POLICY; Reid Asserts Term of Capital Outlay Bonds Will Be Halved to Double Spending Total Asks Favorable Consideration No Substitute Yet Approved | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/icc-studies-plans-of-new-ship-firm-concern-would-take-over-the.html | I.C.C. STUDIES PLANS OF NEW SHIP FIRM; Concern Would Take Over the Operations of Two Lines-- Pacific Service Proposed | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/tastes-are-studied-in-housing-project.html | TASTES ARE STUDIED IN HOUSING PROJECT | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/us-lines-net-up-to-363-a-share-figure-last-year-was-224-1949.html | U.S. LINES NET UP TO $3.63 A SHARE; Figure Last Year Was $2.24-- 1949 Earnings $5,521,000, as Against $3,421,996 in 1948 | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/knicks-to-play-pistons.html | Knicks to Play Pistons | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/saar-head-replies-to-critics-of-pact-premier-denies-paris-accords.html | SAAR HEAD REPLIES TO CRITICS OF PACT; Premier Denies Paris Accords Would Bar Integration of Germany in West Europe Talks to Begin as Scheduled | True | By Lansing Warren Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/fischerweinberg.html | Fischer--Weinberg | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/upturn-in-wheat-features-grains.html | UPTURN IN WHEAT FEATURES GRAINS | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/hickenlooper-to-run-again.html | Hickenlooper to Run Again | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/to-celebrate-50th-year-as-member-of-bar-here.html | To Celebrate 50th Year As Member of Bar Here | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/richard-t-buckler.html | RICHARD T. BUCKLER | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships (*As Reported by Wireless) Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings in Washington; THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/tight-copper-supply-looms.html | Tight Copper Supply Looms | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/benjamin-w-alling.html | BENJAMIN W. ALLING | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/john-c-percival.html | JOHN C. PERCIVAL | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/corporate-profits-up-in-third-quarter.html | CORPORATE PROFITS UP IN THIRD QUARTER | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/japanese-art-seen-in-museum-display-illustrations-of-middleclass.html | JAPANESE ART SEEN IN MUSEUM DISPLAY; Illustrations of Middle-Class Culture From 17th to 19th Century on Exhibition | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/abroad-the-trembling-ramparts-in-the-south-pacific-warning-in.html | Abroad; The Trembling Ramparts in the South Pacific Warning in Indonesia Western Powers Not Welcome | True | By Anne O'Hare McCormick | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/timothy-e-obrien.html | TIMOTHY E. O'BRIEN | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/wellington-fund-assets-rise-41347192-in-49-to-total-of-105441702.html | WELLINGTON FUND; Assets Rise $41,347,192 in '49 to Total of $105,441,702 | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/shopping-plan-opposed-traffic-complications-seen-for-pleasantville.html | SHOPPING PLAN OPPOSED; Traffic Complications Seen for Pleasantville Project | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/dr-louis-t-waldo.html | DR. LOUIS T. WALDO | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/connorsmurphy.html | Connors--Murphy | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/new-british-record.html | New British Record | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/anta-purchases-the-guild-theatre-national-group-gets-its-first.html | A.N.T.A. PURCHASES THE GUILD THEATRE; National Group Gets Its First Permanent Home Since It Was Created in 1935 Shubert Concern Bid $59,991 ANTA Has 1,020 Members | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/luigi-silva-cellist-in-recital.html | Luigi Silva, 'Cellist, in Recital | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/mrs-elmer-bird.html | MRS. ELMER BIRD | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/sylvester-confirmed-as-judge.html | Sylvester Confirmed as Judge | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/market-averages.html | MARKET AVERAGES | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/asks-rail-board-tenders-fort-worth-denver-city-makes-second-bid-for.html | ASKS RAIL BOARD TENDERS; Fort Worth & Denver City Makes Second Bid for Parent's Issue | True | | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/testifies-on-steel-rates-fairless-defends-steel-price-rise-us-steel.html | TESTIFIES ON STEEL RATES; FAIRLESS DEFENDS STEEL PRICE RISE U.S. Steel Head Lays Blame Largely on Union Pensions --Against Dividend Cuts FAIRLESS DEFENDS STEEL PRICE RISE Says It Would Be Considered | True | The New York Times (by Bruce Hoertel)By H. Walton Cloke Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/reds-triumphs-in-china-threaten-anglers-poles.html | Reds' Triumphs in China Threaten Anglers' Poles | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/samson-in-philadelphia-martinelli-and-blanche-thebom-sing-leads-in.html | 'SAMSON' IN PHILADELPHIA; Martinelli and Blanche Thebom Sing Leads in Opera Revival | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/xavier-high-to-honor-fuchs.html | Xavier High to Honor Fuchs | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/oklahoma-governor-sees-rfc-loan-near.html | OKLAHOMA GOVERNOR SEES R.F.C. LOAN NEAR | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/koppers-co-gets-50000000-for-harbor-mining-and-other-projects-in.html | Koppers Co. Gets $50,000,000 for Harbor, Mining and Other Projects in Turkey; E.C.A. TURKISH TASK GOES TO KOPPERS | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/us-asked-to-aid-on-tug-contract-union-calls-for-mediation-as.html | U.S. ASKED TO AID ON TUG CONTRACT; Union Calls for Mediation as Question of Seniority Causes Stalemate in Negotiations Demands Held Reduced | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/chrysler-strike-looms-for-today-company-and-reuther-gather-for.html | CHRYSLER STRIKE LOOMS FOR TODAY; Company and Reuther Gather for Final Negotiations as 10 A.M. Deadline Nears Mediators Attend Meeting Hopes for Agreement | True | By Walter W. Ruch Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/exlifers-new-day-just-vain-job-hunt-louis-boy-volunteer-guinea-pig.html | EX-LIFER'S NEW DAY JUST VAIN JOB HUNT; Louis Boy, Volunteer Guinea Pig, Would Accept Anything but Is Told Only 'No Work' Given Money to Research Believes Hoffman Saved Him | True | By Edward Ranzal | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/plainfield.html | PLAINFIELD | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/goodallsanford-omits-a-dividend-quarterly-payment-on-common-is.html | GOODALL-SANFORD OMITS A DIVIDEND; Quarterly Payment on Common Is Dropped but Preferred Will Get $1 a Share | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/belgrade-protests-to-rumania.html | Belgrade Protests to Rumania | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/kenwood-mills-price-cut-allwool-blanket-line-down-1-to-4-from-49.html | KENWOOD MILLS PRICE CUT; All-Wool Blanket Line Down $1 to $4 From '49 Levels | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/fenton-p-larrisey.html | FENTON P. LARRISEY | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/urey-prefers-shell-work-to-atomic-researching.html | Urey Prefers Shell Work To Atomic Researching | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/abel-near-reach-of-lindsay-lead-one-point-separates-detroit-stars.html | ABEL NEAR REACH OF LINDSAY LEAD; One Point Separates Detroit Stars in Hockey Scoring-- Ted in Front With 48 | True | | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/bank-makes-queens-loan-county-trust-lends-1331500-on-forest-hills.html | BANK MAKES QUEENS LOAN; County Trust Lends $1,331,500 on Forest Hills Housing | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/yanks-sign-dimaggio-robinson-accepts-dodgers-terms-local-baseball.html | Yanks Sign DiMaggio; Robinson Accepts Dodgers' Terms; LOCAL BASEBALL STARS SIGN CONTRACTS FOR 1950 | True | By John Drebingerthe New York Times | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/us-holding-off-on-clearing-union-for-west-europe-agriculture.html | U.S. HOLDING OFF ON CLEARING UNION FOR WEST EUROPE; Agriculture Department Raises Objections in Advisory Body Against Currency Pool BAR TO FARM SALES SEEN Washington Would Require Any Such Monetary Fund Voice in Any Such E.C.A. Venture U.S. IS HOLDING OFF ON CLEARING UNION Farm Unit Objected Holds to Non-Discrimination World Funds Jurisdiction | True | By Felix Belair Jr. Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/yukawa-expands-his-meson-theory-explaining-his-new-atom-theory.html | YUKAWA EXPANDS HIS MESON THEORY; EXPLAINING HIS NEW ATOM THEORY | True | By William L. Laurence | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/us-labor-chiefs-hit-stand-on-spain-policy-shift-scored-by-group-at.html | U.S. LABOR CHIEFS HIT STAND ON SPAIN; Policy Shift Scored by Group at Luncheon With Official of State Department Madrid Regime Discussed Abuses in Spain Cited | True | By Louis Stark Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/students-admit-making-bombs.html | Students Admit Making Bombs | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/presbytery-in-jersey-elects.html | Presbytery in Jersey Elects | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/troth-of-joan-f-tomick-bryn-mawr-alumna-will-be-the-bride-of-dr.html | TROTH OF JOAN F. TOMICK; Bryn Mawr Alumna Will Be the Bride of Dr. Jack R. Harnes | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/details-on-tenders-given-by-alleghany.html | DETAILS ON TENDERS GIVEN BY ALLEGHANY | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/water-still-ebbs-officials-gloomy-intermittent-rains-hold-out-only.html | WATER STILL EBBS, OFFICIALS 'GLOOMY'; Intermittent Rains Hold Out Only Hope of Halting 4-Day Dip in City Reservoirs SAVING IN KITCHEN URGED With Tomorrow a 'Dry Day,' Carney Begs 'Minority' of Slackers to Aid Drive The Water Situation Some Light Rain Due Appeals to "Minority" | True | By Charles G. Bennett | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/chicago-transit-866158-in-red-despite-fare-rise-economies-in.html | CHICAGO TRANSIT $866,158 IN RED; Despite Fare Rise, Economies in Operation, Agency Cannot Pay City, Improve Lines Earnings Down Sharply | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/metal-plate-capacity-increased.html | Metal Plate Capacity Increased | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/new-tv-color-system-de-wald-corp-sees-several-years-to-fully.html | NEW TV COLOR SYSTEM; De Wald Corp. Sees Several Years to Fully Commercialize It | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/sentence-of-hiss-to-be-fixed-today-appeal-to-cause-problems-slander.html | SENTENCE OF HISS TO BE FIXED TODAY; Appeal to Cause Problems Slander Suit Delayed | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/somaliland-bases-permitted-italy.html | SOMALILAND BASES PERMITTED ITALY | True | | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/julian-estate-sued-man-injured-in-fatal-crash-asks-50000-damages.html | JULIAN ESTATE SUED; Man Injured in Fatal Crash Asks $50,000 Damages | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/shift-of-columbus-circle-crossing-is-studied-as-aid-to-pedestrians.html | Shift of Columbus Circle Crossing Is Studied as Aid to Pedestrians | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/army-would-use-aliens-collins-backs-bill-to-recruit-10000-for-us.html | ARMY WOULD USE ALIENS; Collins Backs Bill to Recruit 10,000 for U.S. Service | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/romano-play-here-tonight.html | Romano Play Here Tonight | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/famine-chaos-held-north-china-woes-poor-shantung-crops-refusal-of.html | FAMINE, CHAOS HELD NORTH CHINA WOES; Poor Shantung Crops, Refusal of Reds to Use Trained Men in Regime Are Reported Opposition to Reds Continues | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/events-today.html | Events Today | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/their-engagements-are-announced.html | THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/william-a-freehof.html | WILLIAM A. FREEHOF | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/wage-easing-seen-for-lumber-yards-dealers-convention-here-told-of.html | WAGE EASING SEEN FOR LUMBER YARDS; Dealers' Convention Here Told of Possible Exemption Based on Retail Sale Percentage | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/indonesia-seizes-jakarta-arsenal-two-killed-in-capital-fray-dutch.html | INDONESIA SEIZES JAKARTA ARSENAL; Two Killed in Capital Fray-- Dutch Accused of Aiding New Guerrilla Chief Attackers Withdraw Hague Rejects Charge | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/donaghue-victor-in-sixth.html | Donaghue Victor in Sixth | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/books-of-the-times-an-artist-who-is-no-gentleman-he-admired-rare.html | Books of the Times; An Artist Who Is No Gentleman He Admired Rare Snuff Boxes | True | By Orville Prescott | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/r-hugh-jones.html | R. HUGH JONES | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/mrs-wallace-amsbary.html | MRS. WALLACE AMSBARY | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/jersey-projects-set-in-senate-harbor-act.html | JERSEY PROJECTS SET IN SENATE HARBOR ACT | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/mgm-disks-33-13-rpm.html | M-G-M Disks 33 1/3 R.P.M. | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/murtagh-is-slated-for-post-of-the-chief-city-magistrate.html | Murtagh Is Slated for Post Of the Chief City Magistrate; Investigation Head to Get Bromberger Job When O'Dwyer Returns Murtagh to Succeed Bromberger In post as Chief City Magistrate With O'Dwyer in War | True | By James P. McCaffreythe New York Times Studio, 1947 | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/gustav-j-talleur.html | GUSTAV J. TALLEUR | True | | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/boxwell-gets-grant-award.html | Boxwell Gets Grant Award | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/air-force-buildings-leased.html | Air Force Buildings Leased | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/spain-holds-up-news-three-of-six-us-correspondents-unable-to-file.html | SPAIN HOLDS UP NEWS; Three of Six U.S. Correspondents Unable to File Dispatches | | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/yale-study-of-1100-natural-births-shows-great-benefits-to-mothers.html | Yale Study of 1,100 'Natural' Births Shows Great Benefits to Mothers | | By Dorothy Barclay | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/australia-cricket-victor-defeats-south-africa-by-five-wickets-in.html | AUSTRALIA CRICKET VICTOR; Defeats South Africa by Five Wickets in Third Test | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/bond-study-issued.html | Bond Study Issued | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/trade-group-backs-point-4-house-bills-council-wires-endorsement-of.html | TRADE GROUP BACKS POINT 4 HOUSE BILLS; Council Wires Endorsement of Identical Plans Offered by Kee and Herter BIPARTISAN ACTION HAILED Legislation Held Substantially More Comprehensive Than HR5615 and Investment Aid Lauds Identical Bills Aid to Bilateralism Seen | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/two-hold-up-union-club-in-boston-just-after-brinks-delivers-payroll.html | Two Hold Up Union Club in Boston Just After Brink's Delivers Payroll; BOSTON UNION CLUB ROBBED OF PAYROLL | True | By John H. Fenton Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/rehabilitating-children-who-are-hard-of-hearing-children-all-eyes.html | REHABILITATING CHILDREN WHO ARE HARD OF HEARING; CHILDREN ALL EYES AT HEARING CLASS Ear Aids, Lip-Reading Open Up New World to Youngsters Used to Living in Silence 250 Others Being Taught All Services Free | True | The New York Times (by Harry Spotts) | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/2-more-argentine-papers-shut.html | 2 More Argentine Papers Shut | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/rome-court-tourney-site.html | Rome Court Tourney Site | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/bonds-and-shares-on-london-market-british-funds-lead-modest.html | BONDS AND SHARES ON LONDON MARKET; British Funds Lead Modest Improvement--Small Gains in Industrial Stocks | | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/union-gives-100000-for-homes-in-israel.html | UNION GIVES $100,000 FOR HOMES IN ISRAEL | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/formosa-conscripts-hold-hunger-strikes.html | FORMOSA CONSCRIPTS HOLD HUNGER STRIKES | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/bill-would-allow-work-relief-plans-cities-right-to-set-them-up.html | BILL WOULD ALLOW WORK RELIEF PLANS; Cities' Right to Set Them Up Would Be Extended Under Quinn-Steingut Measure Hilliard Working on Idea Job-Giving Plan Presented | | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/new-blizzard-moves-east-from-dakotas.html | NEW BLIZZARD MOVES EAST FROM DAKOTAS | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/the-roof-of-the-world.html | THE ROOF OF THE WORLD | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/lustron-plan-outlined-more-rfc-loans-and-military-contracts-asked.html | LUSTRON PLAN OUTLINED; More R.F.C. Loans and Military Contracts Asked for Firm | True | | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/girl-mercy-slayer-to-plead-insanity-plan-of-defense-outlined-as.html | GIRL MERCY SLAYER TO PLEAD INSANITY; Plan of Defense Outlined as Trial of Miss Paight Opens in Bridgeport Court Mother, Brother in Court First Juror Is Chosen | True | By Harold Faber Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/insurance-executive-is-killed.html | Insurance Executive Is Killed | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/1943-uranium-sale-to-russia-charged-house-inquiry-is-told-concern.html | 1943 URANIUM SALE TO RUSSIA CHARGED; House Inquiry Is Told Concern Here Ignored Pact to Give United States First Chance Pregel Denounces Testimony | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/strike-in-garages-is-set-for-friday-2462-threaten-to-walk-out.html | STRIKE IN GARAGES IS SET FOR FRIDAY; 2,462 Threaten to Walk Out-- Operators Say Their Business Is Cut by Street Parking Union Desires Arbitration Car Washing Ban Affects 700 | True | By Joseph C. Ingraham | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/lt-avery-heads-heating-engineers.html | L.T. AVERY HEADS HEATING ENGINEERS | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/food-men-discuss-4000000000-year-confer-with-brokers-on-plans-for.html | FOOD MEN DISCUSS $4,000,000,000 YEAR; Confer With Brokers on Plans for Distribution at Wholesale of Products in 1950 FOOD MEN DISCUSS $4,000,000,000 YEAR | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/notables-at-rites-for-ce-hughes-jr-dulles-seabury-ewing-among-475.html | NOTABLES AT RITES FOR C.E. HUGHES JR.; Dulles, Seabury, Ewing Among 475 Friends at Service for Noted Attorney | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/knick-five-routs-redskins-10168-simmons-leads-victors-with-19.html | KNICK FIVE ROUTS REDSKINS, 101-68; Simmons Leads Victors With 19 Points-- McGuire Sets Mark With 10 Assists | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/woman-100-dies-in-wilmington.html | Woman, 100, Dies in Wilmington | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/iron-lode-is-found-in-venezuela-area.html | IRON LODE IS FOUND IN VENEZUELA AREA | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/named-christmas-club-aides.html | Named Christmas Club Aides | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/samuel-mason-71-exaide-of-hias-retired-general-manager-of-welfare.html | SAMUEL MASON, 71, EX-AIDE OF H.I.A.S.; Retired General Manager of Welfare Organization Dies --A Former Journalist | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/uso-to-close-up-for-lack-of-funds-agency-that-cheered-gis-in-war.html | U.S.O. TO CLOSE UP FOR LACK OF FUNDS; Agency That Cheered G.I.'s in War and After to Be Deactivated This Month PLANS FOR THE FUTURE In the Meantime, It Requests Support for the Six Units It Had Represented Plans for Future Service Need for It In Doubt | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/miss-c-amey-kingman.html | MISS C. AMEY KINGMAN | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/max-j-rubin.html | MAX J. RUBIN | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/georgette-salton-to-be-bride-feb-11-her-marriage-to-joseph-j-keon-j.html | GEORGETTE SALTON TO BE BRIDE FEB. 11; Her Marriage to Joseph J. Keon Jr. Will Take Place in St. Patrick's Cathedral | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/austria-pact-talks-halt-soviet-insistence-on-settling-of.html | AUSTRIA PACT TALKS HALT; Soviet Insistence on Settling of Occupation Claims Is Cause | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/how-well-west-germans-eat-stirs-election-controversy-for-britain.html | How Well West Germans Eat Stirs Election Controversy for Britain | True | By Tania Long Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/wood-field-and-stream-moon-phase-seen-important-bluefish-are-running.html | WOOD, FIELD AND STREAM; Moon Phase Seen Important Bluefish Are Running | True | By Raymond R. Camp Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/house-democrats-agree-on-taxation-means-committee-members-favor.html | HOUSE DEMOCRATS AGREE ON TAXATION; Means Committee Members Favor Rise in Other Levies if Excises Are Cut Byrd Joins Doughton Camp Sees $650 Million Saving Hearings in Prospect | True | By John D. Morris Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/maxim-knocks-out-mills-in-tenth-to-gain-world-lightheavyweight.html | Maxim Knocks Out Mills in Tenth to Gain World Light-Heavyweight Title; AS BOXING CROWN CHANGED HANDS IN ENGLAND | True | By Joseph Collins Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/air-express-declines-domestic-volume-off-12-per-cent-from-volume.html | AIR EXPRESS DECLINES; Domestic Volume Off 12 Per Cent From Volume for 1948 | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/thorpe-hailed-as-greatest-player-on-gridiron-in-past-fifty-years.html | Thorpe Hailed as Greatest Player On Gridiron in Past Fifty Years; PICKED AS FOOTBALL STAR OF HALF-CENTURY | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/2-die-as-car-hits-tree.html | 2 Die as Car Hits Tree | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/ancient-rite-of-exorcism-used-to-drive-out-ghost.html | Ancient Rite of Exorcism Used to Drive Out 'Ghost' | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/42-horses-impounded-by-spca-in-jersey.html | 42 HORSES IMPOUNDED BY S.P.C.A. IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/business-men-seen-getting-tax-rights.html | BUSINESS MEN SEEN GETTING TAX RIGHTS | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/personal-notes.html | Personal Notes | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/new-uranium-field-reported.html | New Uranium Field Reported | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/42-horses-bring-605250-mayer-ends-auction-of-turf-empire-worth.html | 42 HORSES BRING $605,250; Mayer Ends Auction of Turf Empire Worth $10,000,000 | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/ministers-back-mercy-killer.html | Ministers Back 'Mercy Killer' | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/g0p-sees-full-till-jersey-leader-says-50aplate-dinner-will-solve.html | G.O.P. SEES FULL TILL; Jersey Leader Says $50-a-Plate Dinner Will Solve Troubles | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/cullman-to-lead-fund-drive.html | Cullman to Lead Fund Drive | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/advertising-news-and-notes-newspapers-hit-new-ad-peak-growing.html | Advertising News and Notes; Newspapers Hit New Ad Peak Growing Economy 4-A Theme Personnel Accounts Notes | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/paperboard-output-up-7-increase-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 7% Increase Reported in Week Compared With Year Ago | True | | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/tax-cut-pledged-by-conservatives-to-british-voters-election.html | TAX CUT PLEDGED BY CONSERVATIVES TO BRITISH VOTERS; Election Manifesto Promises Less Government Spending to Ease Burden on Public STATE OWNERSHIP TO HALT Early End to Existing Curbs Proposed With Revision of Food Subsidy System May Restore Civil Aviation Main Sources of Savings TAX CUT PLEDGED BY CONSERVATIVES Urges Economic Conference | True | By Raymond Daniell Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/dixiecrats-reject-gop-wooing-again-emissaries-make-overtures-to-two.html | DIXIECRATS REJECT G.O.P. WOOING AGAIN; 'Emissaries' Make Overtures to Two Southern Leaders, Are Cold-Shouldered See No Chance of Merger | True | By W.h. Lawrence Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/raises-ads-after-charge-portland-store-doubles-its-quota-when-paper.html | RAISES ADS AFTER CHARGE; Portland Store Doubles Its Quota When Paper Accuses It | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/miss-ann-sylvester-lieut-ross-to-marry-a-bridetobe.html | MISS ANN SYLVESTER, LIEUT. ROSS TO MARRY; A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/legislature-asks-excise-tax-repeal-democrats-surprise-gop-by.html | LEGISLATURE ASKS EXCISE TAX REPEAL; Democrats Surprise G.O.P. by Solidly Voting for Measure --1 Republican Dissents No Debate in Senate "Straddling" Laid to Democrats | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/big-day-for-long-shots-fair-grounds-double-2491-as-aristocrat-tiny.html | BIG DAY FOR LONG SHOTS; Fair Grounds Double $2,491 as Aristocrat, Tiny Tidy Win | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/soviet-not-always-to-blame-for-the-eastwest-crises-cold-war-moves.html | Soviet Not Always to Blame For the East-West Crises; 'Cold War' Moves by Acheson and Seizure of Building in Berlin Given as Examples | True | By James Reston Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/textile-unit-host-to-maid-of-cotton-association-here-also-elects.html | TEXTILE UNIT HOST TO MAID OF COTTON; Association Here Also Elects Miss McGee to Post of President-for-a-Day | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/books-published-today.html | Books Published Today | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/french-at-adelie-land-polar-expedition-of-12-men-to-remain-there-a.html | FRENCH AT ADELIE LAND; Polar Expedition of 12 Men to Remain There a Year | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/educator-stresses-freedom-for-women.html | EDUCATOR STRESSES FREEDOM FOR WOMEN | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/us-austria-poland-in-3way-trade-deal.html | U.S., AUSTRIA, POLAND IN 3-WAY TRADE DEAL | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/milk-price-study-extended-a-year-state-senate-on-party-lines-beats.html | MILK PRICE STUDY EXTENDED A YEAR; State Senate, on Party Lines, Beats Cost Critics--Bill Goes to the Assembly | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/us-for-new-economic-aid-to-formosa-says-acheson-discussing-problems.html | U.S. for New Economic Aid To Formosa, Says Acheson; DISCUSSING PROBLEMS IN THE FAR EAST | True | By William S. White Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/frank-ketcham-headed-graybar-retired-chairman-of-electric-company.html | FRANK KETCHAM, HEADED GRAYBAR; Retired Chairman of Electric Company Dies--He Helped Employes Purchase Control | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/steel-shipments-up.html | Steel Shipments Up | True | | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/robber-returning-325-completes-daily-double-of-1635-at-hialeah-park.html | Robber, Returning 325, Completes Daily Double of $1,635 at Hialeah Park; THE FAVORITE WINNING BY A NECK IN FEATURE AT HIALEAH PARK | True | By James Roach Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/wagner-advocates-development-plan.html | WAGNER ADVOCATES DEVELOPMENT PLAN | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/cards-sought-for-hospitals.html | Cards Sought for Hospitals | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/catholics-ask-lustron-study.html | Catholics Ask Lustron Study | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/bank-notes.html | BANK NOTES | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/new-editor-of-news-guild-paper.html | New Editor of News Guild Paper | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/music-notes.html | MUSIC NOTES | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/welitch-in-tosca-at-johnson-fete-puccinis-opera-will-precede.html | WELITCH IN 'TOSCA' AT JOHNSON FETE; Puccini's Opera Will Precede Pageant on Feb. 28 Honoring the Retiring Impresario | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/hospital-adds-to-fund-wyckoff-heights-seeks-700000-for-a-new-wing.html | HOSPITAL ADDS TO FUND; Wyckoff Heights Seeks $700,000 for a New Wing | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/zink-on-hammermill-board.html | Zink on Hammermill Board | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/strike-leader-guilty-convicted-of-assault-on-three-workers-in-paper.html | STRIKE LEADER GUILTY; Convicted of Assault on Three Workers in Paper Dispute | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/737577-gain-seen-from-drink-cures-800-drinkers-cured-in-2-years.html | $737,577 GAIN SEEN FROM DRINK CURES; 800 Drinkers Cured in 2 Years, Saving City $10 for Each $1 Spent, Mayor Is Told Expanded Program Planned No Drugs, No Doctors | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/briton-protests-to-eca-as-seattle-rejects-low-transformer-bid.html | Briton Protests to E.C.A. as Seattle Rejects Low Transformer Bid | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/burlington-head-visits-truman.html | Burlington Head Visits Truman | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/motions-opposed-in-otis-co-case-sec-counsel-fights-effort-to-limit.html | MOTIONS OPPOSED IN OTIS & CO. CASE; S.E.C. Counsel Fights Effort to Limit action Over Deal on Kaiser-Frazer Stock | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/selective-service-is-a-must.html | SELECTIVE SERVICE IS A MUST | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/shipping-news-and-notes-seafarers-union-sends-weekly-by-airmail-to.html | Shipping News and Notes; Seafarers Union Sends Weekly by Airmail to Members on 325 Ships Abroad Terminal Model Due Today Houston Still Ranks Second | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/55-committee-tie-bars-fepc-bill-from-house-floor-but-new-ballot-is.html | 5-5 COMMITTEE TIE BARS F.E.P.C. BILL FROM HOUSE FLOOR; But New Ballot Is in View Tomorrow, With Two Absent G.O.P. Members on Hand COTTON ENTERS AS ISSUE Sabath Accused of Delaying Crop Aid Bill to Use It to 'Ransom' Rights Measure Ink on Bill Still Wet Two of Committee Absent TIE IN RULES GROUP BLOCKS F.E.P.C. BILL | True | By C.p. Trussell Special To the New York Times. | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/graziano-sought-for-garden-bout-hardhitting-brooklynite-may-fight.html | GRAZIANO SOUGHT FOR GARDEN BOUT; Hard-Hitting Brooklynite May Fight Castellani-Durando Winner Late in March | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/leaves-state-post.html | Leaves State Post | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/youth-convicted-in-waldorf-death-slayer-of-executive-faces-10-to-40.html | YOUTH CONVICTED IN WALDORF DEATH; Slayer of Executive Faces 10 to 40 Years for FirstDegree Manslaughter | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/mack-relinquishes-one-post.html | Mack Relinquishes One Post | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/democrats-oppose-state-rent-curbs-party-will-fight-legislation-to.html | DEMOCRATS OPPOSE STATE RENT CURBS; Party Will Fight Legislation to Supersede Federal Control --3-Way Battle Seen | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/mrs-albert-h-loeb.html | MRS. ALBERT H. LOEB | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/dr-samuel-h-baldwin.html | DR. SAMUEL H. BALDWIN | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/technical-custody-for-refusing-data.html | 'TECHNICAL' CUSTODY FOR REFUSING DATA | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/sawyer-expounds-truman-strategy.html | SAWYER EXPOUNDS TRUMAN STRATEGY | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/niedzielski-gives-program-of-chopin-polish-pianist-playing-on-an.html | NIEDZIELSKI GIVES PROGRAM OF CHOPIN; Polish Pianist, Playing on an Imported Gaveau, Presents His Most Popular Works | True | By Olin Downes | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/jersey-farm-prices-down.html | Jersey Farm Prices Down | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/tobacco-concerns-set-new-records-reynolds-and-liggett-myers-had.html | TOBACCO CONCERNS SET NEW RECORDS; Reynolds and Liggett & Myers Had Peak Sales Volume and Profits in 1949 FORMER'S NET $40,454,161 Equaled $3.75 on Its Common --Latter Earned $29,566,694, or $7.18 a Share Liggett & Myers Report | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/a-fountain-of-ice-on-pacific-coast.html | A FOUNTAIN OF ICE ON PACIFIC COAST | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/loudspeaker-in-times-sq-subway-tells-what-track-the-shuttle-is-on.html | Loudspeaker in Times Sq. Subway Tells What Track the Shuttle Is On; LOUDSPEAKER SYSTEM INSTALLED IN SUBWAY | True | The New York Times | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/news-of-food-poultry-department-of-agriculture-and-the-industry.html | News of Food: Poultry; Department of Agriculture and the Industry Urge Public to Eat Into Broiler Oversupply Oriental Roast Pork | True | By Jane Nickersonthe New York Times Studio | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/argentine-investigating-body-hits-freedom-of-historical-research.html | Argentine Investigating Body Hits Freedom of Historical Research; Acts Against Printer of Venezuelan's Book on Controversial 1822 Parley Between Bolivar and Country's National Hero | True | By Virginia Lee Warren Special To the New York Times. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/canada-will-not-renew-steel-timber-controls.html | Canada Will Not Renew Steel, Timber Controls | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/son-born-to-mrs-budd-lytton.html | Son Born to Mrs. Budd Lytton | True | Special to THE NEW YORK TIMES. | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/hogan-ill-but-will-play-despite-flu-he-will-compete-in-open-named.html | HOGAN ILL BUT WILL PLAY; Despite Flu, He Will Compete in Open Named for Him | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/57925769-insurance-paid-out.html | $57,925,769 Insurance Paid Out | True | | | C1B 229017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/colts-must-pay-150000-sum-due-redskins-for-waiver-of-territorial.html | COLTS MUST PAY $150,000; Sum Due Redskins for Waiver of Territorial Rights | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/report-scores-attlee-but-prime-minister-denies-preferences-in.html | REPORT SCORES ATTLEE; But Prime Minister Denies Preferences in Housing | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/labridmcinerney.html | Labrid--McInerney | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/convict-is-released-on-old-charges-here.html | CONVICT IS RELEASED ON OLD CHARGES HERE | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/21-nations-submit-davis-cup-entries-australia-notable-absentee-with.html | 21 NATIONS SUBMIT DAVIS CUP ENTRIES; Australia Notable Absentee, With deadline Set Jan. 31 --No Bid From Czechs | True | | | C1B 229017 | |
| 1950-01-25 | 1950-01-25 | https://www.nytimes.com/1950/01/25/archives/new-jailings-seen-for-czech-priests-catholic-quarters-say-most-of.html | NEW JAILINGS SEEN FOR CZECH PRIESTS; Catholic Quarters Say Most of "Good and Faithful" Clerics May Be Imprisoned Soon 300 Reported Arrested Tactics by Government | True | | | C1B 229017 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/audiences-to-quiz-authors.html | Audiences to Quiz Authors | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/seeks-to-abandon-rail-line.html | Seeks to Abandon Rail Line | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/betzel-syracuse-pilot-baseball-veteran-succeeds-ens-as-manager-of.html | BETZEL SYRACUSE PILOT; Baseball Veteran Succeeds Ens as Manager of Chiefs | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/avenue-of-opportunity.html | AVENUE OF OPPORTUNITY | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/impasse-on-tugs-enters-last-week-us-mediators-set-separate-sessions.html | IMPASSE ON TUGS ENTERS LAST WEEK; U.S. Mediators Set Separate Sessions Today, Hope for a Joint Meeting Tomorrow | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/clarostat-conveys-factory-in-brooklyn.html | CLAROSTAT CONVEYS FACTORY IN BROOKLYN | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/dodgers-again-set-21-night-contests-meet-phillies-in-opener-under.html | DODGERS AGAIN SET 21 NIGHT CONTESTS; Meet Phillies in Opener Under Lights on April 26--Giants Sign Three, Yanks One No Change in Policy 21 Giants Now Signed Collins Good Prospect | True | By John Drebinger | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/conley-makes-bow-at-metropolitan-tenor-sings-role-of-faust-in-debut.html | CONLEY MAKES BOW AT METROPOLITAN; Tenor Sings Role of Faust in Debut With Opera Company --Hines, Guerrera Heard Voice Projects Well Hines Sings Mephistopheles | True | By Howard Taubman | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/korea-to-send-delegation-to-us.html | Korea to Send Delegation to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/apartment-dormitory-planned.html | Apartment Dormitory Planned | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/rare-blood-is-sought-b-rhnegative-is-needed-for-transfusions-for.html | RARE BLOOD IS SOUGHT; B Rh-Negative Is Needed for Transfusions for Musician | True | | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/advance-of-science-is-laid-to-research.html | ADVANCE OF SCIENCE IS LAID TO RESEARCH | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/joseph-l-hennessey.html | JOSEPH L. HENNESSEY | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/nell-k-captures-palm-beach-handicap-by-three-lengths-outsider.html | Nell K. Captures Palm Beach Handicap by Three Lengths; OUTSIDER DEFEATS ARISE AT HIALEAH Nell K., Paying $78.70, Races 7 Furlongs in Near-Record Clocking of 1:22 4/5 EATONTOWN THIRD AT WIRE Ridden by Mehrtens, Winner Earns $6,935 Purse With Fifth Stake Triumph Favored Mel Hash Seventh Bimfort, 14-1, Triumphs | | By James Roach Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/canned-goods-moving-well-here.html | Canned Goods Moving Well Here | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/us-ireland-agree-to-elevate-missions.html | U.S., IRELAND AGREE TO ELEVATE MISSIONS | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/miss-anna-b-trowbridge.html | MISS ANNA B. TROWBRIDGE | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/technology-school-30-years-old.html | Technology School 30 Years Old | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/polish-press-aids-antichurch-drive-alleged-abuses-of-charitable.html | POLISH PRESS AIDS ANTI-CHURCH DRIVE; Alleged Abuses of Charitable Society and Trial of Monks Feature Move on Catholics | True | By Edward A. Morrow Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/russian-shipment-laid-to-us-strike-cargo-of-potash-coming-here.html | RUSSIAN SHIPMENT LAID TO U.S. STRIKE; Cargo of Potash Coming Here Because Southwest Mines Are Idle, Importers Say | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/drop-for-wheeling-steel-company-blames-strike-for-loss-in-last.html | DROP FOR WHEELING STEEL; Company Blames Strike for Loss in Last Quarter | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/israel-says-arab-arming-increases-defense-needs.html | Israel Says Arab Arming Increases Defense Needs | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/bluff-aided-exit-of-flying-arrow-skipper-received-clearance-in.html | BLUFF AIDED EXIT OF FLYING ARROW; Skipper Received Clearance in Tsingtao After Warning Reds of U.S. Warship Speedy Action Follows Move to Free Two Marines | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/senator-taylor-appeals-again.html | Senator Taylor Appeals Again | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/protestant-council-opens-drive-for-315245-reports-indicate-25-of-it.html | Protestant Council Opens Drive for $315,245; Reports Indicate 25% of It to Be Within Sight | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/heads-scrap-iron-institute.html | Heads Scrap Iron Institute | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/books-of-the-times-an-incomprehensible-world.html | Books of the Times; An Incomprehensible World | True | By Charles Poore | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/salvation-army-mascot-named.html | Salvation Army 'Mascot' Named | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/jared-reed-will-marry.html | Jared Reed Will Marry | True | | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/utility-plans-refinancing.html | Utility Plans Refinancing | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/english-racers-arrive-two-colts-filly-en-route-to-new-owners-in.html | ENGLISH RACERS ARRIVE; Two Colts, Filly En Route to New Owners in South America | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/mrs-samuel-s-conover.html | MRS. SAMUEL S. CONOVER | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/wardrobe-shown-by-maid-of-cotton-35piece-outfit-includes-play-togs.html | WARDROBE SHOWN BY MAID OF COTTON; 35-Piece Outfit Includes Play Togs and Evening Gowns for Exhibition Tour | True | By Virginia Pope | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/reserve-balances-drop-184000000-holdings-of-treasury-bills-up.html | RESERVE BALANCES DROP $184,000,000; Holdings, of Treasury Bills Up $272,000,000--Loans to Business Gain | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/named-winner-of-medal-for-women-in-chemistry.html | Named Winner of Medal For Women in Chemistry | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/dr-cd-appenzeller.html | DR. C.D. APPENZELLER | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/religionists-back-un-genocide-pact-leaders-urge-us-ratification-of.html | RELIGIONISTS BACK U.N. GENOCIDE PACT; Leaders Urge U.S. Ratification of Convention to Outlaw Extermination of a Race Cites Political Genocide Other Witnesses Testify | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/greenwich-acreage-will-be-developed.html | GREENWICH ACREAGE WILL BE DEVELOPED | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/foam-rubber-use-rising-350-rise-in-utilization-noted-in-furniture.html | FOAM RUBBER USE RISING; 350% Rise in Utilization Noted in Furniture, Allied Lines | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/nimitz-and-halsey-debate-their-prowess-as-baby-sitters-at-war.html | Nimitz and Halsey Debate Their Prowess As Baby Sitters at War Reporters' Dinner | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/a-feminine-line-is-the-key-to-spring-and-resort-wear-pert-little.html | A FEMININE LINE IS THE KEY TO SPRING AND RESORT WEAR; PERT LITTLE HATS SHOWN FOR SPRING Head-Hugging Styles Presented by Peg Fischer Are UsefulFrom Now Till Summer | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/city-pay-rises-hit-by-2-albany-bills-highbracket-increases-would-be.html | CITY PAY RISES HIT BY 2 ALBANY BILLS; High-Bracket Increases Would Be Prevented Except After Popular Vote on Them Reforestation Bill Offered Domestic Relations Bill | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/st-johns-to-see-action-will-meet-st-francis-quintet-on-home-court.html | ST. JOHN'S TO SEE ACTION; Will Meet St. Francis Quintet on Home Court Tonight | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/roosevelt-and-powell-battle-on-dual-fepc-petitions-roosevelt-powell.html | Roosevelt and Powell Battle On Dual F.E.P.C. Petitions; Roosevelt, Powell in House Battle On Duplicate F.E.P.C. Petitions Parliamentarians Besieged | True | By C.p. Trussell Special To The New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/full-production-set-in-furniture-manufacturer-says-retail-orders.html | FULL PRODUCTION SET IN FURNITURE; Manufacturer Says Retail Orders Warrant Schedule forFirst Half of Year | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/mayor-delays-return-until-feb-10-after-doctor-orders-longer-rest.html | Mayor Delays Return Until Feb. 10 After Doctor Orders Longer Rest; MAYOR TO CONTINUE REST UNTIL FEB. 10 Bernecker Staying in Florida | True | By Paul Crowell | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/schuman-gets-us-support.html | Schuman Gets U.S. Support | True | | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/marjorie-e-brams-engaged-to-marry.html | MARJORIE E. BRAMS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/star-of-yiddish-show.html | STAR OF YIDDISH SHOW | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/dewey-again-hits-truman-on-excises-governor-terms-the-levies-unjust.html | DEWEY AGAIN HITS TRUMAN ON EXCISES; Governor Terms the Levies 'Unjust, Oppressive' and Demands Their Repeal "Pays a Lion's Share" State Held Handicapped | True | By Leo Egan Special To The New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/dies-at-71-leaves-110-survivors.html | Dies at 71, Leaves 110 Survivors | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/sales-income-off-for-inland-steel-sharp-declines-in-1949-laid.html | SALES, INCOME OFF FOR INLAND STEEL; Sharp Declines in 1949 Laid Entirely to Strike--Similar Results by Others | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/outlay-up-414013-at-medical-center-presbyterian-hospital-reports-it.html | OUTLAY UP $414,013 AT MEDICAL CENTER; Presbyterian Hospital Reports It Spent $11,211,000 in 1949 --Net Loss Is $129,058 | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/named-as-vice-president-of-beth-israel-hospital.html | Named as Vice President Of Beth Israel Hospital | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/boston-fares-rise-saturday.html | Boston Fares Rise Saturday | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/the-proceedings-in-albany-yesterday-jan-25-1950-the-governor.html | The Proceedings In Albany; YESTERDAY (Jan. 25, 1950) THE GOVERNOR | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/drops-tin-prices-to-75c.html | Drops Tin Prices to 75c | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/chosen-new-president-of-executives-group.html | Chosen New President Of Executives' Group | True | Chidnoff | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/benedicks-dance-tomorrow.html | Benedicks Dance Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/charles-c-gissing.html | CHARLES C. GISSING | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/sports-of-the-times-for-whom-the-bell-tolls-resolving-problems.html | Sports of the Times; For Whom the Bell Tolls Resolving Problems Deceptive Appearances Main Roadblock The Might-Have-Been | True | By Arthur Daley | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/c-o-revises-49-figures.html | C. & O. Revises '49 Figures | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/dwellings-feature-sales-in-the-bronx.html | DWELLINGS FEATURE SALES IN THE BRONX | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/chesnes-of-pirates-signs-righthanded-pitcher-accepts-contract-for.html | CHESNES OF PIRATES SIGNS; Right-Handed Pitcher Accepts Contract For Next Season | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/cocacola-exchange-effective.html | Coca-Cola Exchange Effective | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/kenneth-h-joy.html | KENNETH H. JOY | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/free-exchange-plan-offered.html | Free Exchange Plan Offered | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/fervent-annexes-santa-anita-race-defeats-knockdown-in-mile-citation.html | FERVENT ANNEXES SANTA ANITA RACE; Defeats Knockdown in Mile-- Citation in Sprint Today Against On Trust | True | | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/award-to-maj-gen-joseph-smith.html | Award to Maj. Gen. Joseph Smith | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/walter-h-heath.html | WALTER H. HEATH | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/george-w-graham.html | GEORGE W. GRAHAM | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/twoday-national-holiday-india-a-republic-prasad-president-british.html | Two-Day National Holiday; INDIA A REPUBLIC; PRASAD PRESIDENT British Insignia Removed | True | By Robert Trumbull Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/maxims-triumph-in-london-fight-brings-new-champion-many-offers.html | Maxim's Triumph in London Fight Brings New Champion Many Offers; Ohioan, Praised Highly by the British Press, Seeks Winner of Woodcock-Sivold Bout --Mills Announces His Retirement Gets Bid From Paris Rave Notices in Britain | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/kramer-tops-gonzales-again.html | Kramer Tops Gonzales Again | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/westinghouse-cuts-iron-price.html | Westinghouse Cuts Iron Price | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/patricia-ruth-palen-engaged.html | Patricia Ruth Palen Engaged | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/us-enters-phone-talks-mediator-sees-at-t-official-on-cio-strike.html | U.S. ENTERS PHONE TALKS; Mediator Sees A.T. & T. Official on C.I.O. Strike Threat | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/plane-drops-engine-lands-37.html | Plane Drops Engine, Lands 37 | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/business-world.html | Business World | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/50000-left-to-dog.html | $50,000 Left to Dog | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/william-f-burditt-jr.html | WILLIAM F. BURDITT JR. | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/av-dupont-in-post-left-by-stettinius.html | A.V. DUPONT IN POST LEFT BY STETTINIUS | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/rumanian-reds-oust-party-aide-for-past.html | RUMANIAN REDS OUST PARTY AIDE FOR 'PAST' | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/first-woman-chairman-of-brotherhood-week.html | First Woman Chairman Of Brotherhood Week | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/threat-to-our-ideals-cited-by-matthews.html | THREAT TO OUR IDEALS CITED BY MATTHEWS | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/coast-club-buys-spence.html | Coast Club Buys Spence | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/mrs-bernard-melroy.html | MRS. BERNARD M'ELROY | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/clandestine-marriage-revival.html | 'Clandestine Marriage' Revival | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/rise-in-lamp-sales-possible-says-buyer.html | RISE IN LAMP SALES POSSIBLE, SAYS BUYER | True | | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/address-of-restaurant-in-error.html | Address of Restaurant in Error | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/maidman-acquires-east-side-building-operator-buys-restaurant.html | MAIDMAN ACQUIRES EAST SIDE BUILDING; Operator Buys Restaurant Property on 58th St. and Leases It to Monte Proser | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/furman-post-to-johnson-he-will-serve-as-football-aide-and-baseball.html | FURMAN POST TO JOHNSON; He Will Serve as Football Aide and Baseball Coach | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/world-news-summarized.html | World News Summarized | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/us-disavows-aim-to-disperse-plants-munitions-head-says-atomic.html | U.S. DISAVOWS AIM TO DISPERSE PLANTS; Munitions Head Says Atomic Defense Does Not Call for Relocation of Industry Notes Union Resolution Letter Is Policy Statement | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/vandenberg-quits-atom-unit-as-important-decisions-arise-advice-on.html | Vandenberg Quits Atom Unit As Important Decisions Arise; Advice on Hydrogen Bomb Held Needed, but Ill Health Curbs His Activities Hasn't Rallied From Operation Sets 6 o'clock Curfew | True | By James Reston Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/senate-inquiry-set-on-ccc-finances-to-call-agricultural-officials.html | SENATE INQUIRY SET ON C.C.C. FINANCES; To Call Agricultural Officials to Examine Audits for 1946 to '48 and '49 if Available SENATE INQUIRY SET ON C.C.C. FINANCES | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/old-guard-ball-tomorrow.html | Old Guard Ball Tomorrow | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/1500-un-fellowships-set-out.html | 1,500 U.N. Fellowships Set Out | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/edward-p-eastwick-jr.html | EDWARD P. EASTWICK JR. | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/fruitoftheloom-licenses.html | Fruit-of-the-Loom Licenses | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/blue-ridge-school-to-gain-by-dance-41-st-annual-dinner-fete-at.html | BLUE RIDGE SCHOOL TO GAIN BY DANCE; 41 st Annual Dinner Fete at Pierre Tomorrow Will Aid Virginia Institution | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/truman-hears-loan-plan-fiduciary-counsel-head-outlines-5billion-aid.html | TRUMAN HEARS LOAN PLAN; Fiduciary Counsel Head Outlines 5-Billion Aid for Small Lines | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/drop-in-dustfall-in-city-reported-drive-to-eliminate-impurities-in.html | DROP IN DUSTFALL IN CITY REPORTED; Drive to Eliminate Impurities in Air Shows Some Success, Smoke Control Unit Says Figures From 1936 Cooperation Noted Sampling Atop Schools | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/cotton-stronger-in-late-trading-market-opens-unchanged-to-4-points.html | COTTON STRONGER IN LATE TRADING; Market Opens Unchanged to 4 Points Off on Weakness in Stocks--Ends 2 to 12 Up | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/tito-rearming-charged.html | Tito Rearming Charged | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/dr-howard-bohlin-of-city-college-57-noted-engineer-a-professor-of.html | DR. HOWARD BOHLIN OF CITY COLLEGE, 57; Noted Engineer, a Professor of Drafting, Dies--He Directed Vast Building Program | True | The New York Times, 1936 | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/helen-keller-to-attend-opera.html | Helen Keller to Attend Opera | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/stock-redemption.html | STOCK REDEMPTION | True | | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/berlin-truck-halt-laid-to-scrap-need-communist-paper-declares-zonal.html | BERLIN TRUCK HALT LAID TO SCRAP NEED; Communist Paper Declares Zonal Guards Are Merely Trapping Metal Thieves 250 Trucks Stalled | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/snead-shoots-a-68-in-phoenix-tuneup-hogan-recovered-from-flu-has.html | SNEAD SHOOTS A 68 IN PHOENIX TUNE-UP; Hogan, Recovered From Flu, Has Par 71--Golf Named for Him Will Start Today | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/b29-crashes-nine-jump-safely.html | B-29 Crashes, Nine Jump Safely | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/airborne-radar-to-get-navy-test-flying-laboratory-prepared-to-speed.html | AIRBORNE RADAR TO GET NAVY TEST; 'Flying Laboratory' Prepared to Speed Enemy Detection With New Equipment | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/de-gasperi-working-on-his-sixth-cabinet.html | DE GASPERI WORKING ON HIS SIXTH CABINET | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/exbootlegger-held-as-swindle-suspect.html | EX-BOOTLEGGER HELD AS SWINDLE SUSPECT | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/eca-cotton-exports-575900000-in-1949.html | E.C.A. Cotton Exports $575,900,000 in 1949 | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/money.html | MONEY | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/first-night-at-the-theatre.html | FIRST NIGHT AT THE THEATRE | True | By Brooks Atkinson | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/foods-of-30-lands-eaten-300-of-diverse-faiths-dine-at-city-mission.html | FOODS OF 30 LANDS EATEN; 300 of Diverse Faiths Dine at City Mission Unit | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/colombia-to-raise-imports-from-us-consul-general-says-icrease-of.html | COLOMBIA TO RAISE IMPORTS FROM U.S.; Consul General Says Icrease of $100,000,000 Will Be Allowed by His GovernmentHIGHER COFFEE PRICES AIDCare in Dollar DisbursementsAlso a Factor, He TellsForeign Trade Group Won't Dissipate Dollars Explains Philippine Processing COLOMBIA TO RAISE IMPORTS FROM U.S | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/3-held-for-thefts-of-million-in-furs-express-company-driver-and-2.html | 3 HELD FOR THEFTS OF MILLION IN FURS; Express Company Driver and 2 Others Called 'Nucleus' of Garment Center Ring | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/brady-estate-left-to-widow.html | Brady Estate Left to Widow | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/50-water-use-cut-citys-goal-today-saving-in-kitchen-is-stressed-for.html | 50% WATER USE CUT CITY'S GOAL TODAY; Saving in Kitchen is Stressed for 4th 'Dry Day'--Rainfall Adds 506,000,000 Gallons The Water Situation Saving in Kitchen Stressed Every-Day Conservation Asked | True | By Charles G. Bennett | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/charles-f-navin.html | CHARLES F. NAVIN | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/in-the-nation-has-mr-rayburn-a-senior-silent-partner-the-cynical.html | In The Nation; Has Mr. Rayburn a Senior (Silent) Partner? The Cynical Explanations Opinion of an Expert | True | By Arthur Krock | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/admiral-durgin-shifted-to-command-fleet-that-bogan-unification.html | ADMIRAL DURGIN SHIFTED; To Command Fleet That Bogan, Unification Critic, Had | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/new-magazine-to-appear-flair-on-newsstands-tomorrow-will-sell-for.html | NEW MAGAZINE TO APPEAR; Flair on Newsstands Tomorrow --Will Sell for 50 Cents | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/89000-at-chrysler-go-out-on-strike-supply-plants-hit-25-company.html | 89,000 AT CHRYSLER GO OUT ON STRIKE; SUPPLY PLANTS HIT; 25 Company Units All Over U.S. Are Closed as Final Talks on Pensions, Pay Fail CHAIN REACTION BEGINS Idleness Is Expected to Reach 35,000 in a Few Days Among Concerns Making Parts CHRYSLER PLANTS CLOSED BY STRIKE Conciliators Keep Trying | | By Walter W. Ruch Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/robbery-suspect-slain-man-shot-in-holdup-of-store-falls-dead-in.html | ROBBERY SUSPECT SLAIN; Man Shot in Hold-Up of Store Falls Dead in Street | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/morris-harvey-quintet-wins.html | Morris Harvey Quintet Wins | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/defense-chiefs-offer-compromise-on-selective-service-to-congress.html | Defense Chiefs Offer Compromise On Selective Service to Congress; They Urge House Committee to Retain Draft System on Stand-By Basis, to Be Used Only if It Approves or President Calls Attacks on Capital a Factor Army's Present Strength Lauded | True | The New York Times (Washington Bureau)By William S. White Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/german-debt-move-seen-west-scans-settlement-of-old-ones-to-ease.html | GERMAN DEBT MOVE SEEN; West Scans Settlement of Old Ones to Ease Investment | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/paris-burglars-take-pity-on-americans-halve-loot.html | Paris Burglars Take Pity On Americans, Halve Loot | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/march-of-dimes-ride-starts.html | March of Dimes Ride Starts | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/si-woman-burned-to-death.html | S.I. Woman Burned to Death | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/legislature-gets-civil-defense-bill-measure-provides-for-a-state.html | LEGISLATURE GETS CIVIL DEFENSE BILL; Measure Provides for a State Agency, Staffs and Training to Protect the Population | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/maurice-earl-russell.html | MAURICE EARL RUSSELL | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/news-of-food-electrical-kitchen-appliances-can-serve-in-many-roles-a.html | News of Food; Electrical Kitchen Appliances Can Serve in Many Roles, a Home Expert Proves Varied Program Offered On Preparing Frozen Meats Pans for Electric Cookery | True | By Jane Nickerson | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/event-marked-in-south-africa.html | Event Marked in South Africa | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/air-force-offers-training.html | Air Force Offers Training | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/peiping-names-us-office-new-foreign-ministry-bureau-also-includes.html | PEIPING NAMES U.S. OFFICE; New Foreign Ministry Bureau Also Includes Australia | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/factory-jobs-show-julydecember-gain.html | FACTORY JOBS SHOW JULY-DECEMBER GAIN | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/will-discuss-child-welfare.html | Will Discuss Child Welfare | True | | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/steele-heads-national-group.html | Steele Heads National Group | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/holding-company-net-off-northwest-bancorporation-has-income-of.html | HOLDING COMPANY NET OFF; Northwest Bancorporation Has Income of $4,867,838 | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/atlantic-city-hotel-sold-to-philadelphia-builder.html | Atlantic City Hotel Sold To Philadelphia Builder | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/state-department-details-its-charge-on-soviet-in-china-gives.html | STATE DEPARTMENT DETAILS ITS CHARGE ON SOVIET IN CHINA; Gives 'Background Material' on 'Detaching' by Russia of Four Areas in North ROLE IN MANCHURIA CITED Outer Mongolia Is Said to Be Fully 'Monopolized,' Inner Mongolia, Sinkiang Less So Extends "Domination" Factors Are Cited DATA GIVEN ON ROLE OF SOVIET IN CHINA | True | By Walter H. Waggoner Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/jf-newton-dies-pulpit-orator-73-philadelphia-episcopal-rector-an.html | J.F. NEWTON DIES; PULPIT ORATOR, 73; Philadelphia Episcopal Rector, an Editor, Author, Professor, Was Pastor Here in '20's Studied Under William James Entered Episcopal Ministry | True | Special to THE NEW YORK TIMES.The New York Times, 1943 | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/acheson-is-optimistic.html | Acheson Is Optimistic | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/setback-overcome-by-marshall-plan-but-finletter-of-eca-mission.html | SETBACK OVERCOME BY MARSHALL PLAN; But Finletter of E.C.A. Mission Reports Situation in Europe Is Now 'in Delicate Balance' Warning Against Fund Cut Aid Beyond 1952 Possible | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/council-to-appeal.html | Council to Appeal | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/bid-by-tammany-society-drive-for-members-charted-to-keep-american.html | BID BY TAMMANY SOCIETY; Drive for Members Charted to Keep American Ideals | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/wilma-crocker-fiancee-new-rochelle-alumna-will-be-bride-of-john-j.html | WILMA CROCKER FIANCEE; New Rochelle Alumna Will Be Bride of John J. LaSalle | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/travel-ban-keeps-us-from-journey-american-legation-refuses-to-let.html | TRAVEL BAN KEEPS U.S. FROM JOURNEY; American Legation Refuses to Let Table Tennis Team Go to Budapest World Meet | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/anything-but-water-today.html | ANYTHING BUT WATER TODAY | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/mrs-perle-graves-state-exsenator-only-woman-ever-to-serve-in-upper.html | MRS. PERLE GRAVES, STATE EX-SENATOR; Only Woman Ever to Serve in Upper Legislative House Dies --Spent 22 Years in Albany | True | The New York Times, 1936 | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/2800-hear-heifetz-at-carnegie-hall-standees-turn-out-as-violinist.html | 2,800 HEAR HEIFETZ AT CARNEGIE HALL; Standees Turn Out as Violinist Presents His Only Program of the Season There | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/charles-p-hallock.html | CHARLES P. HALLOCK | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/group-would-rent-us-barge-system-companies-propose-to-lease-inland.html | GROUP WOULD RENT U.S. BARGE SYSTEM; Companies Propose to Lease Inland Waterways, With Options to Buy | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/hawks-tie-arrow-six-22.html | Hawks Tie Arrow Six, 2-2 | True | | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/albany-bishop-inducted-1400-at-ceremony-for-barry-in-episcopal.html | ALBANY BISHOP INDUCTED; 1,400 at Ceremony for Barry in Episcopal Cathedral | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/leibowitz-mediation-reunites-horowitzes.html | LEIBOWITZ' MEDIATION REUNITES HOROWITZES | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/relay-fields-set-in-millrose-meet-nyu-cornell-seton-hall-together.html | RELAY FIELDS SET IN MILLROSE MEET; N.Y.U., Cornell, Seton Hall Together in Mile Race--12 Teams in 2-Mile Tests | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/export-sales-fail-to-sustain-wheat-newcrop-months-lead-in-its.html | EXPORT SALES FAIL TO SUSTAIN WHEAT; New-Crop Months Lead in Its Decline--Corn Higher, Rye Lower--Oats Wavering | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/bibbia-bobsled-winner-italian-takes-curzon-cup-event-holland-of-us.html | BIBBIA BOBSLED WINNER; Italian Takes Curzon Cup Event--Holland of U.S. Third | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/spain-is-resentful-of-acheson-letter-madrid-press-finally-prints.html | SPAIN IS RESENTFUL OF ACHESON LETTER; Madrid press Finally Prints Text of His Statement, but News Comment is Hostile Spaniards Suspected "Editing" | True | By Sam Pope Brewer Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/daughter-to-mrs-jack-london.html | Daughter to Mrs. Jack London | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/combs-to-ride-in-polo-match.html | Combs to Ride in Polo Match | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/three-more-glen-oaks-rentals.html | Three More Glen Oaks Rentals | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/truman-legion-head-talk-president-is-told-group-opposes-veteran.html | TRUMAN, LEGION HEAD TALK; President Is Told Group Opposes Veteran Agency Reforms | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/mrs-seba-dilts.html | MRS. SEBA DILTS | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/elected-vice-president-of-advertising-agency.html | Elected Vice President Of Advertising Agency | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/knickerbockers-easily-turn-back-fort-wayne-in-armory-baseball-game.html | Knickerbockers Easily Turn Back Fort Wayne in Armory Baseball Game; NEW YORKERS ROUT PISTON FIVE, 96-66 Knicks Succeed on 35 of 71 Floor Shots to Halt Fort Wayne at 69th Armory LEAD AT HALF-TIME, 53-31 Gallatin High Scorer With 22 Points as Noel Tallies 18 -- Schaus Losers' Star Set Up Plays Smoothly Hits With 9 of 12 Shots | True | By Louis Effrat the New York Times | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/the-duke-of-windsor-at-the-white-house.html | THE DUKE OF WINDSOR AT THE WHITE HOUSE | True | The New York Times (Washington Bureau) | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/marian-smith-engaged-rhinebeck-girl-will-be-bride-of-charles-f-horn.html | MARIAN SMITH ENGAGED; Rhinebeck Girl Will Be Bride of Charles F. Horn in April | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/fogolin-goal-ties-score.html | Fogolin Goal Ties Score | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/argentina-to-buy-us-machines.html | Argentina to Buy U.S. Machines | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/loews-increases-income-for-year-net-up-to-6744761-in-fiscal-period.html | LOEW'S INCREASES INCOME FOR YEAR; Net Up to $6,744,761 in Fiscal Period From $5,309,659-- Other Corporate Reports | True | | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/henry-senk.html | HENRY SENK | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/repair-of-streets-in-bronx-stressed-official-says-holes-total-one.html | REPAIR OF STREETS IN BRONX STRESSED; Official Says Holes Total One to Two Million--Budget Rise to Double Workers Asked | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/raiders-at-shanghai-again-blast-shipping.html | RAIDERS AT SHANGHAI AGAIN BLAST SHIPPING | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/state-absorbing-its-35203-dps-corsi-reports-labor-force-rising-only.html | STATE ABSORBING ITS 35,203 D.P.'S; Corsi Reports Labor Force Rising Only Fourth of 1% in Spread Over Wide Area Broadening of Distribution Success in Adjustments | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/garage-parley-called-city-seeks-to-avert-strike-by-afl-union.html | GARAGE PARLEY CALLED; City Seeks to Avert Strike by A.F.L. Union Tomorrow | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/greek-village-raided-by-bulgar-invaders.html | GREEK VILLAGE RAIDED BY BULGAR INVADERS | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/heavy-fog-slows-air-port-traffic-2000-jam-south-ferry-after-ferry.html | HEAVY FOG SLOWS AIR, PORT TRAFFIC; 2,000 Jam South Ferry After Ferry Is Lost -1,748 on Queen Mary Delayed 2,000 Jam Terminal | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/valerie-c-faure-becomes-a-bride-she-is-wed-to-scott-anderson.html | VALERIE C. FAURE BECOMES A BRIDE; She is Wed to Scott Anderson Youmans by Dr. Sargent in St. Bartholomew's Chapel | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/syndicate-obtains-sunnyside-house-group-buys-apartment-for-sixty.html | SYNDICATE OBTAINS SUNNYSIDE HOUSE; Group Buys Apartment for Sixty Families--Long Beach, East Rockaway Deals | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/churches-warned-on-secularization-dr-niebuhr-tells-protestant-group.html | CHURCHES WARNED ON SECULARIZATION; Dr. Niebuhr Tells Protestant Group They Already Have Been 'Contaminated by it No Simple Solution Seen Negro Ministry Work Urged | True | By George Dugan Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/films-chosen-for-young-manhattan-the-bronx-brooklyn-long-island.html | Films Chosen for Young; Manhattan The Bronx Brooklyn Long Island | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/carl-d-densmore.html | CARL D. DENSMORE | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/giuseppe-grassi.html | GIUSEPPE GRASSI | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/lehigh-suspends-2-for-fire.html | Lehigh Suspends 2 for Fire | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/troth-made-known-of-miss-k-mdonald.html | TROTH MADE KNOWN OF MISS K. M'DONALD | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/womens-gop-clubs-to-meet.html | Women's G.O.P. Clubs to Meet | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/trumans-attend-concert.html | Trumans Attend Concert | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/stock-change-proposed-bangor-hydroelectric-will-put-5000000-rise-to.html | STOCK CHANGE PROPOSED; Bangor Hydro-Electric Will Put $5,000,000 Rise to Vote | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/explaining-it-to-harry-hopkins.html | 'EXPLAINING IT TO HARRY HOPKINS | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/parley-is-planned-for-zionist-unity-frisch-to-call-meeting-to-aid.html | PARLEY IS PLANNED FOR ZIONIST UNITY; Frisch to Call Meeting to Aid Israel-- Other Leaders See No Serious Differences | True | | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/justice-pette-is-sworn-in.html | Justice Pette Is Sworn in | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/odwyer-ouster-asked-national-republican-club-calls-also-on-obrien.html | O'DWYER OUSTER ASKED; National Republican Club Calls Also on O'Brien to Quit | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/metalwash-corp-gets-new-plant.html | Metalwash Corp. Gets New Plant | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/sir-george-thurston.html | SIR GEORGE THURSTON | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/rail-earnings.html | RAIL EARNINGS | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/business-records-bankruptcy-proceedings-southern-district-petitions.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT Petitions Filed--Against | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/mrs-roosevelt-against-change.html | Mrs. Roosevelt Against Change | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/rosalyn-tureck-in-bach-program-pianist-offers-first-in-series-of.html | ROSALYN TURECK IN BACH PROGRAM; Pianist Offers First in Series of Three Recitals at Town Hall Featuring Partitas | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/counsel-at-odds-over-coplon-case-lawyers-for-2-spy-defendants.html | COUNSEL AT ODDS OVER COPLON CASE; Lawyers for 2 Spy Defendants Differ on Court Tactics--Plea for Mistrial Threatened Judge Bars Mention of Verdict Palmer Also for Severance Judge Roles He Must Be Present | True | By Charles Grutzner | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/china-and-the-russians.html | CHINA AND THE RUSSIANS | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/chrysler-corporation-workers-walking-out-yesterday.html | CHRYSLER CORPORATION WORKERS WALKING OUT YESTERDAY | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/to-offer-shakespearean-works.html | To Offer Shakespearean Works | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/forums-planned-by-iba-group.html | Forums Planned by I.B.A. Group | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/edward-g-fisher.html | EDWARD G. FISHER | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/shayonungar.html | Shayon--Ungar | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/100000000-joint-private-building-project-in-japan-100000000-hotel.html | $100,000,000 JOINT PRIVATE BUILDING PROJECT IN JAPAN; $100,000,000 Hotel Chain Mapped for Japan; U.S.-Tokyo Capitalist Group Backs Project | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/fire-kills-five-in-family-philadelphia-mother-dies-in-an-effort-to.html | FIRE KILLS FIVE IN FAMILY; Philadelphia Mother Dies in an Effort to Save the Others | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/russians-mourn-babcock-soviet-officers-attend-service-for-us.html | RUSSIANS MOURN BABCOCK; Soviet Officers Attend Service for U.S. Colonel in Berlin | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/gowen-calls-on-pope-before-going-to-us.html | GOWEN CALLS ON POPE BEFORE GOING TO U.S. | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/frederick-wieland.html | FREDERICK WIELAND | True | | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/tsiang-denies-reds-can-take-formosa-only-sovietaided-attack-could.html | TSIANG DENIES REDS CAN TAKE FORMOSA; Only Soviet-Aided Attack Could Overcome Six Divisions on Island, Says U.N. Delegate | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/out-of-the-depths.html | OUT OF THE DEPTHS | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/stained-glass-closing.html | "Stained Glass" Closing | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/hepburn-returns-to-rialto-tonight-actress-first-appearance-here-in.html | HEPBURN RETURNS TO RIALTO TONIGHT; Actress' First Appearance Here in 7 Years Will Be in 'As You Like It' at Cort "Star System" Excluded | True | By Louis Calta | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/martin-to-demand-excise-vote-today-house-gop-chief-will-try-to.html | MARTIN TO DEMAND EXCISE VOTE TODAY; House G.O.P. Chief Will Try to Attach Reduction Rider to Minor Tax Measure Lynch Sees Defeat for Plan | True | By John D. Morris Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/olympics-halt-rovers-83.html | Olympics Halt Rovers, 8-3 | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/power-production-up-6041158000kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 6,041,158,000-Kw. Noted in Week Compared With 6,028,589,000 | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/sheridanhalvey.html | Sheridan--Halvey | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/gi-terminal-leave-bill-voted.html | G.I. Terminal Leave Bill Voted | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/new-minimum-wage.html | NEW MINIMUM WAGE | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/exlifer-gets-a-job-pepsicola-president-gives-boy-55-a-week.html | EX-LIFER GETS A JOB; Pepsi-Cola President Gives Boy $55 a Week Advertising Post | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/the-indian-constitution.html | THE INDIAN CONSTITUTION | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/blossom-time-to-quit.html | 'Blossom Time" to Quit | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/heads-soap-group.html | HEADS SOAP GROUP | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/world-bank-sells-100000000-issue-best-bid-is-an-interest-cost-of.html | WORLD BANK SELLS $100,000,000 ISSUE; Best Bid Is an Interest Cost of 1.9254%, Close to Rate for U.S. Obligations Black Is Gratified WORLD BANK SELLS $100,000,000 ISSUE Rate Near U.S. Bonds | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/alumni-of-cooper-union-to-honor-city-engineer.html | Alumni of Cooper Union To Honor City Engineer | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/child-to-mrs-john-v-sullivan.html | Child to Mrs. John V. Sullivan | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/sales-highest-on-record-head-of-james-lees-sons-tells-of-business.html | SALES HIGHEST ON RECORD; Head of James Lees & Sons Tells of Business for Quarter | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/lumber-men-to-aid-building-research-northeastern-group-pledges.html | LUMBER MEN TO AID BUILDING RESEARCH; Northeastern Group Pledges All-Out Support to National Academy of Science Unit | True | | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/germans-interested-in-british-food-debate-evidence-shows-both.html | Germans Interested in British Food Debate; Evidence Shows Both Parties Partly Right | True | By Jack Raymond Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/soviet-effort-to-get-us-uranium-told.html | SOVIET EFFORT TO GET U.S. URANIUM TOLD | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/hotel-and-stores-bought-in-newark-parking-lot-included-in-high-st.html | HOTEL AND STORES BOUGHT IN NEWARK; Parking Lot Included in High St. Property Purchased by the Rosner Syndicate | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/mrs-john-j-halpin.html | MRS. JOHN J. HALPIN | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/a-t-t-advances-two-executives.html | A. T. & T. ADVANCES TWO EXECUTIVES | True | Fabian BachrachNick Lazarnick | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/yonkers-mayor-gets-rise-his-own-vote-gives-him-3500-a-year-instead.html | YONKERS MAYOR GETS RISE; His Own Vote Gives Him $3,500 a Year Instead of $2,500 | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/other-dividend-news-american-safety-razor-delaware-hudson-company.html | OTHER DIVIDEND NEWS; American Safety Razor Delaware & Hudson Company G.R. Kinney | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/samuel-p-kennedy-jr.html | SAMUEL P. KENNEDY JR. | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/jesse-lee-tally.html | JESSE LEE TALLY | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/gov-duff-hails-thorpe-star-athlete-called-greatest-in-pennsylvania.html | GOV. DUFF HAILS THORPE; Star Athlete Called Greatest in Pennsylvania History | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/gasoline-stocks-show-rise-in-week-api-reports-3481000barrel.html | GASOLINE STOCKS SHOW RISE IN WEEK; A.P.I. Reports 3,481,000-Barrel Gain—Light Oil StocksOff, Runs to Stills Up | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/winfield-a-atwood.html | WINFIELD A. ATWOOD | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/canadians-ask-ship-posts-guild-urges-native-officers-on.html | CANADIANS ASK SHIP POSTS; Guild Urges Native Officers on Ottawa-Subsidized Craft | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/bonds-and-shares-on-london-market-conservative-partys-election.html | BONDS AND SHARES ON LONDON MARKET; Conservative Party's Election Program Serves to Keep Price Trend Upward | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/11-jurors-picked-in-mercy-killing-trial-of-connecticut-college-girl.html | 11 JURORS PICKED IN 'MERCY KILLING'; Trial of Connecticut College Girl for Father's Murder May Start Today | True | By Harold Faber Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/max-lederer-68-educator-is-dead-consultant-for-the-library-of.html | MAX LEDERER, 68, EDUCATOR, IS DEAD; Consultant for the Library of Congress Since 1942 Was Former Austrian Official | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/france-set-to-bar-weapon-sabotage-president-describes-strikes-as.html | FRANCE SET TO BAR WEAPON SABOTAGE; President Describes Strikes as Communist Blow Against the Nation's Security | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/new-play-to-be-presented.html | New Play to Be Presented | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/council-of-france-cuts-down-budget-advisory-house-defies-bidult.html | COUNCIL OF FRANCE CUTS DOWN BUDGET; Advisory House Defies Bidault, but by a Margin That May Let Assembly Re-Vote It | True | By Henry Giniger Special To the New York Times. | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/scientists-willing-to-build-new-bomb-speculation-of-strike-stirs.html | SCIENTISTS WILLING TO BUILD NEW BOMB; Speculation of 'Strike' Stirs Resentment in Some--Lack of Moral Choice Cited NEED FOR DEFENSE NOTED Russia's Knowledge, Refusals to Agree to Controls Seen Contributing to Necessity Moral Survival at Stake Scientists See No Choice | True | By William L. Laurence | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/new-haven-files-brief-railroad-argues-before-icc-for-higher-state.html | NEW HAVEN FILES BRIEF; Railroad Argues Before I.C.C. for Higher State Rates | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/civet-cat-flees-from-the-central-park-zoo-recaptured-among-pipes-in.html | Civet Cat Flees From the Central Park Zoo; Recaptured Among Pipes in Fifth Ave. Store | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/new-theatre-opens-on-coast.html | New Theatre Opens on Coast | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/heating-panel-location-ceiling-not-floor-urged-at-session-of.html | HEATING PANEL LOCATION; Ceiling, Not Floor, Urged at Session of Ventilating Engineers | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/jenkins-defeated-by-haines-easily-comeback-of-exchampion-is-spoiled.html | JENKINS DEFEATED BY HAINES EASILY; Comeback of Ex-Champion Is Spoiled by Brooklyn Boxer at St. Nicholas Arena Haines Scales 139 Annalaro Is Victor | True | By James P. Dawson | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/us-envoy-to-tito-defines-aid-policy-allen-posing-noninterference-in.html | U.S. ENVOY TO TITO DEFINES AID POLICY; Allen, Posing Non-Interference in Contrast to Moscow Aim, Cites Bases for Cooperating Uniformity of Policy Affirmed. Belgrade "Impresses" Him | True | By M.s. Handler Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/fund-reaches-305993-18-contributions-add-115-to-annual-appeal-for.html | FUND REACHES $305,993; 18 Contributions Add $115 to Annual Appeal for Neediest | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/the-1950-lincoln-6passenger-coupe-new-lincoln-cars-to-go-on-display.html | THE 1950 LINCOLN 6-PASSENGER COUPE; NEW LINCOLN CARS TO GO ON DISPLAY Easier Steering and Quieter Riding Featured--Prices Unchanged From 1949 | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/macarthur-marks-70th-birthday-simply-wiley-wants-him-home-to-tell.html | MacArthur Marks 70th Birthday Simply; Wiley Wants Him Home to Tell About Orient | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/the-proceedings-in-washington-yesterday-jan-25-1950-the-president.html | The Proceedings in Washington; YESTERDAY (Jan. 25, 1950) THE PRESIDENT THE SENATE THE HOUSE Scheduled for Today | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/when-golden-glovers-get-together.html | WHEN GOLDEN GLOVERS GET TOGETHER | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/edward-e-horton-set-for-video-role-he-will-play-hotel-manager-in.html | EDWARD E. HORTON SET FOR VIDEO ROLE; He Will Play Hotel Manager in New Variety Series Planned by A.B.C. to Begin in March | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/50-cut-in-water-use-holiday-goal-today.html | 50% Cut in Water Use 'Holiday' Goal Today | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/italy-sues-for-british-holdings.html | Italy Sues for British Holdings | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/defends-pier-rent-rises-minetti-says-they-are-needed-to-make-docks.html | DEFENDS PIER RENT RISES; Minetti Says They Are Needed to Make Docks Self-Supporting | True | | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/mandel-b-goff.html | MANDEL B. GOFF | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/van-wyck-expressway.html | VAN WYCK EXPRESSWAY | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/air-force-testing-penetration-jets-3-large-new-fighter-planes.html | AIR FORCE TESTING 'PENETRATION' JETS; 3 Large New Fighter Planes Described at Meeting of Aeronautical Institute | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/rothschild-gains-final-with-reeve-squash-racquets-stars-meet-for.html | ROTHSCHILD GAINS FINAL WITH REEVE; Squash Racquets Stars Meet for Title Today--Haggerty, Porter Tennis Victors | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/gavilan-to-fight-graham-welterweights-will-engage-in-garden.html | GAVILAN TO FIGHT GRAHAM; Welterweights Will Engage in Garden 10-Rounder Feb. 10 | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/personal-notes.html | Personal Notes | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/polka-ball-on-feb-10-annual-event-at-waldorf-to-aid-kosciuszko.html | POLKA BALL ON FEB. 10; Annual Event at Waldorf to Aid Kosciuszko Foundation | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/george-von-l-meyer.html | GEORGE VON L. MEYER | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/jean-hopkins-upsets-miss-kirby-in-doherty-links-match-2-and-1.html | Jean Hopkins Upsets Miss Kirby In Doherty Links Match, 2 and 1; Rallies on Back Nine to Defeat Defending Champion at Miami--Miss Doran, Marlene and Alice Bauer Gain Second Round | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/sukarno-asks-indias-aid-indonesian-president-addresses-the-new.html | SUKARNO ASKS INDIA'S AID; Indonesian President Addresses the New Delhi Parliament | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/art-given-to-missouri-u-99picture-collection-is-gift-of-st-louis.html | ART GIVEN TO MISSOURI U.; 99-Picture Collection Is Gift of St. Louis Department Store | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/reaction-in-press-cheers-churchill-party-papers-hail-manifesto-poll.html | REACTION IN PRESS CHEERS CHURCHILL; Party Papers Hail Manifesto --Polls Show Edge Against Laborites Narrowing Manchester Guardian Cool Next Poll Eagerly Awaited | True | By Raymond Daniell Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/mcnamarado-wling.html | McNamara--Dowling | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/air-reduction-company-elects-lawyer-to-board.html | Air Reduction Company Elects Lawyer to Board | True | Harris & Ewing | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/school-land-needed-wagner-reports-manhattan-sites-hard-to-obtain.html | SCHOOL LAND NEEDED; Wagner Reports Manhattan Sites Hard to Obtain | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/welfare-council-gets-finance-plan-300-members-to-vote-in-march-on.html | WELFARE COUNCIL GETS FINANCE PLAN; 300 Members to Vote in March on Strengthing Ties With Greater New York Fund | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/j-edward-kingsland.html | J. EDWARD KINGSLAND | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/safety-of-capital-urged-us-economist-says-world-needs-private.html | SAFETY OF CAPITAL URGED; U.S. Economist Says World Needs Private Venture Money | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/george-a-schmidts-jr-have-son.html | George A. Schmidts Jr. Have Son | True | | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/hiss-is-sentenced-to-fiveyear-term-acheson-backs-him-wont-turn-on.html | HISS IS SENTENCED TO FIVE-YEAR TERM; ACHESON BACKS HIM; Won't 'Turn' on Him Now, Says Secretary of State as Friend Faces Prison for Perjury BAIL FOR APPEAL DOUBLED Defendant Tells Court He Is Guiltless, Calls Chambers 'Forger by Typewriter' Renewal of Acheson's Stand Denial of Defense Motions HISS IS SENTENCED TO FIVE-YEAR TERM Arguments Over Imprisoning | True | By William R. Conklin | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/condition-of-reserve-member-banks-in-94-cities-jan-18-1950.html | Condition of Reserve Member Banks in 94 Cities Jan. 18, 1950 | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/600000-raised-for-fund-2800000-sought-for-buildings-for-new-york.html | $600,000 RAISED FOR FUND; $2,800,000 Sought for Buildings for New York Infirmary | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/couple-wed-yesterday-and-an-engaged-girl.html | COUPLE WED YESTERDAY AND AN ENGAGED GIRL | True | The New York Times | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/events-today.html | Events Today | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/united-gas-issue-on-market-today-dillon-read-group-offering.html | UNITED GAS ISSUE ON MARKET TODAY; Dillon, Read Group Offering $25,000,000 of Bonds at Price to Yield 2.65% | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/corn-exchange-to-have-branch-will-occupy-bank-building-to-be.html | CORN EXCHANGE TO HAVE BRANCH; Will Occupy Bank Building to Be Erected by New York Life at 2d Ave. and 65th St. | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/israeli-ship-sails-today-vessel-first-us-craft-shifted-directly-to.html | ISRAELI SHIP SAILS TODAY; Vessel First U.S. Craft Shifted Directly to New Land's Flag | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/domestic-corn-stocks-set-jan-1-record-fifth-of-supply-held-under.html | Domestic Corn Stocks Set Jan. 1 Record; Fifth of Supply Held Under Price Support | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/cautious-optimism-urged-by-banker-deficit-spending-and-heavy.html | CAUTIOUS OPTIMISM URGED BY BANKER; Deficit Spending and Heavy Taxation Are Chief Obstacles, K.R. Cravens Declares A.B.A. CREDIT SESSION ENDS Wilbert Ward Warns of the Trade Drawbacks Inherent in Dollar Shortage Abroad Foreign Credits Discussed | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/text-of-us-background-on-china-sinosoviet-partnership-pact-with.html | Text of U.S. 'Background on China; Sino-Soviet Partnership Pact With Local Officials Troop Stations Sought Loose Ties to Manchuria | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/soviet-in-indonesian-tie-will-exchange-envoys-with-the-new.html | SOVIET IN INDONESIAN TIE; Will Exchange Envoys With the New Government | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/4-new-schools-to-open-space-for-4355-pupils-in-queens-and-brooklyn.html | 4 NEW SCHOOLS TO OPEN; Space for 4,355 Pupils in Queens and Brooklyn Units | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/16-craft-in-star-races-four-from-us-to-compete-in-havana-title.html | 16 CRAFT IN STAR RACES; Four From U.S. to Compete in Havana Title Regatta | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/urges-taxing-coops-rep-mason-sees-source-of-billion-to-supplant.html | URGES TAXING CO-OP'S; Rep. Mason Sees Source of Billion to Supplant Excise Levies | True | | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/cio-ends-charter-of-california-unit-state-council-ousted-on-charge.html | C.I.O. ENDS CHARTER OF CALIFORNIA UNIT; State Council Ousted on Charge of Communist Sympathy, Flouting Union Policy Receiver Is Named Investigation Ordered | True | By Louis Stark Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/soap-detergents-in-16-rise-in-1949-505000000-more-pounds-used-than.html | SOAP, DETERGENTS IN 16% RISE IN 1949; 505,000,000 More Pounds Used Than '35-'39 Average, MElroy Tells Annual Parley | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/historic-relics-found-in-spanish-cathedral-tombs-lost-crown-of.html | HISTORIC RELICS FOUND IN SPANISH CATHEDRAL TOMBS; 'Lost' Crown of Alfonso X Found In Tombs of Cathedral at Toledo Treasure Was Missing for Seven Centuries --Swords, Brocades, Silver Spurs and Shoes Are Also Uncovered | True | The New York Times (Gudiol)Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/trenton-trial-delayed-judge-grants-time-to-6-negroes-for-decisions.html | TRENTON TRIAL DELAYED; Judge Grants Time to 6 Negroes for Decisions on Counsel | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/twitchell-coach-at-rutgers.html | Twitchell Coach at Rutgers | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/1949-record-farm-year-25378000000-realized-in-first-eleven-months.html | 1949 RECORD FARM YEAR; $25,378,000,000 Realized in First Eleven Months on Crops | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/stony-wold-reelects-mrs-joyce.html | Stony Wold Re-elects Mrs. Joyce | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/steel-prices-held-not-high-enough-moreell-tells-hearing-profits.html | STEEL PRICES HELD NOT HIGH ENOUGH; Moreell Tells Hearing Profits Have Been Meager--Allegheny Ludlum Weighs New Rise Improvement Costs Cited | True | By H. Walton Cloke Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/letters-to-the-times-supervision-of-holy-places-un-commission.html | Letters to The Times; Supervision of Holy Places U.N. Commission Favored to Act With Two Sovereign States The D.P. Bill Relief Checks Minus Social Security The Hiss Case Discussed Verdict Considered to Be That of the American People Presumption of Innocence in Law Chambers' Fate Queried | True | SAMUEL GUY INMAN.EMANUEL CELLER.RELIEF RECIPIENT.STEEN M. JOHNSON.JOHN P. FRANK.ALYS B. BOHN. | | | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/grant-w-gerow.html | GRANT W. GEROW | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/louis-floors-rex-layne-knockdown-features-fourround-exhibition-bout.html | LOUIS FLOORS REX LAYNE; Knockdown Features Four-Round Exhibition Bout in Utah | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/rail-issue-awarded-indiana-harbor-belt-accepts-kidderhanseatic.html | RAIL ISSUE AWARDED; Indiana Harbor Belt Accepts Kidder-Hanseatic Offer | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/dr-chester-t-cadwell.html | DR. CHESTER T. CADWELL | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/eben-blakeslee.html | EBEN BLAKESLEE | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/sabotage-in-hanoi-shuts-off-power-french-say-that-nationalists.html | SABOTAGE IN HANOI SHUTS OFF POWER; French Say That Nationalists Blasted 7 Transformers-- City Transport Stalled | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/persian-art-in-boston-1000000-collection-will-go-on-view-at-museum.html | PERSIAN ART IN BOSTON; $1,000,000 Collection Will Go On View at Museum on Feb. 9 | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/horse-sense-urged-to-ease-dogs-life-animals-bad-behavior-in-city.html | HORSE SENSE URGED TO EASE DOGS LIFE; Animals' Bad Behavior in City Often Owners' Fault, Expert Says at League Session | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/oxford-rugby-victor-133.html | Oxford Rugby Victor, 13-3 | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/toscanini-to-tour-across-continent-will-take-nbc-symphony-on.html | TOSCANINI TO TOUR ACROSS CONTINENT; Will Take N.B.C. Symphony on 21-Concert, 6-Week Trip Beginning on April 14 | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/mine-bureau-chief-admits-emergency-but-truman-waits-boyd-tells.html | MINE BUREAU CHIEF ADMITS EMERGENCY, BUT TRUMAN WAITS; Boyd Tells Senate Group Late Data on Coal Shows Situation 'Is One of Apprehension' REPUBLICANS ARE ELATED Criticism of Inaction Prompts Defender to Say 'President Has Not Been Negligent' MINE BUREAU CHIEF ADMITS EMERGENCY Supply Close to "Danger Point" Fuel Shift in Utilities | True | By Joseph A. Loftus Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/norwich-knitting-elects-eh-ohara-made-president-as-fh-father.html | NORWICH KNITTING ELECTS; E.H. O'Hara Made President as F.H., Father, Becomes Chairman | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/coffee-weakens-in-quiet-trading-s-contract-closes-34-to-39-points.html | COFFEE WEAKENS IN QUIET TRADING; S Contract Closes 34 to 39 Points Off—Sugar Eases, Rubber Mixed, Tin Steady | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/20-swiss-ski-stars-yodel-delight-on-arrival-after-fog-delays-plane.html | 20 Swiss Ski Stars Yodel Delight On Arrival After Fog Delays Plane; Shunted Off to Washington, Team to Take Part in World Meet Finally Gets Here by Train for Reception in Honor | True | By Frank Elkins | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/fitzpatrick-leads-poll-for-governor.html | FITZPATRICK LEADS POLL FOR GOVERNOR | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/theodore-berdell.html | THEODORE BERDELL | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/church-pensions-raised-protestant-episcopal-fund-trustees-authorise.html | CHURCH PENSIONS RAISED; Protestant Episcopal Fund Trustees Authorise 77% | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/petroleum-institute-to-stay-here.html | Petroleum Institute to Stay Here | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/seton-hall-victor-6458-quintet-defeats-texas-wesleyan-with-rally-in.html | SETON HALL VICTOR, 64-58; Quintet Defeats Texas Wesleyan With Rally in Second Half | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/boy-held-as-arsonist-admits-starting-20-brooklyn-fires-to-see.html | BOY HELD AS ARSONIST; Admits Starting 20 Brooklyn Fires to See Engines | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/others-take-over-usos-activities-ymca-and-jewish-welfare-board-plan.html | OTHERS TAKE OVER U.S.O.'S ACTIVITIES; Y.M.C.A. and Jewish Welfare Board Plan to Have Units Entertain Service Folk | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/elected-a-vice-president-of-irving-trust-company.html | Elected a Vice President Of Irving Trust Company | True | The New York Times Studio, 1950 | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/mrs-walter-woolsey.html | MRS. WALTER WOOLSEY | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/us-will-reenter-whaling-industry-company-investing-8000000-in-ships.html | U.S. WILL RE-ENTER WHALING INDUSTRY; Company Investing $8,000,000 in Ships and Equipment for Antarctic Season Capacity of 4,000 Whales | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/to-supervise-all-sales-of-varityper-machines.html | To Supervise All Sales Of Vari-Typer Machines | True | Garber | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/me-silberstein-73-catskill-publisher.html | M.E. SILBERSTEIN, 73, CATSKILL PUBLISHER | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/frederick-g-zerbst.html | FREDERICK G. ZERBST | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/acheson-renews-defense-of-hiss-says-he-wont-turn-back-cites-bible.html | ACHESON RENEWS DEFENSE OF HISS; Says He Won't Turn Back, Cites Bible Passage--Senators Criticize His Attitude Secretary Shows Emotion Incident Year Ago Recalled Mundt Asks 5 Questions | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/murphy-takes-cleveland-post.html | Murphy Takes Cleveland Post | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/george-p-kelley.html | GEORGE P. KELLEY | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/sofia-buries-kolarov-with-highest-honors.html | SOFIA BURIES KOLAROV WITH HIGHEST HONORS | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/ah-harper.html | A.H. HARPER | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/pelleas-being-offered.html | 'Pelleas' Being Offered | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/union-local-candidates-reminded-on-affidavits.html | Union Local Candidates Reminded on Affidavits | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/betty-hutton-to-seek-divorce.html | Betty Hutton to Seek Divorce | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/mrs-john-bright.html | MRS. JOHN BRIGHT | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/architectural-contest-opened.html | Architectural Contest Opened | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/larger-dividends-by-2-big-concerns-westinghouse-electric-votes-40c.html | LARGER DIVIDENDS BY 2 BIG CONCERNS; Westinghouse Electric Votes 40c on Common, Continental Can Interim of 40c | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/inge-show-gets-house.html | Inge Show Gets House | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/watchful-outlook-on-business-urged-state-official-warns-savingsloan.html | WATCHFUL OUTLOOK ON BUSINESS URGED; State Official Warns SavingsLoan Group Against Beliefin Efficacy of Spending Association Assets Rise Managed Economy Upheld Warning on Disability Law | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/molyneux-accents-tube-line-effect-day-dresses-reveal-little-waist.html | MOLYNEUX ACCENTS TUBE LINE EFFECT; Day Dresses Reveal Little Waist Definition--Hartnell Favors Crinoline Net | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/myers-on-angloamerican-board.html | Myers on Anglo-American Board | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/father-merton-honored-winner-of-golden-book-award-of-catholic.html | FATHER MERTON HONORED; Winner of Golden Book Award of Catholic Writers Guild | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/truman-asks-fund-to-push-atom-gain-876-millions-more-is-urged.html | TRUMAN ASKS FUND TO PUSH ATOM GAIN; 87.6 Millions More Is Urged -- $800,000,000 Additional Sought for G.I. Schooling | True | By Anthony Leviero Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/drop-fha-insurance-two-apartments-in-queens-get-new-financing.html | DROP F.H.A. INSURANCE; Two Apartments in Queens Get New Financing | True | | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/youth-convicted-of-murder.html | Youth Convicted of Murder | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/frederick-simpich-editor-for-22-years.html | FREDERICK SIMPICH, EDITOR FOR 22 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/clarence-p-persons-us-aide-in-south-65.html | CLARENCE P. PERSONS, U.S. AIDE IN SOUTH, 65 | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/capt-charles-fohs.html | CAPT. CHARLES FOHS | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/new-title-for-gallagher-cubs-business-manager-will-retain-former.html | NEW TITLE FOR GALLAGHER; Cubs' Business Manager Will Retain Former Duties | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/mrs-peter-ryba.html | MRS. PETER RYBA | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/hoffman-to-offer-clearing-solution-eca-head-in-paris-with-plan.html | HOFFMAN TO OFFER CLEARING SOLUTION; E.C.A. Head in Paris With Plan Backed by National Advisory Council Called a U.S. Prescription Now Can Speak for U.S. Discriminations Listed | True | By Harold Callender Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/mrs-arthur-f-curtis.html | MRS. ARTHUR F. CURTIS | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/india-a-republic-prasad-president-proclamation-and-induction.html | INDIA A REPUBLIC, PRASAD PRESIDENT; Proclamation and Induction Implement Sovereignty and Sever Ties With British | True | By the United Press. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/rollcall-in-the-senate-on-womens-rights-vote.html | Roll-Call in the senate On Women's Rights Vote | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/us-architect-honored-prof-eliel-saarinen-receives-british-royal.html | U.S. ARCHITECT HONORED; Prof. Eliel Saarinen Receives British Royal Gold Medal | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/first-danish-royal-twins-countess-fleming-wife-of-the-kings-nephew.html | FIRST DANISH ROYAL TWINS; Countess Fleming, Wife of the King's Nephew, Has Sons | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/west-java-rebels-enter-a-2d-town-padalarang-invasion-brings.html | WEST JAVA REBELS ENTER A 2D TOWN; Padalarang Invasion Brings Government War Threat-- Dutch Deny Revolt Aid Three Officials Arrested | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/dewey-holds-curb-on-oleo-is-unfair-people-should-be-able-to-buy.html | DEWEY HOLDS CURB ON OLEO IS UNFAIR; People Should Be Able to Buy What They Want, He Says, Favoring End of Ban | True | By Douglas Dales Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/the-proceedings-in-the-un-yesterday-jan-25-1950-economic-social.html | The Proceedings In the U.N.; YESTERDAY (Jan. 25, 1950) ECONOMIC & SOCIAL COUNCIL | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/felt-hat-makers-union-hit-imports-call-upon-tariff-commission-for.html | FELT HAT MAKERS, UNION HIT IMPORTS; Call Upon Tariff Commission for Relief-- Bankruptcies, Job Losses Charged FELT HAT MAKERS, UNION HIT IMPORTS | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/elected-as-a-director-of-international-silver.html | Elected as a Director Of International Silver | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/tuition-plan-a-success-sarah-lawrence-college-paid-487-more-for.html | TUITION PLAN A SUCCESS; Sarah Lawrence College Paid $487 More for Each Student | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/lester-m-buchannan.html | LESTER M. BUCHANNAN | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/bus-fare-rise-granted-avenue-b-and-east-broadway-concern-must-file.html | BUS FARE RISE GRANTED; Avenue B and East Broadway Concern Must File Schedule | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/books-published-today.html | Books Published Today | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/us-is-challenged-on-monopoly-ideas-oppenheim-tells-state-bar-unit.html | U.S. IS CHALLENGED ON MONOPOLY IDEAS; Oppenheim Tells State Bar Unit New View Favors Number of Small Lines in Competition BERGSON RULES ON SIZE Not Liable for That Reason, He Says--McGrath Likens Trust Act to Economic Charter Views Are Outlined Bergson Rules Out Size | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/record-membership-for-food-brokers.html | RECORD MEMBERSHIP FOR FOOD BROKERS | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/federation-tells-of-aid-to-children-61-of-2715721-income-in-49.html | FEDERATION TELLS OF AID TO CHILDREN; 61% of $2,715,721 Income in '49 Spent for U.S. Youngsters -- Rural Work Is Outlined Voris to Retire Next year | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/connecticut-lists-rise-state-employes-at-peak-figure-up-2000-for.html | CONNECTICUT LISTS RISE; State Employes at Peak Figure, Up 2,000 for 1949 | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/dilemma-of-the-big-mo-it-will-take-power-and-skill-to-free-her-but.html | Dilemma of the 'Big Mo'; It Will Take Power and Skill to Free Her, but the Tide Is Most Important Range Used in Sonar Training Auxiliary Power Available High Tides Necessary Channels Dug Alongside | True | By Hanson W. Baldwin | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/kreigermadwed.html | Kreiger--Madwed | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/designs-for-coated-wall-fabrics-take-new-designs.html | DESIGNS FOR COATED WALL FABRICS TAKE NEW DIRECTIONS; NEW DESIGNS SEEN IN WALL COVERINGS Abstract Moderns and Unusual Variations of Old Motifs Offered by Wall-Tex | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/chennault-learns-reds-got-material-aviation-equipment-claimed-by.html | CHENNAULT LEARNS REDS GOT MATERIAL; Aviation Equipment Claimed by His Company Shipped to Canton by Macao. | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/couple-arraigned-for-leaving-baby-coast-guard-veteran-and-wife.html | COUPLE ARRAIGNED FOR LEAVING BABY; Coast Guard Veteran and Wife Telephoned the Police After They Abandoned Child | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/canges-hats-large-or-small-poke-forward-baku-ribbons-and-raffia.html | Cange's Hats, Large or Small, Poke Forward; Baku, Ribbons and Raffia Favored Fabrics | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/heart-association-outlines-program.html | HEART ASSOCIATION OUTLINES PROGRAM | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/siarlanders-prospering-evasive-on-politics-seek-isolation-feeling.html | Siarlanders, prospering, Evasive on Politics; Seek Isolation, Feeling Powerless in World | True | By Lansing Warren Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/sports-today.html | Sports Today | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/quirinos-progress-continues.html | Quirino's Progress Continues | True | | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/40-of-fund-raised-beekmandowntown-hospital-is-seeking-225000.html | 40% OF FUND RAISED; Beekman-Downtown Hospital Is Seeking $225,000 | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/chrysler-strike-hits-stocks-hard-morning-setback-is-the-worst-in.html | CHRYSLER STRIKE HITS STOCKS HARD; Morning Setback Is the Worst in Two Weeks, but Some Top Losses Are Halved CAPITAL COAL NEWS HELPS Oils, Video Issues Run Against Downswing--Price Index Falls 0.76 on the Day Cause Is Debatable Dividend Inaction a Factor | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/salute-to-marthur.html | SALUTE TO MARTHUR | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/health-teachers-ask-full-course-association-urges-restoring-of-unit.html | HEALTH TEACHERS ASK FULL COURSE; Association Urges Restoring of Unit of Instruction, Halved by Regents After War | True | By Lillian Bellison Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/penn-state-defrosts-pitt.html | Penn State Defrosts Pitt | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/mcloy-denies-danger-from-german-right.html | MCLOY DENIES DANGER FROM GERMAN RIGHT | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/booksauthors.html | Books--Authors | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/sinkiang-purge-reported.html | Sinkiang Purge Reported | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/gondoliers-to-be-repeated.html | 'Gondoliers' to Be Repeated | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/a-jerusalem-plan-to-suit-all-sought-un-trustee-unit-head-says-way.html | A JERUSALEM PLAN TO SUIT ALL SOUGHT; U.N. Trustee Unit Head Says Way Can Be Found to Get an Agreed Solution | True | By Michael L. Hoffman Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/west-to-act-today-on-bonn-speeches-french-ire-over-nationalistic.html | WEST TO ACT TODAY ON BONN SPEECHES; French Ire Over Nationalistic Remarks Connected With the Siar Problem French Anger Linked to Siar | True | By Drew Middleton Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/bowles-names-trustees-board-will-supervise-home-for-child-study.html | BOWLES NAMES TRUSTEES; Board Will Supervise Home for Child Study, Treatment | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/city-pays-55-for-support.html | City Pays $55 for Support | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/tire-sales-areas-expanded.html | Tire Sales Areas Expanded | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/bridges-is-put-far-from-red-meeting-defense-witnesses-say-dock.html | BRIDGES IS PUT FAR FROM RED MEETING; Defense Witnesses Say Dock Union Head Spoke on Coast at Time Allegedly Here Says Bridges' Word Was Good Stockton Meeting Recalled Labor Law Stand Reversed | True | By Lawrence E. Davies Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/dr-mi-levine-to-speak.html | Dr. M.I. Levine to Speak | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/celebrates-pontifical-mass.html | Celebrates Pontifical Mass | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/yoshida-assailed-in-diet-on-bases-opposition-demands-premier-state.html | YOSHIDA ASSAILED IN DIET ON BASES; Opposition Demands Premier State Stand More Clearly on Military Pact With West Has Nothing to Add "All Round" Pact Urged | True | By Lindesay Parrott Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/white-russias-vote-put-off.html | White Russia's Vote Put Off | True | | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/merged-colleges-head-2-jewish-colleges-merged-in-seminary.html | MERGED COLLEGES HEAD; 2 JEWISH COLLEGES MERGED IN SEMINARY | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/senate-votes-equal-rights-but-retains-womens-laws-adopts-amendment.html | Senate Votes Equal Rights, But Retains Women's Laws; Adopts Amendment, 63 to 19, With a Rider Saying Protective Measures Stand-- Both Sides Claim Victory SENATE APPROVES WOMEN'S 'RIGHTS | True | By Bess Furman Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/phi-beta-kappa-adds-76-juniors-and-seniors-initiated-by-hunter.html | PHI BETA KAPPA ADDS 76; Juniors and Seniors Initiated by Hunter College Chapter | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/prof-cj-moore-long-at-hunter-head-of-chemistry-department-for-24.html | PROF. C.J. MOORE, LONG AT HUNTER; Head of Chemistry Department for 24 Years Dies at His Home in Florida | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/slumping-rangers-toppled-by-leafs-for-seventh-straight-setback-blue.html | Slumping Rangers Toppled by Leafs for Seventh Straight Setback; BLUE SHIRTS LOSE AT TORONTO, 5 TO 1 Leafs Get 4 Goals in Opening Period to Defeat Rangers Before 13,393 Fans EZINICKI NETS DISK TWICE Leswick Counts for New York --Red Wings Tie Bruin Six at Detroit, 4 to 4 Kyle's Penalty is Costly | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/austin-to-visit-caribbean.html | Austin to Visit Caribbean | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/shipping-news-and-notes-fate-of-white-star-in-absorption-of-line-by.html | Shipping News and Notes; Fate of 'White Star' in Absorption of Line by Parent Company Is Puzzling Industry To Protest Ousting by N.M.U. Cargo Record for Haifa Carnival Cruise Starts Today | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/va-hospital-job-awarded.html | V.A. Hospital Job Awarded | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/agency-to-continue-holy-year-bookings.html | AGENCY TO CONTINUE HOLY YEAR BOOKINGS | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/wood-field-and-stream-let-em-go-hungry-cant-fool-the-fish.html | WOOD, FIELD AND STREAM; "Let 'Em Go Hungry" Can't Fool the Fish | True | By Raymond R. Camp Special To the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/stillman-to-make-new-aviation-film-acquires-rights-to-island-in-the.html | STILLMAN TO MAKE NEW AVIATION FILM; Acquires Rights to 'Island in the Sky,' Gann Novel About Air Transport Command | True | By Thomas F. Brady Special to the New York Times. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/koussevitzky-in-havana.html | Koussevitzky in Havana | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mails Overseas Plane Arrivals and Departures | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/headhunting-nagas-in-india-ask-freedom.html | HEAD-HUNTING NAGAS IN INDIA ASK FREEDOM | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/night-art-classes-delight-amateurs-studying-creative-painting-under.html | NIGHT ART CLASSES DELIGHT AMATEURS; STUDYING CREATIVE PAINTING UNDER CITY GUIDANCE | True | By Sanka Knoxthe New York Times | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/whittemore-on-insurance-board.html | Whittemore on Insurance Board | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/miss-harts-team-wins-miss-brough-on-us-net-duo-that-beats.html | MISS HART'S TEAM WINS; Miss Brough on U.S. Net Duo That Beats Australians | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/nyac-to-honor-van-twisk.html | N.Y.A.C. to Honor Van Twisk | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/russia-seeks-thai-rice-in-deal.html | Russia Seeks Thai Rice in Deal | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/topics-of-the-day-in-wall-street-irony-in-the-northwest-coal.html | TOPICS OF THE DAY IN WALL STREET; Irony in the Northwest Coal Exports Steel Earnings | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/1200-more-leave-naples.html | 1,200 More Leave Naples | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/dutch-deny-responsibility.html | Dutch Deny Responsibility | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/theatre-tax-flaw-studied-in-britain-commons-hears-report-of-arts.html | THEATRE TAX FLAW STUDIED IN BRITAIN; Commons Hears Report of Arts Council Weakness and Need for Tightening Excise Rules | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/tour-of-switzerland-to-be-contest-prize.html | TOUR OF SWITZERLAND TO BE CONTEST PRIZE | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/senate-confirms-sec-men.html | Senate Confirms S.E.C. Men | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/tokle-jump-saturday-night.html | Tokle Jump Saturday Night | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/rojek-saved-from-fire-brother-aids-pirate-infielder-trapped-in.html | ROJEK SAVED FROM FIRE; Brother Aids Pirate Infielder, Trapped in Burning Truck | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/city-gets-20-conscience-gift.html | City Gets $20 'Conscience' Gift | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/john-h-darragh.html | JOHN H. DARRAGH | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/ralph-e-lowell.html | RALPH E. LOWELL | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/advertising-news-and-notes-oil-company-raises-budget-drive-set-for.html | Advertising News and Notes; Oil Company Raises Budget Drive Set for Small-Size Ipana Accounts Personnel Notes | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/school-unit-sells-3100000-in-bonds-birmingham-mich-district.html | SCHOOL UNIT SELLS $3,100,000 IN BONDS; Birmingham, Mich., District Disposes of Its Issue at Interest Cost of 2.08% Fort Worth, Tex. Jefferson, La. Queensbury, N.Y. Palisades Park, N.J. White Plains, N.Y. Atlanta, Ga. Royal Oak, Mich. Washington County, Tenn. Maple Heights, Ohio Greencastle, Ind. | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/communists-assail-morgenthau.html | Communists Assail Morgenthau | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 229018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/the-second-world-war-volume-iiithe-grand-alliance-book-igermany.html | The Second World War; Volume III--The Grand Alliance Book I--Germany Drives East INSTALLMENT 1: THE WIDENING WAR Preface By Winston Churchill: The Second World War Volume III--The Grand Alliance The Onset of Events in 1941--The Hings of the War --The Need To Support Greece--Wavell Flies to Athens--More Intimate Contacts with President Roosevelt--Arrival of Harry Hopkins in London-- A Precious Link with the President--Our Journey to Scapa--Mr. Wendell Willkie--"Sail On, O Ship of State!" INSTALLMENT 1--THE WIDENING WAR Book I--Germany Drives East Politics and Strategy--Our Grim Alternatives--My Telegram of January 31 to President Inonu--Our Offer of Military Help to Turkey--Turkish Lack of Modern Equipment--VitalNeed to Form a Balkan Front. | True | By Winston Churchill:By Courier: the Envelope and the Letter From President Roosevelt That Mr. Willkie Delivered To Mr. Churchill. | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/spaatz-to-see-new-film-air-force-exchief-will-attend-premiere-of-12.html | SPAATZ TO SEE NEW FILM; Air Force Ex-Chief Will Attend Premiere of '12 o'clock High' | True | | | C1B 229018 | |
| 1950-01-26 | 1950-01-26 | https://www.nytimes.com/1950/01/26/archives/british-taxes-held-tourist-trade-curb.html | BRITISH TAXES HELD TOURIST TRADE CURB | True | Special to THE NEW YORK TIMES. | | C1B 229018 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/water-plan-ready-beyond-year-2000-system-to-be-offered-today-to.html | WATER PLAN READY BEYOND YEAR 2000; System to Be Offered Today to Governors of New York, New Jersey, Pennsylvania First Cost $500,000,000 Court Limits City Supply Details of Plan | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/clean-comics-fight-pressed-in-queens-mothers-clubs-protest-delay-of.html | CLEAN COMICS FIGHT PRESSED IN QUEENS; Mothers Clubs Protest Delay of Legislative Hearing, See Hill's Code Ignored Prepares Interim Report 3 to 1 Ratio for Bad Comics | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/bid-to-shaughnessy-reported.html | Bid to Shaughnessy Reported | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/fepc-showdown-is-put-off-further-by-2-house-actions-rules-committee.html | F.E.P.C. SHOWDOWN IS PUT OFF FURTHER BY 2 HOUSE ACTIONS; Rules Committee Shelves Vote on Whether to Release Bill at Least Until Next Week BOTTLING ATTEMPT SEEN Chamber Unanimously Agrees to Pass Next Discharge Day on Lincoln's Anniversary F.É.P.C. SHOWDOWN IS PUT OFF FURTHER Four Tactics Employed Sabath Attempts Showdown | True | By C.p. Trussell Special to The New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/sheers-stressed-in-coast-fashions-terry-cloth-makes-itself-useful.html | SHEERS STRESSED IN COAST FASHIONS; TERRY CLOTH MAKES ITSELF USEFUL IN NOVEL WAYS FOR A RESORT WARDROBE | True | Special to THE NEW YORK TIMES.The New York Times Studio | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/son-born-to-the-larry-parkses.html | Son Born to the Larry Parkses | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/speed-skating-put-off-upstate-and-middle-atlantic-meets-postponed.html | SPEED SKATING PUT OFF; Up-State and Middle Atlantic Meets Postponed Again | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/dublin-names-envoy-to-canada.html | Dublin Names Envoy to Canada | True | | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/honor-for-drama-group-piscator-and-cast-of-burning-bush-to-receive.html | HONOR FOR DRAMA GROUP; Piscator and Cast of 'Burning Bush' to Receive Citation | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/gas-rate-rise-denied-elizabethtown-company-fails-of-592127-in-new.html | GAS RATE RISE DENIED; Elizabethtown Company Fails of $592,127 in New Revenue | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/donald-k-campbell-expert-on-whittier.html | DONALD K. CAMPBELL, EXPERT ON WHITTIER | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/wood-field-and-stream-veteran-picks-the-spots-blues-and-snook.html | WOOD, FIELD AND STREAM; Veteran Picks the Spots Blues and Snook Elusive | True | By Raymond R. Camp Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/parenthood-unit-urged-to-expand-sociologist-calls-for-care-to.html | PARENTHOOD UNIT URGED TO EXPAND; Sociologist Calls for Care to Referrals From Courts, Hospitals and Clinics Cites Two Responsiblities Aid to the Childless | True | By Dorothy Barclay | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/ecas-present-halfway-mark-held-crucial-for-nation-and-world-its-we.html | E.C.A.'s present Half-Way Mark Held Crucial for Nation and World; It's We and Western Europe or It's Russia, W.C. Foster Warns Republican Women Program Beats Schedules Competitive Risks Urged | True | The New York Times (Washington Bureau) | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/red-china-acts-in-us-court-to-keep-cash-from-nationalists-action.html | Red China Acts in U.S. Court To Keep Cash From Nationalists; Action Asks Dismissal of Suit Demanding Wells Fargo Bank Surrender $625,860 on Deposit by the Bank of China | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/fpc-hearings-set-on-gas-projects-pipeline-concerns-seek-right-to.html | F.P.C. HEARINGS SET ON GAS PROJECTS; Pipeline Concerns Seek Right to Build or Extend Systems in Several States Seeks to Extend System | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/marlene-bauer-beats-miss-doran-in-doherty-golf-tourney-7-and-6.html | Marlene Bauer Beats Miss Doran In Doherty Golf Tourney, 7 and 6; MARLENE BAUER ON THE LINKS IN MIAMI | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/mrs-c-kirk-tillson.html | MRS. C. KIRK TILLSON | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/tchaikovskys-sixth-symphony-a-killer-swedish-and-british-orchestras.html | Tchaikovsky's Sixth Symphony a Killer? Swedish and British Orchestras Believe So | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/sofia-announces-trade-pact.html | Sofia Announces Trade Pact | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/nonracial-colony-of-houses-of-7000-will-open-tomorrow-at-north.html | 'Non-Racial' Colony of Houses of $7,000 Will Open Tomorrow at North Amityville | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/printer-dies-in-hotel-john-j-sullivan-former-sun-man-victim-of.html | PRINTER DIES IN HOTEL; John J. Sullivan, Former Sun Man, Victim of Heart Ailment | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/us-congratulates-india-truman-sends-message-to-new-republiclie.html | U.S. CONGRATULATES INDIA; Truman Sends Message to New Republic--Lie Cables Nehru | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/in-the-nation-the-secretary-of-state-and-the-man-views-of-the.html | In The Nation; The Secretary of State and The Man Views of the Critics A Political Judgment | True | By Arthur Krock | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/guggenheim-sees-1hour-europe-hop-jet-helicopters-also-forecast-as.html | GUGGENHEIM SEES 1-HOUR EUROPE HOP; Jet Helicopters Also Forecast as N.Y.U. Awards Degrees for Progress in Aviation Covering Campus by Helicopter | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/hirohitos-daughter-is-engaged-to-clerk.html | HIROHITO'S DAUGHTER IS ENGAGED TO CLERK | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/castellani-rated-12-over-durando-miceliperez-rooneymarotta-in-other.html | CASTELLANI RATED 1-2 OVER DURANDO; Miceli-Perez, Rooney-Marotta in Other Ten-Round Battles at the Garden Tonight | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/negro-actors-guild-to-meet.html | Negro Actors Guild to Meet | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/removing-records-from-historic-fort-hancock.html | REMOVING RECORDS FROM HISTORIC FORT HANCOCK | True | The New York Times | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/no-rise-in-whisky-output-1950-supply-of-two-old-brands-held-far.html | NO RISE IN WHISKY OUTPUT; 1950 Supply of Two Old Brands Held Far Below Demand | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/industry-farm-aid-asked-by-brannan-secretary-urges-soap-group-to.html | INDUSTRY FARM AID ASKED BY BRANNAN; Secretary Urges Soap Group to Help National Acceptance of Price Support Program | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/hoffman-pressing-us-test-in-europe-currency-union-backers-will-need.html | HOFFMAN PRESSING U.S. TEST IN EUROPE; Currency Union Backers Will Need to Show That Plan Is Aid to Multilateral Trade Economic Bloc Is Feared | True | By Felix Belair Jr. Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/postcard-is-delivered-after-22-years-5-months.html | Postcard Is Delivered After 22 Years, 5 Months | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/dr-charles-pritchett.html | DR. CHARLES PRITCHETT | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/liquor-board-ready-to-stiffen-trade-law.html | LIQUOR BOARD READY TO STIFFEN TRADE LAW | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/paper-making-from-cane-waste-to-get-first-practical-test-today.html | Paper Making From Cane Waste To Get First Practical Test Today; Representatives of 15 Countries to Witness Printing Demonstration at Holyoke, Mass. --Subsidiary Developing Group Formed PAPER FROM CANE CALLED A SUCCESS | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/500-rooms-offer-ideas-for-thrifty-6-suggestions-for-assembling-good.html | $500 ROOMS OFFER IDEAS FOR THRIFTY; 6 Suggestions for Assembling Good Furniture at Low Cost Are Given by Store | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/lewis-sets-a-date-to-resume-talks-mines-list-terms-he-selects-same.html | LEWIS SETS A DATE TO RESUME TALKS; MINES LIST TERMS; He Selects Same Hour a Court Hearing Opens on Plea for Injunction Against Him STIPULATES 'GOOD FAITH' Denham Hopes for Legal Pact --Senator Says Truman Is 'Working Hard on Strike Lewis Cites News Reports Denham Voices Approval LEWIS SETS DATE TO RESUME TALKS Latitude Seen in Talks | True | By Louis Stark Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/demaret-leads-by-one-stroke-as-open-golf-tournament-begins-at.html | Demaret Leads by One Stroke as Open Golf Tournament Begins at Phoenix; GIL HODGES COMES INTO THE DODGER FOLD FOR 1950 | True | The New York Times | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/earle-j-freeman.html | EARLE J. FREEMAN | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/gen-alexander-utin.html | GEN. ALEXANDER UTIN | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/us-cotton-for-shanghai-3-ships-to-load-55000-bales-in-texas-for.html | U.S. COTTON FOR SHANGHAI; 3 Ships to Load 55,000 Bales in Texas for Blockade Run | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/named-information-aide-by-academy-of-medicine.html | Named Information Aide By Academy of Medicine | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/st-johns-defeats-st-francis-6546-zawoluk-facing-easy-victory-with.html | ST. JOHN'S DEFEATS ST. FRANCIS, 65-46; Zawoluk, Facing Easy Victory With 26 Points, Gets Award as Outstanding Player Hold 25-Point Lead Terriers Score First | True | By Louis Effrat | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/miners-hoot-down-pleas-to-return-1300-strikers-noisily-reject.html | MINERS HOOT DOWN PLEAS TO RETURN; 1,300 Strikers Noisily Reject Union's Request Despite Threat of Injunction Personal Order Expected Conditions Outlined | True | By A.h. Raskin | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/edward-a-hillmuth.html | EDWARD A. HILLMUTH | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/two-on-round-table-staff.html | Two on Round Table Staff | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/booksauthors.html | Books--Authors | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/toscanini-tickets-sale-those-for-tours-first-concert-can-be-bought.html | TOSCANINI TICKETS SALE; Those for Tour's First Concert Can Be Bought Monday | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/daughter-to-mrs-alan-s-perry.html | Daughter to Mrs. Alan S. Perry | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/len-schulte-olean-manager.html | Len Schulte Olean Manager | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/orders-3100-freight-cars.html | Orders 3,100 Freight Cars | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/acheson-censured-on-support-of-hiss-number-of-speakers-in-house.html | ACHESON CENSURED ON SUPPORT OF HISS; Number of Speakers in House Attack Him--Truman Hit on 'Red Herring' Charge "Cabal of Treachery" Seen Truman Hit on "Red Herring" | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/cotton-advanced-by-trade-support-futures-here-close-4-to-10-points.html | COTTON ADVANCED BY TRADE SUPPORT; Futures Here Close 4 to 10 Points Up After Mixed Opening--Volume Fair | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/miss-paight-calm-after-shooting-but-was-hysterically-crying-later.html | MISS PAIGHT 'CALM AFTER SHOOTING; But Was 'Hysterically Crying' Later, Jury is Told as Trial in 'Mercy' Killing Opens on Duty in Chart Room Physician on Stand Found Her Staring | True | By Harold Faber Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/ohio-edison-stock-trade-offer.html | Ohio Edison Stock Trade Offer | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/music-notes.html | MUSIC NOTES | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/oakland-port-hails-first-irish-vessel.html | OAKLAND PORT HAILS FIRST IRISH VESSEL | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/whissendine-beats-antagonism-stablemate-by-nose-at-hialeah-fillies.html | Whissendine Beats Antagonism, Stablemate, by Nose at Hialeah; Fillies Score for Wheatley Stable in Seven. Furlong Race--Boulmetis Gets Triple With Swamp Son, Control, Unapproachable Bernhardt on Second Horse Nullify Wins Juvenile Dash | True | By James Roach Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/5-get-art-scholarships-high-school-students-receive-tuition.html | 5 GET ART SCHOLARSHIPS; High School Students Receive Tuition Totaling $1,000 | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/lame-girl-passes-new-physical-test-polio-victim-wins-admission-to-n.html | LAME GIRL PASSES NEW PHYSICAL TEST; Polio Victim Wins Admission to N. Y. U.After 'Exams' by Medical Institute | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/syndicate-obtains-hotel-langwell-gets-700000-property-on-w-44th-st.html | SYNDICATE OBTAINS HOTEL LANGWELL; Gets $700,000 Property on W. 44th St. at Auction-- Other City Deals | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/athletes-receive-a-warm-greeting-report-of-50-inches-of-snow-at.html | ATHLETES RECEIVE A WARM GREETING; Report of 50 Inches of Snow at Aspen Cheers Ski Stars Amid 70-Degree Heat 18 WITH AUSTRIAN SQUAD In Fine Shape After Nearly Three Months of Training --Six Yugoslavs Here Olympic Victors on Team Skardarsky Is Manager | True | By Frank Elkins | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/union-of-churches-blocked-by-court-congregational-christian-plan.html | UNION OF CHURCHES BLOCKED BY COURT; Congregational Christian Plan for Merger Is Confusing, Justice Steinbrink Rules CADMAN GROUP IS UPHELD General Council Lacks Power to Act for Various Units, Decision Declares Limitation of Power Cited Polity of Churches Defined | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/gets-garage-in-bronx-allied-motor-transportation-leases-on-wales.html | GETS GARAGE IN BRONX; Allied Motor Transportation Leases on Wales Avenue | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/aid-to-franco-opposed-rally-urges-truman-acheson-to-halt.html | AID TO FRANCO OPPOSED; Rally Urges Truman, Acheson to Halt Recognition Plan | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/watercolor-unit-to-open-exhibition-american-society-83d-annual.html | WATER-COLOR UNIT TO OPEN EXHIBITION; American Society 83d Annual Display Will Present 377 Contemporary Works | True | By Howard Devree | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/lawrence-j-mcarthy.html | LAWRENCE J. M'CARTHY | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/truman-budget-deficit-assailed-as-leading-country-to-inflation-byrd.html | Truman Budget Deficit Assailed As Leading Country to Inflation; Byrd, Offering Cuts, Demands Balancing by Economy, Not New Levies-- Tax Reforms Urged by Driscoll, Hanes Circle of Taxing and Granting A Curb on Rash Spenders Inflation From Insolvency | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/bombay-crowd-seizes-rioters.html | Bombay Crowd Seizes Rioters | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/250000-fund-sought-by-hebron-yeshivah.html | $250,000 FUND SOUGHT BY HEBRON YESHIVAH | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/a-chicken-in-the-pot.html | A Chicken in the Pot | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/named-professor-emeritus.html | Named Professor Emeritus | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/new-yorker-gets-germany-post.html | New Yorker Gets Germany Post | True | | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/living-cost-index-off-on-food-price-drop.html | LIVING COST INDEX OFF ON FOOD PRICE DROP | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/yugoslavs-freeze-workers-in-jobs-drastic-decree-seeks-a-rise-in.html | YUGOSLAVS FREEZE WORKERS IN JOBS; Drastic Decree Seeks a Rise in Production for Export Program of Country | True | By M.s. Handler Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/guthrie-gets-bureau-post.html | Guthrie Gets Bureau Post | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/aids-at-exwifes-wedding.html | Aids at Ex-Wife's Wedding | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/the-conservative-case.html | THE CONSERVATIVE CASE | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/westerling-outlines-aims.html | Westerling Outlines Aims | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/renee-timm-betrothed-smith-college-alumna-is-fiancee-of-l-robert.html | RENEE TIMM BETROTHED; Smith College Alumna Is Fiancee of L. Robert Driver Jr. | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/mrs-daniel-webster.html | MRS. DANIEL WEBSTER | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/miss-degeeter-affianced-troth-to-william-j-torrens-jr-announced-in.html | MISS DEGEETER AFFIANCED; Troth to William J. Torrens Jr. Announced in Paramus, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/j-wesley-huff.html | J. WESLEY HUFF | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/robert-young-says-no-to-role-in-film-actor-withdraws-from-lead-in.html | ROBERT YOUNG SAYS 'NO' TO ROLE IN FILM; Actor Withdraws From Lead in 'The Story of a Divorce,' Skirball-Manning Project | True | By Thomas F. Brady Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/monaveen-assigned-153-for-the-grand-national.html | Monaveen Assigned 153 For the Grand National | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/wasleymccallum.html | Wasley--McCallum | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/other-investing-companies.html | OTHER INVESTING COMPANIES | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/books-of-the-times-he-knew-not-what-he-wanted-a-dialect-to-be.html | Books of the Times; He Knew Not What He Wanted A Dialect to Be Penetrated | True | By Orville Prescott | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/sacks-joins-rca-victor.html | Sacks Joins R.C.A. Victor | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/virtuemozes.html | Virtue--Mozes | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/oil-is-held-ample-for-all-demands-council-says-reserve-capacity-of.html | OIL IS HELD AMPLE FOR ALL DEMANDS; Council Says Reserve Capacity of 700,000 Barrels Daily Soon. Will Rise to 1,000,000 Findings Embodied in Report Coal or Shale Reserves OIL IS HELD AMPLE FOR ALL DEMANDS | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/prose-play-by-fry-wins-london-critics.html | PROSE PLAY BY FRY WINS LONDON CRITICS | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/business-lending-up-unseasonally-new-york-city-member-banks-of.html | BUSINESS LENDING UP UNSEASONALLY; New York City Member Banks of Reserve System Show a $16,000,000 Gain in Week ALL EARNING ASSETS RISE $277,000,000 Increase Made Up of $91,000,000 in Loans, Rest in Investments Real Estate Loans Up | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/120000-aided-by-cyo-increase-in-numbers-attributed-to-new-program.html | 120,000 AIDED BY C.Y.O.; Increase in Numbers Attributed to New Program Introduced | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/money.html | MONEY | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/mongolian-official-denies-soviet-has-annexed-nation.html | Mongolian Official Denies Soviet Has Annexed Nation | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/peiping-army-shift-to-coast-reported-alleged-moves-of-chinese-red.html | PEIPING ARMY SHIFT TO COAST REPORTED; Alleged Moves of Chinese Red Troops Believed to Be the Prelude to Formosa Attack Simultaneous Blow Seen | True | By Tillman Durdin Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/seniority-accord-reached-on-tugs-agreement-on-pension-is-now-sought.html | SENIORITY ACCORD REACHED ON TUGS; Agreement on Pension Is Now Sought as Owners and Men Act Without Mediation Would Avert Ship Diversion Pension Compromise Seen | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/bond-notes.html | BOND NOTES. | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/mrs-ha-epperson-has-child.html | Mrs. H.A. Epperson Has Child | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/de-gasperi-speeds-rome-cabinet-list-filling-all-but-labor-post-he.html | DE GASPERI SPEEDS ROME CABINET LIST; Filling All but Labor Post, He Seeks to Install New Government Tomorrow Place Offered to Rubinacci | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/wallace-declares-he-never-helped-russia-on-uranium-tells-house.html | WALLACE DECLARES HE NEVER HELPED RUSSIA ON URANIUM; Tells House Committee He Had No Say in 1943 Shipments, 'as Strongly Implied' SAYS HE KEPT ATOM WORD Appearing at Own Request, He Hits at 'Plot' to Show Him Wishing to Share Secret Wallace Denies Uranium Aid to Russia A "Lying Leak," Says Wallace Says Stimson Upheld Russia Laurence's Writing Cited Group First Met Dec. 16, 1941 Out of His Realm, He Insists "Faithful to the Trust" | True | By Harold B. Hinton Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/miss-hermans-engaged-rhinebeck-girl-will-be-bride-of-charles-f-horn.html | MISS HERMANS ENGAGED; Rhinebeck Girl Will Be Bride of Charles F. Horn in April | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/ew-foley-headed-contracting-firm-president-of-brooklyn-concern-who.html | E.W. FOLEY, HEADED CONTRACTING FIRM; President of Brooklyn Concern Who Helped to Build B.M.T.'s Brighton Line Dies at 74 | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/styles-in-nlrb-field-alabaman-reported-in-lead-for-vacancy-on-the.html | STYLES IN N.L.R.B. FIELD; Alabaman Reported in Lead for Vacancy on the Board | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/child-to-wj-lippincotts-jr.html | Child to W.J. Lippincotts Jr. | True | | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/spaatz-sees-film-debut-heads-military-screen-notables-at-twelve.html | SPAATZ SEES FILM DEBUT; Heads Military, Screen Notables at 'Twelve O'Clock High' | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/terry-cloth-used-for-beach-wear-absorbency-held-an-advantage-for.html | TERRY CLOTH USED FOR BEACH WEAR; Absorbency Held an Advantage for Sport Togs--Designers Offer It in New Garments | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/gop-women-in-election-jane-h-todd-is-renamed-head-of-state-club.html | G.O.P. WOMEN IN ELECTION; Jane H. Todd Is Renamed Head of State Club Federation | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/margarine-in-new-york.html | MARGARINE IN NEW YORK | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/boston-plans-jubilee-four-days-of-pageantry-in-may-aimed-at.html | BOSTON PLANS JUBILEE; Four Days of Pageantry in May Aimed at 'Boosting' City | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/villanova-five-wins-10762.html | Villanova Five Wins, 107-62 | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/equal-rights-fight-in-house-is-mapped-proponents-hope-for-backing.html | EQUAL RIGHTS FIGHT IN HOUSE IS MAPPED; Proponents Hope for Backing of Amendment by Judiciary Body Minus Hayden Rider | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/hercules-net-dips-to-360-from-399-earnings-drop-for-second-year-but.html | HERCULES NET DIPS TO $3.60 FROM $3.99; Earnings Drop for Second Year but Financial Status Allows 16% Rise in Dividend | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/harold-darling.html | HAROLD DARLING | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/succeeds-father-in-post-of-childrens-aid-society.html | Succeeds Father in Post Of Children's Aid Society | True | Fabian Bachrach | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/senate-confirms-army-aide.html | Senate Confirms Army Aide | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/the-screen-in-review-backfire-warner-mystery-new-feature-at-the.html | THE SCREEN IN REVIEW; 'Backfire,' Warner Mystery, New Feature at the Globe--'Blue Grass of Kentucky' at Palace Film About Horse Racing | True | By Bosley Crowther | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/episcopal-fund-rises-voted.html | Episcopal Fund Rises Voted | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/broker-ends-life-by-shot-in-hospital.html | BROKER ENDS LIFE BY SHOT IN HOSPITAL | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/edgar-d-johnson.html | EDGAR D. JOHNSON | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/pianist-12-gives-recital-carol-lee-eshak-makes-local-bow-in.html | PIANIST, 12, GIVES RECITAL; Carol Lee Eshak Makes Local Bow in Formidable Program | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/mrs-edward-dahlhaus.html | MRS. EDWARD DAHLHAUS | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/oil-import-quotas-urged-on-truman-patman-and-texas-official-cite.html | OIL IMPORT QUOTAS URGED ON TRUMAN; Patman and Texas Official Cite Decrease in Production and U.S. Exports | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/mrs-frank-mkeon.html | MRS. FRANK M'KEON | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/wrong-company-named.html | Wrong Company Named | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/limited-power-seen-for-a-new-draft-law.html | 'LIMITED' POWER SEEN FOR A NEW DRAFT LAW | True | | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/gem-trade-fights-smuggling-rings-president-of-diamond-dealers.html | GEM TRADE FIGHTS SMUGGLING RINGS; President of Diamond Dealers Pledges Drive to Break Up Organized Duty Dodgers | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/baking-firm-takes-brooklyn-factory.html | BAKING FIRM TAKES BROOKLYN FACTORY | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/un-fund-signs-8-accords.html | U.N. Fund Signs 8 Accords | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | | https://www.nytimes.com/1950/01/27/archives/hodges-a-signer-but-branca-balks-rickey-corrals-first-sacker-for.html | HODGES A SIGNER BUT BRANCA BALKS; Rickey Corrals First Sacker for Dodgers--Reese Expected at Pay Conference Today Sees Better Dodger Pitching Played in 156 Games | True | By John Drebinger | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/un-trustee-council-to-rush-somali-pact.html | U.N. TRUSTEE COUNCIL TO RUSH SOMALI PACT | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/dry-day-betters-last-week-city-pushes-new-reservoir-dry-day-success.html | Dry Day Betters Last Week; City Pushes New Reservoir; DRY DAY SUCCESS; RESERVOIRS ARE UP Would Impound Delaware River Sees Higher Milk Price | True | By Charles G. Bennett | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/it-rains-fish-in-michigan.html | It Rains Fish in Michigan | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/phelps-adams-joins-us-steel.html | Phelps Adams Joins U.S. Steel | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/navy-planes-crash-in-fog-one-plunges-into-sea-off-block-island-and.html | NAVY PLANES CRASH IN FOG; One Plunges Into Sea Off Block Island and Is Untraced | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/dr-winlock-dead-archaeologist-65-metropolitan-museum-of-art.html | DR. WINLOCK DEAD; ARCHAEOLOGIST, 65; Metropolitan Museum of Art Director Emeritus Broke With Tradition During Reign A LEADING EGYPTOLOGIST Went on Many Expeditions, Including the Opening of Tut-ankh-Amen's Tomb Grew Up With Mummies Made Director in 1932 | True | DR. HERBERT E. WINLOCK | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/3-employers-hail-bridges-as-honest-they-testify-under-subpoena-that.html | 3 EMPLOYERS HAIL BRIDGES AS HONEST; They Testify Under Subpoena That Unionist Had Reputation for 'Truth and Integrity' Questioned on Past Views Subpoena Power Is Raised | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/jesse-g-eddy.html | JESSE G. EDDY | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/republic-of-india-hailed-americans-join-in-celebrations-here-praise.html | REPUBLIC OF INDIA HAILED; Americans Join in Celebrations Here, Praise Constitution | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/changes-in-panama-cabinet.html | Changes in Panama Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/frederick-j-naughton.html | FREDERICK J. NAUGHTON | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/small-gain-made-by-stock-market-fear-of-a-new-break-in-prices-is.html | SMALL GAIN MADE BY STOCK MARKET; Fear of a New Break in Prices Is Held Responsible for the Timorous Trading Opening Trading Limited SMALL GAIN MADE BY STOCK MARKET | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/indians-to-play-dodgers-card-3rd-sandlot-benefit-game-at-cleveland.html | INDIANS TO PLAY DODGERS; Card 3rd Sandlot Benefit Game at Cleveland July 12 | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/blast-furnace-output-off.html | Blast Furnace Output Off | True | | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/queen-mary-aids-drive-for-dollars-gives-britain-carpet-of-own.html | QUEEN MARY AIDS DRIVE FOR DOLLARS; Gives Britain Carpet of Own Needlework to Go to Highest Bidder in North America | True | By Tania Long Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/truckmen-discuss-road-conditions-lay-damage-to-overloading-poor.html | TRUCKMEN DISCUSS ROAD CONDITIONS; Lay Damage to Overloading, Poor Construction, and Urge Better Policing by States Tax Diversion Assailed | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/french-assembly-urges-cabinet-to-grant-bonus.html | French Assembly Urges Cabinet to Grant Bonus | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/stanley-back-tomorrow-will-return-to-action-in-the-rangers-game-at.html | STANLEY BACK TOMORROW; Will Return to Action in the Rangers' Game at Boston | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/bonds-and-shares-on-london-market-quick-recovery-of-government.html | BONDS AND SHARES ON LONDON MARKET; Quick Recovery of Government Issues After Early Weakness Features Trading | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/2d-fire-in-week-on-liner.html | 2d Fire in Week on Liner | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/coplon-jury-asked-to-judge-romance-two-spy-defendants-were-just.html | COPLON JURY ASKED TO JUDGE 'ROMANCE'; Two Spy Defendants Were Just Lovers, Their Counsel Hold, as Prosecution Scoffs Defense Calls It Romance Pomerantz Stresses Viewpoint | True | By Charles Grutzner | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/to-open-new-vinyl-film-plant.html | To Open New Vinyl Film Plant | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/offers-of-bonds-invited.html | Offers of Bonds Invited | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/cities-service-to-redeem-bonds.html | Cities Service to Redeem Bonds | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/mathieson-chemical-reports-record-year-net-6991012-or-514-a-common.html | Mathieson Chemical Reports Record Year; Net $6,991,012 or $5.14 a Common Share | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/sentenced-in-bribe-case-new-york-shipping-official-gets-year.html | SENTENCED IN BRIBE CASE; New York Shipping Official Gets Year, Suspended, and Fine | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/ap-giannini-estate-totals-only-600000.html | A.P. GIANNINI ESTATE TOTALS ONLY $600,000 | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/panama-will-pay-us-350000-for-claims.html | PANAMA WILL PAY U.S. $350,000 FOR CLAIMS | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/firemen-reelect-malone.html | Firemen Re-Elect Malone | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/operates-on-mills-jaw-surgeon-takes-out-splintered-bone-stitches.html | OPERATES ON MILLS' JAW; Surgeon Takes Out Splintered Bone, Stitches Gums | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/conservatives-bid-for-liberals-help-churchill-fears-antilabor-vote.html | CONSERVATIVES BID FOR LIBERALS HELP; Churchill Fears Anti-Labor Vote Split if Party Persists in Running 400 Candidates Churchill Rejects Protest Liberals Reject Deal | True | By Raymond Daniell Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/king-haakon-honors-pastor.html | King Haakon Honors Pastor | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/books-published-today.html | Books Published Today | True | | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/west-sabotage-charged-east-german-cabinet-sets-up-a-special.html | WEST 'SABOTAGE' CHARGED; East German Cabinet Sets Up a Special Security Ministry | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/faiths-join-in-talk-on-african-need-secular-education-discussed-by.html | FAITHS JOIN IN TALK ON AFRICAN NEED; Secular Education Discussed by Catholics, Protestants With Negro Bishop | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/albany-bills-end-jury-duty-option-they-would-limit-exemption-of.html | ALBANY BILLS END JURY DUTY OPTION; They Would Limit Exemption of Women From Service to Hardship Cases Bills for Public Parking Civil Rights Defined in Bill | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/ties-set-alltime-high-industry-hopes-to-exceed-sales-of-200000000.html | TIES SET ALL-TIME HIGH; Industry Hopes to Exceed Sales of $200,000,000 During 1950 | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/psychology-held-pearl-harbor-key-former-admirals-book-says.html | PSYCHOLOGY HELD PEARL HARBOR KEY; Former Admiral's Book Says 'Battleship' Men Failed to Evaluate Air Power | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/city-investigating-times-sq-auctions-18-men-receive-summonses-after.html | CITY INVESTIGATING TIMES SQ. AUCTIONS; 18 Men Receive Summonses After Complaints Against Sales of Jewelry Many Complaints Received 'Degradation' Is Seen | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/devils-disciple-may-extend-stay-city-center-version-of-shaws-play.html | 'DEVIL'S DISCIPLE' MAY EXTEND STAY; City Center Version of Shaw's Play Considered by Myers for Broadway Offering Problems of Production Stewart and Wolfert Do Comedy Code Committee Plans Sessions | True | By Sam Zolotow | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/jesse-owens-first-among-track-aces-picked-as-greatest-track-star.html | JESSE OWENS FIRST AMONG TRACK ACES; PICKED AS GREATEST TRACK STAR SINCE 1900 | True | The New York Times | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/experts-of-3-countries-to-weigh-changes-in-atomic-secrecy-code.html | Experts of 3 Countries to Weigh Changes in Atomic Secrecy Code | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/mayor-says-he-hopes-to-return-in-10-days.html | MAYOR SAYS HE HOPES TO RETURN IN 10 DAYS | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/waldhausclark.html | Waldhaus--Clark | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/3-l-i-trains-stalled-mishap-in-tunnel-delays-2000-rushhour.html | 3 L. I. TRAINS STALLED; Mishap in Tunnel Delays 2,000 Rush-Hour Commuters | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME.; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/indonesia-battle-may-come-to-un-spokesmen-here-for-new-state-say-if.html | INDONESIA BATTLE MAY COME TO U.N.; Spokesmen Here for New State Say if Fighting Gets Worse They Will Go to Council DUTCH BLAMED FOR PART Westerling's Troops Held to Be Backed by 'Conspiracy' of Netherlands Officers Challenge On Dutch Cooperation | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/49-deposits-at-new-high-531-mutual-savings-banks-cite-887000000.html | '49 DEPOSITS AT NEW HIGH; 531 Mutual Savings Banks Cite $887,000,000 Rise for Year | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/irvington-factory-in-jersey-trading.html | IRVINGTON FACTORY IN JERSEY TRADING | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/sandy-hook-park-urged-for-jersey-special-committee-proposes-the.html | SANDY HOOK PARK URGED FOR JERSEY; Special Committee Proposes the Conversion of the Site Into Second Jones Beach | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/ski-scouts-to-view-conditions-in-maine.html | SKI SCOUTS TO VIEW CONDITIONS IN MAINE | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/title-games-draw-varsity-list-of-216-manhattan-trackmen-favored-for.html | TITLE GAMES DRAW VARSITY LIST OF 216; Manhattan Trackmen Favored for Metropolitan Crown-- 145 Freshmen Named New Meet Records Loom Still in Competition | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/penn-mutual-reports-policy-holders-and-beneficiaries-paid-71779660.html | PENN MUTUAL REPORTS; Policy Holders and Beneficiaries Paid $71,779,660 in 1949 | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/retired-phone-engineer-will-teach-at-columbia.html | Retired Phone Engineer Will Teach at Columbia | True | The New York Times Studio, 1937 | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/personnel.html | Personnel | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/committee-to-consider-date.html | Committee to Consider Date | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/the-rembrandt-benefit.html | The Rembrandt Benefit | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/chosen-vice-president-of-foreign-ad-agency.html | Chosen Vice President Of Foreign Ad Agency | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/grosscup-heads-girard-board.html | Grosscup Heads Girard Board | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/british-wage-lag-shown-government-says-prices-rose-twice-as-fast.html | BRITISH WAGE LAG SHOWN; Government Says Prices Rose Twice as Fast During 1949 | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/bergerfeingold.html | Berger--Feingold | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/record-968-net-set-by-bethlehem-earnings-were-936-in-1948-when.html | RECORD $9,68 NET SET BY BETHLEHEM; Earnings Were $9.36 in 1948, When Billings Were Larger --Backlog of Orders Rises $30,000,000 EXPANSION SET Sparrows Point Plant to Be Enlarged--Strike Said to Cut Profit by $12,000,000 Says Strike Cost 12 Million Backlog Up to $417,000,000 | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/beran-under-fire-again-prague-paper-says-archbishop-sabotages.html | BERAN UNDER FIRE AGAIN; Prague Paper Says Archbishop Sabotages Church-State Accord | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/iron-ore-up-50c-a-ton-cleveland-cliffs-co-increase-to-meet-rise-in.html | IRON ORE UP 50c A TON; Cleveland Cliffs Co. Increase to Meet Rise in Mining Costs | True | | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/swiss-sentenced-as-spy.html | Swiss Sentenced as Spy | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/175-new-litter-baskets-are-stolen-in-midtown.html | 175 New Litter Baskets Are Stolen in Midtown | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/radio-and-television-5-independent-fm-stations-in-this-area-form.html | Radio and Television; 5 Independent FM stations in This Area Form Network for Special Programs | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/courtland-y-white-3d.html | COURTLAND Y. WHITE 3D | | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/doris-hart-gains-melbourne-final-beats-miss-fitch-by-64-64-miss.html | DORIS HART GAINS MELBOURNE FINAL; Beats Miss Fitch by 6-4, 6-4 --Miss Brough, Also of U.S., Scores in Title Tennis | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/warning-signals.html | WARNING SIGNALS | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/mrs-pe-bisland-a-civic-leader-77-daughter-of-founder-of-sarah.html | MRS. P.E. BISLAND, A CIVIC LEADER, 77; Daughter of Founder of Sarah Lawrence College Is Dead-- Was Active in Bronxville | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/frank-norris.html | FRANK NORRIS. | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/freedom-train-opened-state-exhibit-on-view-for-two-days-at-far.html | FREEDOM TRAIN OPENED; State Exhibit on View for Two Days at Far Rockaway H.C. Meyer Heads Company | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/milk-workers-quit-talks-plant-engineers-walk-out-when-employers.html | MILK WORKERS QUIT TALKS, Plant Engineers Walk Out When Employers Reject Pay Demand | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/westchesters-debt.html | WESTCHESTER'S DEBT | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/fight-feminist-ideology-ywca-members-continue-battle-on-equal.html | FIGHT 'FEMINIST IDEOLOGY'; Y.W.C.A. Members Continue Battle on Equal Rights Bill | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/roof-plunge-not-serious-veteran-breaks-arm-ankle-in-fall-of-five.html | ROOF PLUNGE NOT SERIOUS, Veteran Breaks Arm, Ankle in Fall of Five Stories | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/world-news-summarized.html | World News Summarized | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/steel-union-denies-price-rise-blame-declares-the-industry-misleads.html | STEEL UNION DENIES PRICE RISE BLAME; Declares the Industry Misleads the Nation, Charges Desire for Outrageous Profits Clashes With Representative Calls Rise Unjustified | True | By H. Walton Cloke Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/gas-light-fund-sought-westchester-group-sets-goal-of-15000-for.html | GAS LIGHT FUND SOUGHT; Westchester Group Sets Goal of $15,000 for Attorneys | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/archbishop-marks-50-years-as-priest-msgr-walsh-makes-an-appeal-for.html | ARCHBISHOP MARKS 50 YEARS AS PRIEST; Msgr. Walsh Makes an Appeal for $5,000,000 to Complete Cathedral in Newark | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/seven-killed-in-battle.html | Seven Killed in Battle | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/young-actors-to-aid-polio-drive.html | Young Actors to Aid Polio Drive | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/pop-group-afa-affiliate.html | P.O.P. Group A.F.A. Affiliate | True | | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/only-aim-is-peace-president-asserts-tells-conference-of-women-he.html | ONLY AIM IS PEACE, PRESIDENT ASSERTS; Tells Conference of Women He Will 'Pass On Happily' if Goal Is Achieved "Quite a Busy Day" Recalls Own Daughter | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/metropolitan-joachim.html | METROPOLITAN JOACHIM | True | By Religious News Service | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/we-still-need-coal.html | WE STILL NEED COAL | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/mcloy-to-decide-on-death-verdicts-intends-to-rule-after-return-next.html | MCLOY TO DECIDE ON DEATH VERDICTS; Intends to Rule, After Return Next Week to Frankfort, on Sentences of 16 S.S. Heads | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/freda-trepel-offers-third-program-here.html | FREDA TREPEL OFFERS THIRD PROGRAM HERE | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/3-new-plans-offered-on-presidential-vote.html | 3 NEW PLANS OFFERED ON PRESIDENTIAL VOTE | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/stronger-planes-urged-for-safety-engineer-says-the-death-toll-in.html | STRONGER PLANES URGED FOR SAFETY; Engineer Says the Death Toll in All but the Most Serious Crashes Could Be Reduced Accidents Held Inevitable | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/notes.html | Notes | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/barbara-thorndike-graduate-of-vassar-will-be-wed-to-dr-alan-adam-on.html | Barbara Thorndike, Graduate of Vassar, Will Be Wed to Dr. Alan Adam on Feb. 18 | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/george-b-evans.html | GEORGE B. EVANS | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/stichman-assails-us-housing-plans-proposals-play-into-hands-of.html | STICHMAN ASSAILS U.S. HOUSING PLANS; Proposals Play Into Hands of Speculators, He Tells A.F.L. Aides--Asks Profit Curb | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/us-report-holds-germans-balk-at-democratizing-school-system.html | U.S. Report Holds Germans Balk At Democratizing School System; Resistance Found Widespread to Equality of Opportunities for All Children-- Privileged Treatment Persists Small, Privileged Group Progress Found Difficult | True | By Drew Middleton Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/bradley-johnson-air-formosa-view-tell-senators-island-in-hand-of.html | BRADLEY, JOHNSON AIR FORMOSA VIEW; Tell Senators Island in Hand of Foe Would Be of 'Strategic Significance' to the U.S. Not Necessarily the Chinese Went Along With President Occupation Not Recommended MacArthur's Views Considered | True | By William S. White Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/allegheny-ludlum-steel-adds-to-its-directorate.html | Allegheny Ludlum Steel Adds to Its Directorate | True | Fablan Bachrach | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/javits-hits-arms-race-in-letter-to-acheson-he-decries-british.html | JAVITS HITS 'ARMS RACE'; In Letter to Acheson, He Decries British Shipments to Arabs | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/comparative-water-flow.html | Comparative Water Flow | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/israel-to-take-part-in-jerusalem-talks.html | ISRAEL TO TAKE PART IN JERUSALEM TALKS. | True | | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/sports-of-the-times-curiosity-killed-the-cat-a-basis-for-comparison.html | Sports of the Times; Curiosity Killed the Cat A Basis for Comparison Fun, Frolic or Fight No Regrets Marathon Contest | | By Arthur Daley | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/martin-g-autry.html | MARTIN G. AUTRY | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/gen-omar-bradley-displays-his-new-flag.html | GEN. OMAR BRADLEY DISPLAYS HIS NEW FLAG | True | The New York Times (Washington Bureau)Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/scientists-report-new-wonder-drug-terramycin-another-soil-mold.html | SCIENTISTS REPORT NEW 'WONDER DRUG'; Terramycin, Another Soil Mold Derivative, Is Found Highly Effective in Animal Tests STUDIES ON HUMANS BEGIN Data to Be Compiled on Use in Variety of Infectious Ills, Including Virus Diseases Effectiveness To Be Tested | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/money-in-circulation-drops-208000000-excess-reserves-are-put-at.html | Money in Circulation Drops $208,000,000; Excess Reserves Are Put at $840,000,000 | | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/the-water-situation.html | The Water Situation | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/more-time-needed-to-equalize-taxes-bar-groups-speakers-tell-of-aim.html | MORE TIME NEEDED TO EQUALIZE TAXES; Bar Group's Speakers Tell of Aim to Keep Politics Out of Assessment Survey | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/letters-to-the-times-conserving-resources-development-of-river.html | Letters to The Times; Conserving Resources Development of River Valleys Viewed as Conservation Projects Rumanian Prisoners of War Treatment Accorded Them by Russians and Lack of Information Cited Braille Crafts Magazine Possible Effects of Habitual Drinking | | Gen. NICOLAE RADESCU,M. ROBERT BARNETT,MARGARET CHANLER ALDRICH, | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/china-reds-expected-to-free-2-americans.html | CHINA REDS EXPECTED TO FREE 2 AMERICANS | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/luncheon-for-e-stanley-jones.html | Luncheon for E. Stanley Jones | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/west-germans-ratify-eca-pact.html | West Germans Ratify E.C.A. Pact | | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/investing-concern-increases-assets-eatan-howard-balanced-fund-added.html | INVESTING CONCERN INCREASES ASSETS; Eatan & Howard Balanced Fund Added $13,595,016 Net in '49--Other Reports | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/abc-vending-offering-177028-shares-today.html | ABC VENDING OFFERING 177,028 SHARES TODAY | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/5-children-die-in-fire.html | 5 Children Die in Fire | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/us-to-spur-pact-arms-will-sign-twoway-agreements-today-with-eight.html | U.S. TO SPUR PACT ARMS; Will Sign Two-Way Agreements Today With Eight Nations | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/sacramento-signs-bevens.html | Sacramento Signs Bevens | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/no-truman-hospital-president-bars-naming-brooklyn-va-institution.html | NO 'TRUMAN HOSPITAL'; President Bars Naming Brooklyn V.A. Institution for Him | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/20-hurt-as-police-crash-comicopera-war-of-2-italian-cities-vying.html | 20 Hurt as Police Crash Comic-Opera War Of 2 Italian Cities Vying for Title of Capital | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/fordham-names-head-of-history-department.html | Fordham Names Head Of History Department | True | Steffel | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/grand-union-president-on-reinsurance-board.html | Grand Union President On Re-Insurance Board | True | Chase | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/hungarian-deals-in-west-reported-holding-companies-apparently-set.html | HUNGARIAN DEALS IN WEST REPORTED; Holding Companies Apparently Set Up to Obtain Goods on U.S. Forbidden List | True | By John MacCormac Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/new-haulage-plan-to-save-up-to-40-grocery-dispatch-announces-use-of.html | NEW HAULAGE PLAN TO SAVE UP TO 40% Grocery Dispatch Announces Use of Facilities in Newark to 'Funnel' Carload Lots 40% Reduction Foreseen NEW HAULAGE PLAN TO SAVE UP TO 40% | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/honored-by-nyu-college-of-engineering.html | HONORED BY N.Y.U. COLLEGE OF ENGINEERING | True | The New York Times | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/new-phone-system-set-jersey-town-can-dial-new-york-direct-after-feb.html | NEW PHONE SYSTEM SET; Jersey Town Can Dial New York Direct After Feb. 18 | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/briggs-adds-23000-to-chryslers-idle-other-suppliers-are-expected-to.html | BRIGGS ADDS 23,000 TO CHRYSLER'S IDLE; Other Suppliers Are Expected to Join 110,000 Now Out in Strike for Pensions Token Picket Lines Recalled Mediator Sees Both Sides | True | By Walter W. Ruch Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/george-a-hennelly.html | GEORGE A. HENNELLY | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/hisses-applause-for-webern-opus-philharmonic-audience-openly.html | HISSES, APPLAUSE FOR WEBERN OPUS; Philharmonic Audience Openly Expresses Mixed Reaction --All Approve Casadesus Listener Shouts Loud "No" Approval For Casadesus | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/patricia-kelly-entertains.html | Patricia Kelly Entertains | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/warning.html | WARNING | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/gold-for-sterling-pool-south-africa-to-send-part-of-its-yearly.html | GOLD FOR STERLING POOL; South Africa to Send Part of Its Yearly Output to Britain | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/bank-notes.html | BANK NOTES | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/stock-exchange-votes-to-add-eight-governors.html | Stock Exchange Votes To Add Eight Governors | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/polish-officials-scored-by-press-newspapers-declare-they-are.html | POLISH OFFICIALS SCORED BY PRESS; Newspapers Declare They Are Hampered by Interpretations of Official Secrets Act | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/topics-of-the-times-of-winters-fog.html | Topics of The Times; Of Winter's Fog | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/hope-held-remote-on-convertibility-plan-for-european-currencies.html | HOPE HELD REMOTE ON CONVERTIBILITY; Plan for European Currencies Called Unlikely Before 1952 When Marshall Plan Ends NO QUICK TRADE SOLUTION Speaker at Recovery Sessions of International Chamber Sees Threat to Dollars Panel on World Trade | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/small-hats-feature-spring-show-at-suzy.html | SMALL HATS FEATURE SPRING SHOW AT SUZY | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/malkingreenwood.html | Malkin--Greenwood | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/episcopal-bishop-chosen-rev-ds-stark-elected-to-fill-vacancy-in.html | EPISCOPAL BISHOP CHOSEN; Rev. D.S. Stark Elected to Fill Vacancy in Rochester | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/plastic-skis-developed-selflubricating-bottoms-held-better-than-all.html | PLASTIC SKIS DEVELOPED; Self-Lubricating Bottoms Held Better Than All Hickory | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/seattle-awards-contract-to-ge.html | Seattle Awards Contract to G.E. | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/west-commanders-protest-to-soviet-on-berlin-traffic-calculated.html | WEST COMMANDERS PROTEST TO SOVIET ON BERLIN TRAFFIC; 'Calculated Attempt' to Curb Movement to West Zones Is Assailed in Letter 'IMMEDIATE' END SOUGHT McCloy, Asked if U.S. is Ready to Launch Airlift, Says It Has 'Very Good Plans' Previous Letter Not Answered WEST COMMANDERS PROTEST TO SOVIET | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/robbers-take-safe-in-billy-roses-home.html | ROBBERS TAKE SAFE IN BILLY ROSE'S HOME | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/phillip-c-dennis.html | PHILLIP C. DENNIS | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/global-job-plans-commended-in-un-master-design-to-fight-world.html | GLOBAL JOB PLANS COMMENDED IN U.N.; Master Design to Fight World Unemployment to Go Before Member Nations for Study | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/roosevelt-jr-bid-for-governor-seen-talk-to-democrats-tomorrow-at.html | ROOSEVELT JR. BID FOR GOVERNOR SEEN; Talk to Democrats Tomorrow at Invitation of Mayor Is Viewed as Opening Move | True | By James A. Hagerty | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/gnomes-of-night-renew-auto-show-100-polishing-experts-revive.html | GNOMES OF NIGHT RENEW AUTO SHOW; 100 Polishing Experts Revive Sparkle Dimmed in a Day by Thousands of Hands Restoring Surface Gleam Reminders of Curiosity | True | By Bert Pierce | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/moscow-recognition-of-ho-chi-minh-seen.html | MOSCOW RECOGNITION OF HO CHI MINH SEEN | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/food-show-breaks-attendance-mark-15000-to-20000-estimate-set-at.html | FOOD SHOW BREAKS ATTENDANCE MARK; 15,000 to 20,000 Estimate Set at First of Four Atlantic City Conventions This Week Hotel Space at Premium | True | By Greg MacGregor Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/peronistas-close-2d-catholic-paper-investigators-say-print-shop.html | PERONISTAS CLOSE 2D CATHOLIC PAPER; Investigators Say Print Shop Also Publishes Material Attacking the Regime | True | By Virginia Lee Warren Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/coaches-discuss-girls-game-rules-physical-education-teachers-told.html | COACHES DISCUSS GIRLS' GAME RULES; Physical Education Teachers Told Female Pupils Should Not Use Boys' Pattern | True | By Lillian Bellison Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/leo-holzer.html | LEO HOLZER | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/shipping-news-and-notes-bevan-to-hear-complaints-of-british-unions.html | Shipping News and Notes; Bevan to Hear Complaints of British Unions Over Failure of Health Plan for Seamen Copper Pipes Cause Trouble Union Group to Meet New Canal Rates Opposed | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/compulsion-asked-in-auto-inspection-bills-before-legislature-seek.html | COMPULSION ASKED IN AUTO INSPECTION; Bills Before Legislature Seek Semi-Annual Examination of Cars in State to Cut Deaths Police Survey Is Stressed $75,000 Appropriation Asked | True | By Douglas Dales Special To the New York Times. | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/club-will-publish-years-plays-here-fireside-theatre-to-offer-its.html | CLUB WILL PUBLISH YEARS PLAYS HERE; Fireside Theatre to Offer Its Subscribers Eight Books of Broadway Offerings | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/protestant-fight-to-end-bias-urged-columbus-meeting-told-that.html | PROTESTANT FIGHT TO END BIAS URGED; Columbus Meeting Told That Mistreatment of Minorities Is 'Disease' in Democracy. No Defense for Prejudice | True | By George Dugan Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/yukio-tani.html | YUKIO TANI | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/share-earnings-doubled-keystone-steels-profit-for-last-quarter-was.html | SHARE EARNINGS DOUBLED; Keystone Steel's Profit for Last Quarter Was $1,845,756 | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/auriol-assails-red-press-french-president-denounces-indochina.html | AURIOL ASSAILS RED PRESS; French President Denounces Indo-China Reports as False | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/scelbas-reappointment-marked.html | Scelba's Reappointment Marked | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/airline-carries-708000-in-year.html | Airline Carries 708,000 in Year | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/raymond-s-spears-shortstory-writer.html | RAYMOND S. SPEARS, SHORT-STORY WRITER | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/land-sales-on-staten-island.html | Land Sales on Staten Island | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/british-circulation-off-bank-of-england-statement-shows-12657000.html | BRITISH CIRCULATION OFF; Bank of England Statement Shows 12,657,000 Drop in Week | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/sports-today.html | Sports Today | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/mrs-charles-feleky.html | MRS. CHARLES FELEKY | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/canadiens-tie-11-with-detroit-six-lastperiod-score-by-howe-brings.html | CANADIENS TIE, 1-1, WITH DETROIT SIX; Last-Period Score by Howe Brings Deadlock--Hawks Trounce Bruins, 5-1 | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/britain-has-top-secret-60000000-arms-project-kept-even-from.html | BRITAIN HAS TOP SECRET; 60,000,000 Arms Project Kept Even From Parliament | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/sec-hears-aller-on-pacific-power-tells-commission-american-co-wants.html | S.E.C. HEARS ALLER ON PACIFIC POWER; Tells Commission American Co. Wants to Withdraw From Northwest Region Single Control Urged Growth in Northwest Persian Lamb Prices Up New Ink Conditioner Offered | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/harvester-income-set-record-in-1949-mccaffrey-cites-61210433-net.html | HARVESTER INCOME SET RECORD IN 1949; McCaffrey Cites $61,210,433 Net, $4.36 a Share, Against $55,679,337, or $3.92 11.31% YIELD ON CAPITAL Showing Achieved in Face of 3.9% Drop in Sales-- First 1950 Quarter Dip Seen Net Income Up HARVESTER INCOME SET RECORD IN 1949 | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/79-builders-display-l-i-homes-of-1950.html | 79 BUILDERS DISPLAY L. I. HOMES OF 1950 | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/hammer-amateurs-now-can-pound-more.html | HAMMER AMATEURS NOW CAN POUND MORE | True | | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/french-church-heads-seek-religious-unity.html | FRENCH CHURCH HEADS SEEK RELIGIOUS UNITY | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/658042-1949-net-of-home-loan-bank-compares-with-601656-in-48-falton.html | $658,042 1949 NET OF HOME LOAN BANK; Compares With $601,656 in '48 --Falton Tells Stockholders Dividend May Be Raised | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/a-new-berlin-blockade.html | A NEW BERLIN BLOCKADE | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/trial-of-traitors-to-be-given.html | 'Trial of Traitors' to Be Given | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/tucker-aided-by-friends-they-raise-1500-win-his-release-on-judgment.html | TUCKER AIDED BY FRIENDS; They Raise $1,500, Win His Release on Judgment | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/nathan-warhatig.html | NATHAN WARHATIG | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/us-britain-fear-basic-trade-split-london-experts-see-thorniest.html | U.S. BRITAIN FEAR BASIC TRADE SPLIT; London Experts See Thorniest Recovery Problems Ahead, With Risk of Friction Aggressive Selling Needed | True | By Clifton Daniel Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/yoshida-discounts-chinas-communism.html | YOSHIDA DISCOUNTS CHINA'S COMMUNISM | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/denver-jewish-hospital-reelects-a-new-yorker.html | Denver Jewish Hospital Re-elects a New Yorker | True | The New York Times Studio, 1941 | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/would-restore-pacts-state-department-is-urged-to-act-on.html | WOULD RESTORE PACTS; State Department Is Urged to Act on International Convention | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/mrs-wa-handersen.html | MRS. W.A. HANDERSEN | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/treasury-offering-bills.html | Treasury Offering Bills | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/accuses-phone-union-company-official-charges-that-it-misleads-on.html | ACCUSES PHONE UNION; Company Official Charges That It Misleads on Wages | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/formosans-join-cabinet-two-get-posts-in-revision-of-nationalist.html | FORMOSANS JOIN CABINET; Two Get Posts in Revision of Nationalist Government | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/pacific-ship-group-elects.html | Pacific Ship Group Elects | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/london-laborites-gloat-over-foes-see-chance-to-win-rich-suburb-as.html | LONDON LABORITES GLOAT OVER FOES; See Chance to Win Rich Suburb as Conservatives Split, Put Two Candidates in Field | True | By Benjamin Welles Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/mrs-robert-thomas.html | MRS. ROBERT THOMAS | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/developers-acquire-white-plains-tract.html | DEVELOPERS ACQUIRE WHITE PLAINS TRACT | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/9285000-notes-sold-for-housing-five-authorities-in-massachusetts.html | $9,285,000 NOTES SOLD FOR HOUSING; Five Authorities in Massachusetts and New York Make Awards at 0.75 to 0.83% Alabama Bonneville County, Idaho Gloucester, Mass. Malden, Mass. Muncie, Ind. Muskegon, Mich. Norfolk County, Mass. Rotterdam, N. Y. Schenectady, N. Y. Spartanburg County, S. C. Wellesley, Mass. Wilmington, Mass. | True | | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/harry-m-johnson.html | HARRY M. JOHNSON | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/provoo-trial-set-for-feb-6.html | Provoo Trial Set for Feb. 6 | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/reeve-beats-rothschild-takes-4game-class-a-squash-racquets-singles.html | REEVE BEATS ROTHSCHILD; Takes 4-Game Class A Squash Racquets Singles Final | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/colombias-gold-output-up.html | Colombia's Gold Output Up | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/safety-award-for-city-transit.html | Safety Award for City Transit | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/fbi-calls-spy-fight-greater-than-in-war.html | F.B.I. CALLS SPY FIGHT GREATER THAN IN WAR | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/citation-is-upset-by-miche-in-close-sixfurlong-battle-at-santa.html | Citation Is Upset by Miche in Close Six-Furlong Battle at Santa Anita Track; FAILING IN SECOND COMEBACK ATTEMPT AT SANTA ANITA | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/events-today.html | Events Today | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/english-bar-admits-new-yorker.html | English Bar Admits New Yorker | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/harold-b-peck.html | HAROLD B. PECK | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/sex-offense-curb-planned-by-state-pioneering-program-to-stress.html | SEX OFFENSE CURB PLANNED BY STATE; Pioneering Program to Stress Rehabilitation, Dewey Hints -- Problem Held 'Shocking' | True | By Leo Egan Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/miss-agnes-callay.html | MISS AGNES CALLAY | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/prison-alcoholic-aid-is-success-in-state.html | PRISON ALCOHOLIC AID IS SUCCESS IN STATE | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/topics-of-the-day-in-wall-street-economic-goals-utility-flotations.html | TOPICS OF THE DAY IN WALL STREET; Economic Goals Utility Flotations Treasury Call Oppose Oil Import Plan | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/obrien-praises-league-calls-on-250-ranking-aides-to-assist-pal-fund.html | O'BRIEN PRAISES LEAGUE; Calls on 250 Ranking Aides to Assist P.A.L. Fund Drive | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/warn-pilots-on-pills-for-colds.html | Warn Pilots on Pills for Colds | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/office-unions-check-refused.html | Office Union's Check Refused | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/revenue-agent-indicted-here.html | Revenue Agent Indicted Here | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/lincolnmercury-appoints-national-usedcar-head.html | Lincoln-Mercury Appoints National Used Car Head | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/nizam-escapes-assassination.html | Nizam Escapes Assassination | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/us-may-buy-potatoes-955000-bushels-in-suffolk-may-be-taken-to.html | U.S. MAY BUY POTATOES; 955,000 Bushels in Suffolk May Be Taken to Support Price | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/all-grains-move-higher-in-chicago-shortcovering-appears-when-prices.html | ALL GRAINS MOVE HIGHER IN CHICAGO; Short-Covering Appears When Prices Ignore Bearish Supply Situation-- Soybeans Mixed | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/aloysius-clark.html | ALOYSIUS CLARK | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/capital-cut-approved-federated-stores-stockholders-vote-to-reduce.html | CAPITAL CUT APPROVED; Federated Stores Stockholders Vote to Reduce Stock | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/store-sales-show-no-change-in-week-total-for-nation-is-unchanged.html | STORE SALES SHOW NO CHANGE IN WEEK; Total for Nation Is Unchanged From Sime Week Last Year -- Specialty Trade Off 2% | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/lone-star-steel-files-stock-issue-592185-shares-of-common-of-1-par.html | LONE STAR STEEL FILES STOCK ISSUE; 592,185 Shares of Common of $1 Par Listed-- Quebec Registers Debentures | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/histradut-drive-leader-named.html | Histradut Drive Leader Named | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/macarthur-at-70-viewed-as-sticking-to-tokyo-job.html | MacArthur at 70 Viewed As Sticking to Tokyo 'Job' | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/4-named-for-higher-school-posts.html | 4 Named for Higher School Posts | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/city-makes-profit-on-pier-exchange-gets-rent-rise-plus-150000-in.html | CITY MAKES PROFIT ON PIER EXCHANGE; Gets Rent Rise Plus $150,000 in Transfer From Eastern to Argentine State Line "Most Important in Years" Repair Funds in Escrow | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/us-envoy-visits-tito-talk-is-frank-friendly.html | U.S. Envoy Visits Tito; Talk Is Frank, Friendly | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/korean-pact-is-signed-country-now-eligible-for-share-in-27000000.html | KOREAN PACT IS SIGNED; Country Now Eligible for Share in $27,000,000 Aid Fund | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/formosa-reiterates-charge.html | Formosa, Reiterates Charge | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/the-new-dp-bill.html | THE NEW D.P. BILL | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/watch-men-agree-to-monopoly-writ.html | WATCH MEN AGREE TO MONOPOLY WRIT | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/splendor-ushers-republic-of-india-president-prasad-promises-justice.html | SPLENDOR USHERS REPUBLIC OF INDIA; President Prasad Promises 'Justice, Liberty, Equality' -- Refugee Aid Pledged Scene in Durbar Hall Makes Plea for Displaced | True | By Robert Trumbull Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/failure-of-british-bid-in-us-jars-europes-trades-hopes-continental.html | Failure of British Bid in U.S. Jars Europe's Trades Hopes; Continental Skeptics See in Seattle Proof That Preaching and Practice Differ Here | True | By Michael L. Hoffman Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/inflation-is-seen-from-us-spending-taxes-waste-extravagance-put.html | INFLATION IS SEEN FROM U.S. SPENDING; Taxes, Waste, Extravagance Put Brakes on Progress, A.H. Temple Declares | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/bergmans-divorce-is-sought-in-mexico.html | BERGMAN'S DIVORCE IS SOUGHT IN MEXICO | True | | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/mcloy-is-hopeful-on-german-future-but-says-us-would-invoke-reserve.html | MCLOY IS HOPEFUL ON GERMAN FUTURE; But Says U.S. Would Invoke Reserve Powers Against Any Dangerous Trends STRESSES RIGHT 'TO ACT' Nationalism Not a Grave Threat at Moment, He Holds, Unless Economic Ills Continue Majority Held Anti-War Calls for New Judgment | | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/man-and-dog-get-aspca-medals-former-saved-his-pet-from-icy-bay.html | MAN AND DOG GET A.S.P.C.A. MEDALS; Former Saved His Pet From Icy Bay, Latter Spread Fire Warning in Bronx Building Dog Gives Fire Warning Building Fund Drive Opens | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/carloadings-show-19-drop-in-week-618950-total-reported-12068-below.html | CARLOADINGS SHOW 1.9% DROP IN WEEK; 618,950 Total Reported 12,068 Below Preceding Term and90,887 Under Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/corn-exchange-advances-branch-head-to-high-post.html | Corn Exchange Advances Branch Head to High Post | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/elected-new-president-of-clothing-designers.html | Elected New President Of Clothing Designers | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/news-of-food-eggs-a-few-meats-fish-and-vegetables-reported-lower-in.html | News of Food; Eggs, a Few Meats, Fish and Vegetables Reported Lower in Price Poultry the Best Buy Escarole for Salads | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/accounts.html | Accounts | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/omnibus-fare-rise-is-weighed-by-city-estimate-board-would-have.html | OMNIBUS FARE RISE IS WEIGHED BY CITY; Estimate Board Would Have Granted 8c Rate on Jan. 11, but Controller Objected PSC Has Authorized Rise Held "Not Unreasonable" | True | By Paul Crowell | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/health-plan-held-vague-to-doctors-ewing-says-not-one-in-ten-knows.html | HEALTH PLAN HELD VAGUE TO DOCTORS; Ewing Says Not One in Ten Knows What President's Program Proposes | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/urges-parimutuel-betting.html | Urges Pari-Mutuel Betting | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/coffee-ignores-british-ration-cut-20-allocation-reduction-in-raw.html | COFFEE IGNORES BRITISH RATION CUT; 20% Allocation Reduction in Raw Leaves Market Higher Here--Sugar Dull, Steady | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/cotton-acreage-cut-cleared-for-debate.html | COTTON ACREAGE CUT CLEARED FOR DEBATE | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/guido-hammond-fight-draw.html | Guido, Hammond Fight Draw | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/babcock-wilcox-elects-lawyer-to-directorate.html | Babcock & Wilcox Elects Lawyer to Directorate | True | Blackstone | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/evanthie-damhassis-becomes-the-bride-of-james-b-stuart-head-of.html | Evanthie Damhassis becomes the Bride Of James B. Stuart, Head of Church Group | True | Turi-Larkin Studio | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/national-city-raising-rate-on-small-savings.html | National City Raising Rate % on Small Savings | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/carpenter-earns-less-steel-companys-sales-also-off-sharply-in-last.html | CARPENTER EARNS LESS; Steel Company's Sales Also Off Sharply in Last Quarter RECORD $9.68 NET SET BY BETHLEHEM | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/frye-leaves-defense-office.html | Frye Leaves Defense Office | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/grant-descendant-wed-barbara-hanburywilliams-is-bride-of-prince.html | GRANT DESCENDANT WED; Barbara Hanbury-Williams Is Bride of Prince Cantacuzene | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/antired-congress-opens-tomorrow-58-national-organizations-to-join.html | ANTI-RED CONGRESS OPENS TOMORROW; 58 National Organizations to Join in Legion's Crusade-- 6 Leftist Groups Barred | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/miss-van-tassel-will-be-married-bennington-graduate-engaged-to.html | MISS VAN TASSEL WILL BE MARRIED; Bennington Graduate Engaged to David Shaw, an Architect and M.I.T. Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/erik-m-jensen.html | ERIK M. JENSEN | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/buffalo-landmark-sold-city-gets-5000-for-building-that-cost-400000.html | BUFFALO LANDMARK SOLD; City Gets $5,000 for Building That Cost $4,000,000 in 1906 | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/george-h-olmstead.html | GEORGE H. OLMSTEAD | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/masseyharris-sets-records.html | Massey-Harris Sets Records | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/hottest-january-day-here-sends-mercury-to-705-as-the-thermometer.html | Hottest January Day Here Sends Mercury to 70.5; AS THE THERMOMETER WENT UP TO A NEW HIGH FOR THIS TIME OF THE YEAR | True | The New York Times | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/united-gas-shows-a-decline-for-1949-corporations-earnings-equal-to.html | UNITED GAS SHOWS A DECLINE FOR 1949; Corporation's Earnings, Equal to $1.43 a Share, Compare With $1.71 in Previous Year | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/dr-daniel-h-wiesner-a-physician-70-years.html | DR. DANIEL H. WIESNER, A PHYSICIAN 70 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/knicks-overcome-bullets-79-to-77-3-points-in-last-30-seconds-of.html | KNICKS OVERCOME BULLETS, 79 TO 77; 3 Points in Last 30 Seconds of Second Extra Session Decide at Baltimore | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/building-plans-filed-apartments-and-theatre-on-broadway-to-cost.html | BUILDING PLANS FILED; Apartments and Theatre on Broadway to Cost $1,500,000 | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/europes-council-views-conflict.html | Europe's Council Views Conflict | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/mccloy-comments-on-charges-sees-interference-continuing.html | McCloy Comments on Charges; Sees Interference Continuing | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/widow-51-will-get-degree-from-hunter.html | WIDOW, 51, WILL GET DEGREE FROM HUNTER | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/geritymichigan-omits-a-dividend-auto-accessory-plater-was-hit-by.html | GERITY-MICHIGAN OMITS A DIVIDEND; Auto Accessory Plater Was Hit by Steel and Coal Strikes-- Actions by Other Concerns | True | | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/charles-a-kottner.html | CHARLES A. KOTTNER | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/mrs-lawrence-fregeau.html | MRS. LAWRENCE FREGEAU. | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/mrs-carolyn-oppenheimer-wed.html | Mrs. Carolyn Oppenheimer Wed | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/baby-sitters-to-be-bonded.html | Baby Sitters to Be Bonded | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/8th-air-force-lauded-for-cracking-europe.html | 8TH AIR FORCE LAUDED FOR 'CRACKING EUROPE | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/women-to-vote-in-salvador.html | Women to Vote in Salvador | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/figure-skating-today-middle-atlantic-opens-3day-session-at-iceland.html | FIGURE SKATING TODAY; Middle Atlantic Opens 3-Day Session at Iceland Rink | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/sanders-outpoints-menna.html | Sanders Outpoints Menna | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/british-ship-overdue-off-florida.html | British Ship Overdue Off Florida | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/shift-of-du-pont-suit-refused.html | Shift of du Pont Suit Refused | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/50a-plate-dinner-sold-out.html | $50 a Plate Dinner Sold Out | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/house-gop-fails-in-excise-tax-move-martin-tries-to-put-reduction.html | HOUSE G.O.P. FAILS IN EXCISE TAX MOVE; Martin Tries to Put Reduction Bill in Measure Levying an Life Insurance Concerns May Act Before House | True | By John D. Morris Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/dr-arthur-morse-obstetrician-dies-member-of-yale-faculty-for-35.html | DR. ARTHUR MORSE, OBSTETRICIAN, DIES; Member of Yale Faculty for 35 Years Had Served at Many Hospitals and Colleges | True | Special to THE NEW YORK TIMES. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/allies-invite-bonn-to-send-consuls-adenauer-is-urged-to-establish.html | ALLIES INVITE BONN TO SEND CONSULS; Adenauer Is Urged to Establish First Ties in Three Capitals-- U.S. Asks Calming on Saar ALLIES ASK BONN TO SEND CONSULS Visit from U.S. Aides Adenauer Complains Report Not Confirmed | True | By Jack Raymond Special To the New York Times. | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/garfinckel-buys-de-pinna-control-washington-concern-owner-of-brooks.html | GARFINCKEL BUYS DE PINNA CONTROL; Washington Concern, Owner of Brooks Bros., Acquires 5th Ave. Specialty Shop Sees Added Prestige | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/bank-clearings-decline-fall-off-6-for-the-week-and-26-below-year.html | BANK CLEARINGS DECLINE; Fall Off 6% for the Week and 2.6 Below Year Ago | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/win-high-school-prizes-girl-and-youth-get-65-each-in-south-of-14th.html | WIN HIGH SCHOOL PRIZES; Girl and Youth Get $65 Each in 'South of 14th Street' Awards | True | | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/queen-mary-docks-delayed-24-hours.html | QUEEN MARY DOCKS, DELAYED 24 HOURS | True | | | C1B 229488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/varnay-is-salome-at-metropolitan-schoeffler-makes-bow-with-company.html | VARNAY IS SALOME AT METROPOLITAN; Schoeffler Makes Bow With Company in Leading Role-- 'Gianni Schicchi' Heard Remarkable in Early Scenes | True | By Olin Downes | | C1B 229488 | |
| 1950-01-27 | 1950-01-27 | https://www.nytimes.com/1950/01/27/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 229488 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/stowaway-offers-his-life-as-his-bond-but-court-rules-he-must-return.html | Stowaway Offers His Life as His Bond, But Court Rules He Must Return to Italy | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/lowell-emerson.html | LOWELL EMERSON | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/foxhunters-elect-webb.html | Foxhunters Elect Webb | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/hotel-hits-gusher-in-hunt-for-water-well-located-under-ambassador.html | HOTEL HITS GUSHER IN HUNT FOR WATER; WELL LOCATED UNDER AMBASSADOR HOTEL | True | The New York Times | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/church-programs-to-aid-youth-week-special-presentations-are-set-for.html | CHURCH PROGRAMS TO AID YOUTH WEEK; Special Presentations Are Set for Tomorrow and Next Sunday Throughout U.S. Lutheran Council to Meet Psalter Anniversary Marked Youth Rally Set Tomorrow Organist in Recital Today Christian Science Service | True | By Preston King Sheldon | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/charles-h-fox.html | CHARLES H. FOX | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/protestants-map-missionary-goals-congress-finds-derelictions-in.html | PROTESTANTS MAP MISSIONARY GOALS; Congress Finds Derelictions in Practicing Christianity -- Sessions Concluded | True | By George Dugan Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/dr-roy-m-greenthal-child-specialist-54.html | DR. ROY M. GREENTHAL, CHILD SPECIALIST, 54 | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/junior-chamber-names-officer.html | Junior Chamber Names Officer | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/2-british-ships-shelled-hong-kong-report-attributes-attacks-to.html | 2 BRITISH SHIPS SHELLED; Hong Kong Report Attributes Attacks to Chinese Reds | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/ferry-fare-fight-lost-by-veterans-must-continue-to-pay-10cent.html | FERRY FARE FIGHT LOST BY VETERANS; Must Continue to Pay 10-Cent Round-Trip Rate From North Brother Island to Bronx | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/bagasse-paper-run-stands-up-in-test-holyoke-daily-prints-11000.html | BAGASSE PAPER RUN STANDS UP IN TEST; Holyoke Daily Prints 11,000 Copies at 33,000 Hourly Without Web Break PRODUCT FOUND BIT HARD But Color Is Fine White--Mill Will Make New Batch Today Cutting Weight to Standard | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/news-of-food-grossingers-makes-fancy-frozen-dishes-kosher-chicken.html | News of Food; Grossinger's Makes Fancy Frozen Dishes; Kosher Chicken, New Beers Introduced Molds Not Rock-Hard Kosher Chicken Presented New European Beers | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/indochina-debate-starts-in-uproar-as-reds-disrupt-paris-assembly.html | Indo-China Debate Starts in Uproar As Reds Disrupt Paris Assembly | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/closer-tie-urged-in-health-work-personnel-should-be-trained-in-both.html | CLOSER TIE URGED IN HEALTH WORK; Personnel Should Be Trained in Both Public and Mental Fields, Forum Is Advised Cites Slate Programs | True | | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/british-butchers-bar-cut-in-profit-revolt-over-new-government-levy.html | BRITISH BUTCHERS BAR CUT IN PROFIT; Revolt Over New Government Levy May Mean Little or No Meat for Consumers Butchers in Revolt | True | By Tania Long Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/augusto-dhalmar.html | AUGUSTO DHALMAR | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/gen-graham-gets-added-post.html | Gen. Graham Gets Added Post | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/miss-bauer-beats-marjorie-lindsay-wins-1-up-gains-semifinals-in.html | MISS BAUER BEATS MARJORIE LINDSAY; Wins 1 Up, Gains Semi-Finals in Doherty Golf Tourney --Miss Hopkins Upset Leads 1 Up at Ninth Jersey Player Beaten | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/accomplice-in-innocence-convicted-jersey-man-in-appeal-cites.html | 'ACCOMPLICE' IN INNOCENCE; Convicted Jersey Man in Appeal Cites Acquittal of Colleague | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/daughter-to-mrs-fj-graham.html | Daughter to Mrs. F.J. Graham | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/shapiro-heads-25year-club.html | Shapiro Heads 25-Year Club | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/aid-israel-orphan-asylum-show.html | Aid Israel Orphan Asylum Show | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/shipping-official-sees-peril-to-us-warns-against-weakening-of.html | SHIPPING OFFICIAL SEES PERIL TO U.S.; Warns Against Weakening of Merchant Marine in Setting Up Atlantic Pact Defenses Points to War Record Calls Situation "Tragic" | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/televisionfm.html | TELEVISION-FM | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/brief-summer-all-over-today-fair-but-freezing.html | Brief Summer All Over; Today Fair but Freezing | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/gems-reported-stolen-chicago-salesman-for-new-york-concern-puts.html | GEMS REPORTED STOLEN; Chicago Salesman for New York Concern Puts Loss at $50,000 | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/topics-of-the-day-in-wall-street-new-securities-fpc-note-canada.html | TOPICS OF THE DAY IN WALL STREET ; New Securities F.P.C. Note Canada Western Maryland | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/gop-council-called-capital-meeting-to-talk-about-money-campaign.html | G.O.P. COUNCIL CALLED; Capital Meeting to Talk About Money, Campaign Strategy | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/plans-stock-call-johnsmanville-board-moves-to-redeem-preferred.html | PLANS STOCK CALL; Johns-Manville Board Moves to Redeem Preferred | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/guard-forbids-gubitchev-to-attend-his-own-trial.html | Guard Forbids Gubitchev To Attend His Own Trial | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/seattles-rejection-of-british-bids-justified-on-technical-grounds.html | Seattle's Rejection of British Bids Justified On Technical Grounds, E.C.A. Officials Say | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/william-h-urban.html | WILLIAM H. URBAN | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/contemporary-regency-bedroom-suites-are-luxurious-in-finish.html | Contemporary, Regency Bedroom Suites Are Luxurious in Finish, Moderate in Price | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/full-skirts-swirling-in-a-spreading-mode.html | FULL SKIRTS SWIRLING IN A SPREADING MODE | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/james-b-quinn-sr.html | JAMES B. QUINN SR. | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/lutherans-in-fund-plea-board-asks-2000000-members-to-top-6000000.html | LUTHERANS IN FUND PLEA; Board Asks 2,000,000 Members to Top $6,000,000 Goal | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/trumans-hosts-to-singer-entertain-for-helen-traubel-at-blair-house.html | TRUMANS HOSTS TO SINGER; Entertain for Helen Traubel at Blair House With Daughter | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/booksauthors.html | Books--Authors | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/furniture-orders-lead-last-years-winter-market-closing-today.html | FURNITURE ORDERS LEAD LAST YEARS; Winter Market Closing Today Reports Retail Registration Sets an All-Time Record Juvenile Lines Good Lamp Showing Is Best | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/lumber-output-off-30-shipments-down-10-orders-up-179-trade-groups.html | LUMBER OUTPUT OFF 30%, Shipments Down 10%, Orders Up 17.9%, Trade Groups Report Business IndeX Declines | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/the-screen-in-review-twelve-oclock-high-realistic-saga-of-the.html | THE "SCREEN IN REVIEW; 'Twelve O'Clock High,' Realistic Saga of the Eighth Air Force, Arrives at Roxy Theatre | | By Bosley Crowther | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/censure-of-judges-is-defeated-by-bar-state-body-hears-stryker.html | CENSURE OF JUDGES IS DEFEATED BY BAR; State Body Hears Stryker Defend Reed, Frankfurter on Stand for Hiss Sees No Effect on Duty Special Court Approved | | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/east-zone-to-issue-permits.html | East Zone to Issue Permits | True | Special TO THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/advertising-news-drive-for-quinine-planned-report-on-magazine.html | Advertising News; Drive for Quinine Planned Report on Magazine Volume Accounts Personnel Notes | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/bethlehem-defends-steel-price-rise-as-necessary-to-maintain-profits.html | Bethlehem Defends Steel Price Rise As Necessary to Maintain Profits; President Testifies Margin Rate Is Needed to Keep Plants, Machinery in Repair-- Cites Costs and Union Pensions Rules Out Borrowing Cites Union Pension Cost Cites Incident in Southwest | | By H. Walton Cloke Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/judd-asks-ousters-over-china-policy.html | JUDD ASKS OUSTERS OVER CHINA POLICY | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/utilities-merger-approved-by-psc-combine-of-li-queens-and-nassau.html | UTILITIES MERGER APPROVED BY P.S.C.; Combine of L.I., Queens and Nassau Concerns, Paves Way to Consolidated Edison Deal STATE UNIT SOWS TO S.E.C. Holds Latter's Ruling Is Final but Opposes Stock Issuance. to Common Holders Ruling on Common Recalled 1948 Hearings Recalled UTILITIES MERGER APPROVED BY P.S.C. | True | | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/snowplow-pilot-returns-deliverer-of-gift-to-italian-village-meets.html | SNOWPLOW PILOT RETURNS; Deliverer of Gift to Italian Village Meets New Daughter | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/guatemala-bars-spanish-tie.html | Guatemala Bars Spanish Tie | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/nyac-five-triumphs-winged-footers-beat-boston-college-7054gale.html | N.Y.A.C. FIVE TRIUMPHS; Winged Footers Beat Boston College, 70-54--Gale Stars | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/wife-pleads-insanity-bronx-slayer-to-be-committed-to-mental.html | WIFE PLEADS INSANITY; Bronx Slayer to Be Committed to Mental Institution | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/apartment-sold-on-harlem-corner-225room-building-at-seventh-ave-and.html | APARTMENT SOLD ON HARLEM CORNER; 225-Room Building at Seventh Ave. and 113th St. Changes Hands--Other Deals | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/womens-club-unit-backs-food-chains-westchester-federation-urges.html | WOMEN'S CLUB UNIT BACKS FOOD CHAINS; Westchester Federation Urges Caution in Dealing With Free Trade Restrictions | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/oiler-sinks-crew-of-2-saved.html | Oiler Sinks, Crew of 2 Saved | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/mr-wallace-and-the-bomb.html | MR. WALLACE AND THE BOMB | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/syracuse-u-alumni-meet-work-to-start-within-month-on-800000-law.html | SYRACUSE U. ALUMNI MEET; Work to Start Within Month on $800,000 Law Building | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/pennsys-net-down-12474627-cleared-in-1949-against-34429934-in-1948.html | PENNSY'S NET DOWN; $12,474,627 Cleared in 1949 Against $34,429,934 in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/drattler-drama-is-bought-by-rko-studio-acquires-miami-story-as.html | DRATTLER DRAMA IS BOUGHT BY RKO; Studio Acquires 'Miami Story' as Vehicle for Robert Ryan -- Author Named Producer Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/west-java-cabinet-resigns-over-rift-move-follows-premiers-arrest.html | WEST JAVA CABINET RESIGNS OVER RIFT; Move Follows Premier's Arrest -- Federal Government May Receive State's Problems | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/their-engagements-are-announced-miss-r-de-g-clark-becomes-engaged-g.html | THEIR ENGAGEMENTS ARE ANNOUNCED; MISS R. DE G. CLARK BECOMES ENGAGED Graduate of Barnard Will Be Wed to Richard F. Hunnewell, Alumnus of Harvard Carey--Hahn Lyon--Wilson | True | Phyfe | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/boys-rifle-squad-taught-by-woman-mrs-hazel-shapiro-forced-into-job.html | BOYS' RIFLE SQUAD TAUGHT BY WOMAN; Mrs. Hazel Shapiro Forced Into Job but Now Loves It --Team Won '48 Titles Team Won 2 Titles in 1948 | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/bertucci-in-ring-tonight.html | Bertucci in Ring Tonight | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/haggerty-squash-victor-captures-bulldog-tourney-by-halting-porter.html | HAGGERTY SQUASH VICTOR; Captures Bulldog Tourney by Halting Porter in Final | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/american-team-victor-mcclureholzrichter-gain-title-in-table-tennis.html | AMERICAN TEAM VICTOR; McClure-Holzrichter Gain Title in Table Tennis at Vienna | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/frederick-w-cohen-retired-engineer-79.html | FREDERICK W. COHEN, RETIRED ENGINEER, 79 | True | | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/polo-twin-bill-tonight-regulars-to-play-ellistan-in-the-feature-at.html | POLO TWIN BILL TONIGHT; Regulars to Play Ellistan in the Feature at Squadron A | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/c54-with-44-missing-in-yukon-balchen-heads-us-searchers-lost-planes.html | C-54 With 44 Missing in Yukon; Balchen Heads U.S. Searchers; LOST PLANE'S ROUTE | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/gray-iron-society-urges-buying-now.html | GRAY IRON SOCIETY URGES BUYING NOW | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/congress-and-coal.html | CONGRESS AND COAL | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/william-h-finn.html | WILLIAM H. FINN | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/us-judge-denies-bid-by-rogge-in-trenton.html | U.S. JUDGE DENIES BID BY ROGGE IN TRENTON | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/hitrun-driver-kills-soldier.html | Hit-Run Driver Kills Soldier | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/2-un-votes-seen-seating-red-china-switch-by-egypt-and-ecuador-could.html | 2 U.N. VOTES SEEN SEATING RED CHINA; Switch by Egypt and Ecuador Could End Soviet Boycott-- Lie Confers With French | True | By A.m. Rosenthal Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/strike-is-averted-for-700-garages-union-and-manhattan-and-bronx.html | STRIKE IS AVERTED FOR 700 GARAGES; Union and Manhattan and Bronx Employers to Arbitrate New Labor Demands | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/lloyd-ivan-phyfe-78-architect-in-bronx.html | LLOYD IVAN PHYFE, 78, ARCHITECT IN BRONX | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/colombians-charter-extra-ships.html | Colombians Charter Extra Ships | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/two-detectives-give-romance-an-assist-and-one-then-collects.html | Two Detectives Give Romance an Assist And One Then Collects Romantic Reward | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/gift-to-texas-hospital-md-anderson-foundation-gives-pledge-of.html | GIFT TO TEXAS HOSPITAL; M.D. Anderson Foundation Gives Pledge of $1,500,000 | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/frederick-merkle.html | FREDERICK MERKLE | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/frank-a-woodhead.html | FRANK A. WOODHEAD | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/israel-asks-direct-talks-commission-cannot-mediate-spokesman-says.html | ISRAEL ASKS DIRECT TALKS; Commission Cannot Mediate, Spokesman Says in Geneva | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/vincent-l-russell.html | VINCENT L. RUSSELL | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/us-motor-laws-tolls-criticized-lack-of-uniform-regulation-double.html | U.S. MOTOR LAWS, TOLLS CRITICIZED; Lack of Uniform Regulation, Double Taxation, Condemned by Agriculture Official | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/world-video-showing-arranged-by-rma.html | WORLD VIDEO SHOWING ARRANGED BY R.M.A. | True | | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/alfred-b-sturges-exstockbroker-81-officer-of-the-old-curb-market.html | ALFRED B. STURGES, EX-STOCKBROKER, 81; Officer of the Old Curb Market Association Here Is Dead—Civic Leader in Nutley | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/weighs-election-to-bishopric.html | Weighs Election to Bishopric | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/counterfeit-drive-nets-11-in-3-cities-four-men-and-200000-in-bills.html | COUNTERFEIT DRIVE NETS 11 IN 3 CITIES; Four Men and $200,000 in Bills Seized Here, Seven More in Los Angeles and Buffalo $200,000 Worth Bought Case Set for Tuesday | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/193-thefts-in-midtown.html | 193 THEFTS IN MIDTOWN | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/reelected-as-president-of-queens-church-group.html | Re-elected as President Of Queens Church Group | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/un-health-unit-delayed-soviet-blocs-silence-retards-european.html | U.N. HEALTH UNIT DELAYED; Soviet Bloc's Silence Retards European Regional Body | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/originality-in-skirts-and-shirts-adds-gaiety-to-separates-for.html | ORIGINALITY IN SKIRTS AND SHIRTS ADDS GAIETY TO SEPARATES FOR JUNIORS | True | The New York Times Studio | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/ship-seized-in-damage-suit.html | Ship Seized in Damage Suit | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/barkley-medal-is-set-philadelphia-artists-design-is-chosen-for.html | BARKLEY MEDAL IS SET; Philadelphia Artist's Design Is Chosen for Honor Award | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/blast-rocks-baton-rouge-barge-explosion-breaks-windows-of-capitol.html | BLAST ROCKS BATON ROUGE; Barge Explosion Breaks Windows of Capitol, Injures Five | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/british-liberals-see-close-result-chief-predicts-new-election-in-2.html | BRITISH LIBERALS SEE CLOSE RESULT; Chief Predicts New Election in 2 Years if Laborites or Conservatives Win Feb. 23 Labor Majority Put at 70 Cites Reasons for Action | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/2-more-ships-to-run-blockade.html | 2 More Ships to Run Blockade | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/ann-elmore-affianced-will-be-married-to-kennard-f-stephenson-jr-in.html | ANN ELMORE AFFIANCED; Will Be Married to Kennard F. Stephenson Jr. in June | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/bergman-suit-filed-husband-still-silent.html | BERGMAN SUIT FILED, HUSBAND STILL SILENT. | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/john-w-norton.html | JOHN W. NORTON | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/80000-utility-shares-at-22.html | 80,000 Utility Shares at 22 | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/utica-rinks-in-semifinals.html | Utica Rinks in Semi-Finals | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/progress-is-slight-in-erp-discussion-major-trade-and-currency.html | PROGRESS IS SLIGHT IN E.R.P. DISCUSSION; Major Trade and Currency Problems Unsolved While Hoffman Asks for Speed Trade Bars Stil a Problem Each Seeks Favored Position | True | By Harold Callender Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/jersey-bank-elections-clifton-montclair-passaic-paterson-westfield.html | JERSEY BANK ELECTIONS; CLIFTON MONTCLAIR PASSAIC PATERSON WESTFIELD | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/dividend-news-aetnastandard-engineering-eagle-picher-illinois-zinc.html | DIVIDEND NEWS; Aetna-Standard Engineering Eagle Picher Illinois Zinc Johns-Manville Pepperell Manufacturing United States Playing Card | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/middle-east-cool-to-economic-survey.html | MIDDLE EAST COOL TO ECONOMIC SURVEY | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/curbing-assailed-in-psychotherapy-psychologist-argues-fitness-of.html | CURBING ASSAILED IN PSYCHOTHERAPY; Psychologist Argues Fitness of Non-Medical Group but Doctor Would Restrict It Normal and Abnormal Line Psychology as Basis | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/child-born-to-arthur-griffins-jr.html | Child Born to Arthur Griffins Jr. | | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/degroot-gets-new-post-succeeds-huffman-as-football-coach-at-new.html | DEGROOT GETS NEW POST; Succeeds Huffman as Football Coach at New Mexico | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/at-the-ambassador.html | At the Ambassador | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/fall-river-bishop-bars-girls-as-cheerleaders.html | Fall River Bishop Bars Girls as Cheerleaders | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/books-of-the-times-a-general-indictment-quotation-marks.html | Books of the Times; A General Indictment --Quotation Marks-- | | By Charles Poore | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/mcloy-aide-takes-post-shepard-stone-newspaperman-to-handle-public.html | MCLOY AIDE TAKES POST; Shepard Stone, Newspaperman, to Handle Public Affairs | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/robeson-followers-ask-change-of-venue.html | ROBESON FOLLOWERS ASK CHANGE OF VENUE | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/michael-zelenko.html | MICHAEL ZELENKO | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/princeton-tunnel-aids-jet-studies-projects-dedication-reveals-tests.html | PRINCETON TUNNEL AIDS JET STUDIES; Project's Dedication Reveals Tests Up to 3,500 M.P.H. at 'Altitudes' Up to 20 Miles V-1 EFFICIENCY EXCELLED New Principles Developed in Joint Study With Air Force and Navy, Dodds Says Defense Needs Stressed Others More Startling | | By John Stuart Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/deals-in-brooklyn-sales-include-4family-house-on-albemarie-road.html | DEALS IN BROOKLYN; Sales Include 4-Family House on Albemarie Road | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/michigan-mayor-a-suicide.html | Michigan Mayor a Suicide | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/duquesne-wins-no-14-6949.html | Duquesne Wins No. 14, 69-49 | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/heads-area-advertising-for-hudson-motor-car.html | Heads Area Advertising For Hudson Motor Car | True | Crain | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/by-winston-churchill-the-second-world-war-volume-iiithe-grand.html | By Winston Churchill: The Second World War; Volume III--The Grand Alliance Book I--Germany Drives East INSTALLMENT 3: THE MEDITERRANEAN WAR By Winston Churchill: The Second World War INSTALLMENT 3--THE MEDITERRANEAN WAR Book I--Germany Drives East SOME CRITICAL WAR AREAS IN AND AROUND AFRICA | True | The New York Times | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/spains-internal-loan-slated-for-projects.html | SPAIN'S INTERNAL LOAN SLATED FOR PROJECTS | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/houtteman-tigers-end-holdout-talk.html | HOUTTEMAN, TIGERS, END HOLDOUT TALK | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/swiss-honor-hc-honegger.html | Swiss Honor H.C. Honegger | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/ann-s-fox-former-student-at-brearley-is-betrothed-to-howard-le-c.html | Ann S. Fox, Former Student at Brearley, Is Betrothed to Howard Le C. Roome Jr. | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/8-approved-as-admirals-truman-sanctions-the-promotion-of-navy-staff.html | 8 APPROVED AS ADMIRALS; Truman Sanctions the Promotion of Navy Staff Captains | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/us-acts-to-assure-sources-for-rubber.html | U.S. ACTS TO ASSURE SOURCES FOR RUBBER | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/fred-brown-buys-union-city-stores-industrial-plant-sold-in-north.html | FRED BROWN BUYS UNION CITY STORES; Industrial Plant Sold in North Bergen--Tenafly Site Is Acquired for Housing | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/union-central-life-assets-up.html | Union Central Life Assets Up | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/union-pacific-general-agent.html | Union Pacific General Agent | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/our-ship-subsidies-called-picayune-merchant-marine-spokesman.html | OUR SHIP SUBSIDIES CALLED 'PICAYUNE'; Merchant Marine Spokesman Derides Truman's 'Serious Concern' Over Grants | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/pinky-banned-in-birmingham.html | 'Pinky' Banned in Birmingham | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/us-dispatches-destroyer.html | U.S. Dispatches Destroyer | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/bethlehem-steel-looks-for-ore-in-pennsylvania.html | Bethlehem Steel Looks For Ore in Pennsylvania | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/ira-s-ripley.html | IRA S. RIPLEY | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/yugoslav-deserter-says-cominform-attack-is-set.html | Yugoslav Deserter Says Cominform Attack Is Set | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/150-meninstreet-own-new-natural-gas-well.html | 150 Men-in-Street Own New Natural Gas Well | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/letters-to-the-times-easier-divorce-favored-reason-for-collusion.html | Letters to The Times; Easier Divorce Favored Reason for Collusion Would Disappear, It Is Felt, with Other Grounds Conflicts in Home Good Deeds School for Germany Opposed Mr. Hughes' Legal Service Work of Charles E. Hughes Jr. With War Committee of Bar Is Cited New York as Winter Resort | True | DAVID L. DELMAN,GEORGE L. MOSSE,JOHN KIRKLAND CLARK,GEORGE BAXT. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/nathan-anderson.html | NATHAN ANDERSON | True | | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/author-improves-woods-scorns-us-bonus-for-it.html | Author Improves Woods, Scorns U.S. Bonus for It | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/sagittarius-triumphs-in-sprint-feature-at-hialeah-park-smith.html | Sagittarius Triumphs in Sprint Feature at Hialeah Park; SMITH 4-YEAR-OLD WINS BY 2 LENGTHS Sagittarius, $7.20, Shows Way to Newsweekly in Sprint With Brick Home Third WARBERN HORSE IN FRONT Mirabeau Defeats Commodore Lea by Nose--Ol' Skipper Victor Over Irish Sun Atkinson's Whip Helps 7 Victors for Jockey Ted | True | By James Roach Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/dies-buying-50-car-plates.html | Dies Buying '50 Car Plates | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/lady-kennard.html | LADY KENNARD | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/enrico-pontone.html | ENRICO PONTONE | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/beech-aircraft-backlog-off.html | Beech Aircraft Backlog Off | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/foreclosure-is-set-for-gardner-school.html | FORECLOSURE IS SET FOR GARDNER SCHOOL | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/militia-old-guard-dances.html | Militia Old Guard Dances | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/sun-oil-co-49-net-457-on-common-marks-sharp-drop-in-income-from-861.html | SUN OIL CO. '49 NET $4.57 ON COMMON; Marks Sharp Drop in Income From $8.61 in 1948, When There Were Fewer Shares | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/spring-flowers-add-variety-to-indoor-bouquets-during-the-midwinter.html | SPRING FLOWERS ADD VARIETY TO INDOOR BOUQUETS DURING THE MIDWINTER | True | The New York Times Studio | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/nine-to-run-today-in-rich-coast-race-calumet-entry-of-ponder-an-two.html | NINE TO RUN TODAY IN RICH COAST RACE; Calumet Entry of Ponder an Two Lea Choice in $100,000 Santa Anita Maturity | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/rose-robbery-studied-police-say-one-of-holdup-men-knew-residence.html | ROSE ROBBERY STUDIED; Police Say One of Hold-Up Men Knew Residence Lay-Out | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/swedish-cruiser-at-washington.html | Swedish Cruiser at Washington | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/dutch-regret-mutiny.html | Dutch Regret Mutiny | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/milton-b-kille.html | MILTON B. KILLE | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/charles-accepts-title-bout-terms-signs-to-box-beshore-feb-28-in.html | CHARLES ACCEPTS TITLE BOUT TERMS; Signs to Box Beshore Feb. 28 in Buffalo for N.B.A. Crown --State Bars Recognition Greens Tells Policy Commission Rejects Proposal | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/production-rate-up-in-december-gain-of-nearly-3-is-highest-since.html | PRODUCTION RATE UP IN DECEMBER; Gain of Nearly 3% Is Highest Since April-- Further Rise Shown for This Month | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/new-issue-proposed-for-mkt-arrears.html | NEW ISSUE PROPOSED FOR M-K-T ARREARS | True | | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/decision-on-hydrogen-bomb-rests-with-him-truman-says-truman-to.html | Decision on Hydrogen Bomb Rests With Him, Truman Says; TRUMAN TO DECIDE ON HYDROGEN BOMB Baruch Proposal Recalled Calls Kremlin Report "Absurd" | True | By William S. White Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/mrs-roosevelt-hails-hydrogen-bomb-gains-conviction-of-hiss-called.html | Mrs. Roosevelt Hails Hydrogen Bomb Gains; Conviction of Hiss Called 'Rather Horrible' | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/dental-week-proclaimed.html | 'Dental Week' Proclaimed | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/havana-race-splits-cuba-party-alliance.html | HAVANA RACE SPLITS CUBA PARTY ALLIANCE | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/kilroy-here-for-60-days-subway-sleeper-was-is-will-be-with-us-judge.html | KILROY HERE FOR 60 DAYS; Subway Sleeper Was, Is, Will Be With Us, Judge Remarks | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/laces-are-sale-highlight-tablecloth-12-napkins-bring-2100-at-art.html | LACES ARE SALE HIGHLIGHT; Tablecloth, 12 Napkins Bring $2,100 at Art Auction | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/detachment-in-china.html | DETACHMENT" IN CHINA | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/3-on-trial-for-assault-disabled-veteran-cannot-identify-them-but.html | 3 ON TRIAL FOR ASSAULT; Disabled Veteran Cannot Identify Them but Fiancee Does | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/100000-in-cars-sold-general-motors-show-ends-on-optimistic-business.html | $1,000,00 IN CARS SOLD; General Motors Show Ends on Optimistic Business Note | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/events-today.html | Events Today | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/wedge-shoulder-shorter-jacket-mark-london-spring-tailormade.html | Wedge Shoulder, Shorter Jacket Mark London Spring Tailormade | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/gaming-total-put-over-housing-cost-medicine-private-education-also.html | GAMING TOTAL PUT OVER HOUSING COST; Medicine, Private Education Also May Be Topped, Survey by Bay State Group Shows POLICE CORRUPTION CITED Study Reports Slot Machine Interests Allot 10 to 20% of Gross for Graft, Protection Called "Big Business" Police Corruption Cited | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/mginnis-triumphs-in-figure-skating-a-competitor-for-figureskating.html | MGINNIS TRIUMPHS IN FIGURE SKATING; A COMPETITOR FOR FIGURE-SKATING TITLE | True | By Roscoe McGowenthe New York Times | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/named-sales-manager-for-sapolin-paints-inc.html | Named Sales Manager For Sapolin Paints, Inc. | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/knicks-warriors-will-meet-today-top-matinee-basketball-card-at.html | KNICKS, WARRIORS WILL MEET TODAY; Top Matinee Basketball Card at Garden--New Yorkers Seek Fifth Straight | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/truman-refuses-comment-on-hiss-reporters-questions-not-put-with.html | TRUMAN REFUSES COMMENT ON HISS; Reporters' Questions Not Put With Good Intent, He Says -- Nixon Seeks Inquiry Allusion to Acheson Cites Numbers Named | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/warren-p-ball.html | WARREN P. BALL | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/liu-five-wins-8454-conquers-lawrence-tech-as-white-paces-attack.html | L.I.U. FIVE WINS, 84-54; Conquers Lawrence Tech as White Paces Attack | True | | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/britain-will-earn-gold-south-africa-announces-pact-to-disregard.html | BRITAIN WILL EARN GOLD; South Africa Announces Pact to Disregard London Balance | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/an-explosion-on-mars-described-by-japanese.html | An Explosion on Mars Described by Japanese | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/britain-will-cling-to-double-pricing-political-aims-before-general.html | BRITAIN WILL CLING TO DOUBLE PRICING; Political Aims Before General Election Militate Against U.S. Hope of 'Integration' | True | By Raymond Daniell Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/germans-demand-captives-return-bonn-parliament-asks-world-to-insist.html | GERMANS DEMAND CAPTIVES RETURN; Bonn Parliament Asks World to Insist Upon Release of Prisoners in East | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/charles-l-jordan.html | CHARLES L. JORDAN | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/ag-borden-dead-insurance-leader-retired-equitable-executive-author.html | A.G. BORDEN DEAD; INSURANCE LEADER; Retired Equitable Executive, Author, Lecturer, Stricken at Dinner in Club Here | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/alfred-c-harrison.html | ALFRED C. HARRISON | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/britain-bars-rise-in-arms-pact-cost-says-she-cant-shoulder-more.html | BRITAIN BARS RISE IN ARMS PACT COST; Says She Can't Shoulder More 'Substantial Commitments' for Mutual Atlantic Aid STRESSES ECONOMIC RISK Stand Accommodated by U.S. -- France Pledges Unloading of Weapons Despite Reds | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/injured-rangers-soon-to-be-back-in-the-line.html | INJURED RANGERS SOON TO BE BACK IN THE LINE | True | The New York Times | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/shipping-news-and-notes-dispute-over-injured-seamans-welfare-claim.html | Shipping News and Notes; Dispute Over Injured Seaman's Welfare Claim Results in 4-Hour Work Stoppage More Children Under Care Shipping Officials Named Cunard Elects Official | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/18-more-baskets-vanish-from-midtown-streets.html | 18 More Baskets Vanish From Midtown Streets | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/japanese-seeking-fishing-defenses-ask-allies-for-permission-to-arm.html | JAPANESE SEEKING FISHING DEFENSES; Ask Allies for Permission to Arm Coast Guard After Seizure of Vessels Permission Refused Last Year Accused of Poaching | True | By Lindesay Parrott Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/gehrmanns-wanamaker-mile-bid-millrose-meets-feature-tonight.html | Gehrmann's Wanamaker Mile Bid Millrose Meet's Feature Tonight; Wisconsin Star, With Walt as No. 1 Rival, Seen Aiming for 4:08 Effort at Garden in Try for Second Straight in Event Wilt's Condition in Doubt Moore, Fox in 600 | True | By Joseph M. Sheehan | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/attlee-faces-a-4cornered-fight-in-constituency-on-londons-rim.html | Attlee Faces a 4-Cornered Fight In Constituency on London's Rim; Nomination in West Walthamstow Means Battle With Conservative, Liberal and Independent--Stiff Contest Seen | True | By Clifton Daniel Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/standish-to-take-usga-top-post-detroit-sportsman-succeeds-wallace.html | STANDISH TO TAKE U.S.G.A. TOP POST; Detroit Sportsman Succeeds Wallace Today as Group Holds Annual Meeting | True | By Lincoln A. Werden | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/ford-to-build-cleveland-plant.html | Ford to Build Cleveland Plant | True | | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/1319-dps-due-tomorrow-group-to-arrive-in-new-orleans-includes-203.html | 1,319 D.P.'S DUE TOMORROW; Group to Arrive in New Orleans Includes 203 Children | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/panama-holds-exaide-former-interior-minister-jailed-with-charge.html | PANAMA HOLDS EX-AIDE; Former Interior Minister Jailed, With Charge Undisclosed | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/theatre-to-give-annual-benefit-anta-album-featuring-500-noted.html | THEATRE TO GIVE ANNUAL BENEFIT; 'ANTA Album,' Featuring 500 Noted Performers, Is Set for Tomorrow at the Ziegfeld | True | By Louis Calta | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/canada-to-expand-steel-mill-lines-atlas-wetland-works-to-make.html | CANADA TO EXPAND STEEL MILL LINES; Atlas Wetland Works to Make Stainless Hot-Rolled Sheets in Widths Up to 48 Inches | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/survey-optimistic-on-us-consumer-his-financial-position-sound.html | SURVEY OPTIMISTIC ON U.S. CONSUMER; His Financial Position Sound, Assets Exceed Debts, Says Insurance Institute | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/preakness-purse-is-cut-to-50000-value-down-second-year-in-row70.html | PREAKNESS PURSE IS CUT TO $50,000; Value Down Second Year in Row--70 Eligibles Named for Pimlico Classic | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/papal-report-due-on-peters-tomb-pius-to-make-public-march-2-vatican.html | PAPAL REPORT DUE ON PETER'S TOMB; Pius to Make Public March 2, Vatican Circles Say, Findings From Basilica Excavations | True | By Camille M. Cianfarra Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/icc-orders-roads-over-their-protests-to-raise-inland-to-florida.html | I.C.C. Orders Roads, Over Their Protests, To Raise Inland-to-Florida Freight Rates | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/un-staff-to-see-sample-office-in-uncompleted-east-river-home.html | U.N. Staff to See Sample Office In Uncompleted East River Home; DRAFTING PLANS FOR INTERIOR OF THE HOME OF THE U.N. | True | By George Barrettthe New York Times (BY SAM FALK) | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/news-of-wood-field-and-stream-try-special-bass-pond-fish-hungry-and.html | NEWS OF WOOD, FIELD AND STREAM; Try "Special" Bass Pond Fish Hungry and Energetic | True | By Raymond R. Camp Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/fund-management-slated-to-be-kept-group-securities-stockholders.html | FUND MANAGEMENT SLATED TO BE KEPT; Group Securities Stockholders Expected to Vote on Feb. 28. for Distributors Group | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/charles-g-holmberg.html | CHARLES G. HOLMBERG | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/to-speed-flushing-line-board-says-running-time-will-be-cut.html | TO SPEED FLUSHING LINE; Board Says Running Time Will Be Cut Saturdays, Sundays | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/louisville-victor-8269-a-mighty-blow-that-failed-to-find-its-mark.html | LOUISVILLE VICTOR, 82-69; A MIGHTY BLOW THAT FAILED TO FIND ITS MARK | True | The New York Times (by Neal Boenzi) | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/americans-warned-on-voting.html | Americans Warned on Voting | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/bell-elected-to-revere-board.html | Bell Elected to Revere Board | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/milligan-rejects-pitts-1year-pact-meaning-football-coach-loses.html | MILLIGAN REJECTS PITT'S 1-YEAR PACT; Meaning Football Coach Loses Job--Gustafson Said to Be Candidate for the Post Praise for His Ability Want "Colorful" Coach | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/mrs-mary-minerney.html | MRS. MARY M'INERNEY | True | | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/article-1-no-title-imperialist-intrigues-cited-support-of-soviet.html | Article 1 -- No Title; Imperialist Intrigues Cited Support of Soviet Union | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/build-new-bomb-dr-urey-demands-scientist-asserts-we-will-lose-the.html | BUILD NEW BOMB, DR. UREY DEMANDS; Scientist Asserts We Will Lose the World to Russia if We Ignore Hydrogen Weapon FEARS WE ARE DEFAULTING We Must Develop Super-Power First to Avoid Ultimata, Nobel Winner Declares Warns on Losing Race Sees Unfavorable Position What to Expect from Kremlin No Exact Balance of Power | True | By William L. Laurence | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/fox-gets-graumans-theatre.html | Fox Gets Grauman's Theatre | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/new-appointees-to-be-feted.html | New Appointees to Be Feted | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/woman-is-saved-in-ambulance-dash-hospital-only-3-blocks-away-but.html | WOMAN IS SAVED IN AMBULANCE DASH; Hospital Only 3 Blocks Away but Life-Siving Ambulance Has to Go 5 Miles | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/george-dusinberre.html | GEORGE DUSINBERRE | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/coal-parley-plan-relieves-pressure-on-the-white-house-northwest.html | COAL PARLEY PLAN RELIEVES PRESSURE ON THE WHITE HOUSE; North-West Operators Accept Resumption of Negotiations After a Long Deadlock ACTION N.L.R.B. Reported Surprised by Lewis Move but Is Ready to Push for an Injunction New ICC Action Deferred COAL PARLEY PLAN RELIEVES PRESSURE Past Offer Is Recalled Commissioner Is Criticized Hard-Coal Talk Recessed | True | By Joseph A. Loftus Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/temperance-groups-join-combine-forces-in-fight-to-win-end-of.html | TEMPERANCE GROUPS JOIN; Combine Forces in Fight to Win End of Traffic in Alcohol | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/senofsky-is-heard-at-carnegie-hall-violinist-features-contrasts-by.html | SENOFSKY IS HEARD AT CARNEGIE HALL; Violinist Features 'Contrasts' by Bartok, Pastorale by Halffter, Kaufmann Work | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/three-objectives-are-seen.html | Three Objectives Are Seen | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/p-h-a-allocates-new-housing.html | P. H. A. Allocates New Housing | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/2-reds-die-in-calcutta-clash.html | 2 Reds Die in Calcutta Clash | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/austin-praises-cuban-un-role.html | Austin Praises Cuban U.N. Role | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/upstate-editor-hurt-in-accident.html | Upstate Editor Hurt in Accident | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/missouri-says-yinger-must-return-to-jail.html | MISSOURI SAYS YINGER MUST RETURN TO JAIL | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/liu-star-operated-on.html | L.I.U. Star Operated On | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/bonn-aide-resigns-over-news-policy-official-spokesman-objected-to.html | BONN AIDE RESIGNS OVER NEWS POLICY; Official Spokesman Objected to Leaders' Disavowals of Contentious Speeches | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/italian-skiers-here-for-events-in-colorado.html | ITALIAN SKIERS HERE FOR EVENTS IN COLORADO | True | | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/reorders-sustain-apparel-industry-coat-and-suit-manufacturers.html | REORDERS SUSTAIN APPAREL INDUSTRY; Coat and Suit Manufacturers Expect New Round of Buying to Begin Here Next Week | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/castellani-outpoints-durando-easily-in-feature-10round-fight-at.html | Castellani Outpoints Durando Easily in Feature 10-Round Fight at Garden; LUZERNE BATTLER UNANIMOUS VICTOR Castellani, Though Floored for Count of 8 in Third, Gives Durando Boxing Lesson ROONEY SCORES IN FOURTH Stops Marotta in Spectacular Bout--Miceli Halts Perez --10,974 at Garden Strikes One Damaging Blow Left Hook Topples Marotta | True | By James P. Dawson | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/fuel-oil-prices-reduced.html | Fuel Oil Prices Reduced | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/grocers-reported-sharing-optimism-previous-attendance-records-of.html | GROCERS REPORTED SHARING OPTIMISM; Previous Attendance Records of Food Conventions Broken by Atlantic City Gathering CANNERS CONVENE TODAY Narrowing of Profit Margins Forces Search for Cost Cuts in Operations, Says Willis Cost-Saving Devices High Speed Canning | True | By Greg MacGregor Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/mrs-david-mhaffey.html | MRS. DAVID M'HAFFEY | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/swiss-booklet-is-issued.html | Swiss Booklet Is Issued | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/soviet-press-sees-tibet-freed-soon-labor-organ-declares-hour-of.html | SOVIET PRESS SEES TIBET 'FREED' SOON; Labor Organ Declares 'Hour of Final Liberation' of That Land Is Not Far Distant | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/lynn-bari-iii-in-chicago.html | Lynn Bari III in Chicago | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/rally-in-coffee-fails-to-end-drop-futures-fairly-active-here-close.html | RALLY IN COFFEE FAILS TO END DROP; Futures, Fairly Active Here, Close 10 to 50 Points Off --Other Commodities | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/zenith-quits-auto-radio-field.html | Zenith Quits Auto Radio Field | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/presbyterians-seek-marriage-standards.html | PRESBYTERIANS SEEK MARRIAGE STANDARDS | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/jessup-to-meet-bao-dai.html | Jessup to Meet Bao Dai | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/aga-khan-jewels-turn-up-in-street-more-than-half-of-loot-found-in.html | AGA KHAN JEWELS TURN UP IN STREET; More Than Half of Loot Found in Brown Package Outside French Police Station | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/prices-show-drop-of-01-for-week-average-primary-market-index-at.html | PRICES SHOW DROP OF 0.1% FOR WEEK; Average Primary Market Index at 150.7%-- Wheat and Corn Show Advances | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/dulles-criticizes-our-loss-of-china-change-in-domestic-policy.html | DULLES CRITICIZES OUR LOSS OF CHINA; Change in Domestic Policy Needed to Assure Success in Foreign Affairs, He Says | True | | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/albert-e-munroe.html | ALBERT E. MUNROE | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/rumania-adopts-budget.html | Rumania Adopts Budget | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/becomes-sales-manager-of-textron-division.html | Becomes Sales Manager Of Textron Division | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/gar-wood-settles-suit.html | Gar Wood Settles Suit | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/grains-react-late-in-chicago-trading-final-sales-except-in-nearby.html | GRAINS REACT LATE IN CHICAGO TRADING; Final Sales, Except in Nearby Soybeans, Are Near Bottom -- Big Wheat Export Sales | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/pension-plan-to-go-to-vote.html | Pension Plan to Go to Vote | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/traps-title-to-tennille-shreveport-star-takes-16yard-laurels-with.html | TRAPS TITLE TO TENNILLE; Shreveport Star Takes 16-Yard Laurels With Perfect Score | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/nazis-trials-in-order-senator-hoey-doubts-stopping-of-nuremberg.html | NAZIS TRIALS 'IN ORDER'; Senator Hoey Doubts Stopping of Nuremberg Death Sentences | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/french-give-pledge-to-saar-not-to-seek-areas-political-attachment.html | French Give Pledge to Saar Not to Seek Area's Political Attachment or Annexation | True | By Lansing Warren Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/crew-safe-as-ship-sinks-6-jump-from-dutch-craft-in-collision-in.html | CREW SAFE AS SHIP SINKS; 6 Jump From Dutch Craft in Collision in Thames | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/printers-give-263-for-the-neediest-240-of-times-chapel-send-it-in.html | PRINTERS GIVE $263 FOR THE NEEDIEST; 240 of Times Chapel Send It in Memory of Mr. and Mrs. Ochs--Fund Now $306,402 | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/sherman-sworn-in-as-chief-of-navy-sherman-officially-takes-over-in.html | SHERMAN SWORN IN AS CHIEF OF NAVY; SHERMAN OFFICIALLY TAKES OVER IN THE NAVY | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/demaret-clings-to-first-place-in-phoenix-golf-tourney-as-hogan.html | Demaret Clings to First Place in Phoenix Golf Tourney as Hogan Trails; CARD OF 67 FOR 131 PACES LINKS FIELD Demaret Has Second Sub-Par Round in Arizona to Gain Lead of Two Strokes PALMER IN SECOND PLACE Ed Furgol Third on 134, With Snead, Harden Tied at 135 --Hogan Gets 73 for 138 65 For Michigan Star Putter Working Now THE LEADING SCORES | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/unusual-double-payoff-winner-late-scratch-return-more-than-both.html | UNUSUAL DOUBLE PAY-OFF; Winner, Late Scratch Return More Than Both Victors | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/he-never-was-red-bridges-aide-says-a-hospital-room-session-of-the.html | HE NEVER WAS RED, BRIDGES AIDE SAYS; A HOSPITAL ROOM SESSION OF THE BRIDGES TRIAL | True | By Lawrence E. Davies Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/truman-amends-budget-he-asks-congress-for-2902594-in-new51.html | TRUMAN AMENDS BUDGET; He Asks Congress for $2,902,594 in New '51 Appropriations | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/hofstra-halts-vermont-triumphs-6050-as-fowley-fitzgerald-show-way.html | HOFSTRA HALTS VERMONT; Triumphs, 60-50, as Fowley, Fitzgerald Show Way | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/polio-children-at-city-hall-for-march-of-dimes.html | POLIO CHILDREN AT CITY HALL FOR MARCH OF DIMES | True | The New York Times | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/branca-of-brooks-signs-for-rickey-hurlers-pay-hinted-15000-bonus.html | BRANCA OF BROOKS SIGNS FOR RICKEY; Hurler's Pay Hinted $15,000, Bonus May Make It More-- Houk and Yankees Agree Faded in Second Half Houk in Line With Bombers | True | By John Drebinger | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/the-letter-killeth.html | THE LETTER KILLETH" | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/general-bradley-gets-an-honorary-degree.html | GENERAL BRADLEY GETS AN HONORARY DEGREE | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/mediators-moving-for-chrysler-talks.html | MEDIATORS MOVING FOR CHRYSLER TALKS | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/miss-katie-pullman.html | MISS KATIE PULLMAN | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/washer-output-off-29-3033106-total-noted-for-49-compares-to-4317183.html | WASHER OUTPUT OFF 29% 3,033,106 Total Noted for '49 Compares to 4,317,183 in '48 | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/gens-brannon-shaw-installed.html | Gens. Brannon, Shaw Installed | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/business-world-hot-weather-affects-trade-furniture-sales-are-strong.html | Business World; 'Hot' Weather Affects Trade Furniture Sales Are Strong Guerlain Cuts Soap Prices Tool Orders Increased Copper Scrap Supply Tight Good Corduroy Year Seen Report on Canadian Newsprint | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/alfred-noyes-has-eye-operation.html | Alfred Noyes Has Eye Operation | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/harper-enters-race-in-april-for-house.html | HARPER ENTERS RACE IN APRIL FOR HOUSE | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/world-news-summarized.html | World News Summarized | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/state-department-aids-promoted.html | State Department Aids Promoted | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/un-body-adopts-somaliland-pact-trusteeship-council-approves.html | U.N. BODY ADOPTS SOMALILAND PACT; Trusteeship Council Approves Agreement for Italian Rule Over Former Colony | True | By Michael L. Hoffman Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/radio-and-television-annual-march-of-dimes-fashion-show-to-be.html | Radio and Television; Annual March of Dimes Fashion Show to Be Offered Over C.B.S. Video | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/watch-dial-firm-buys-queens-site.html | WATCH DIAL FIRM BUYS QUEENS SITE | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/car-mounts-curb-3-hurt-station-wagon-smashes-into-store-at-50th.html | CAR MOUNTS CURB, 3 HURT; Station Wagon Smashes Into Store at 50th Street | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/represents-us-women-in-geneva-church-parley.html | Represents U.S. Women In Geneva Church Parley | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/bond-offerings-by-municipalities-jackson-miss-boston-mass-tacoma.html | BOND OFFERINGS BY MUNICIPALITIES; Jackson, Miss. Boston, Mass. Tacoma, Wash. Holland, Mich. Hurson, S.D. Fremont County, Col. Fall River, Mass. Middleborough, Mass. | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/buys-220-acres-in-connecticut.html | Buys 220 Acres in Connecticut | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/pay-rises-limited-to-mandatory-ones-in-new-city-budget-facing.html | PAY RISES LIMITED TO MANDATORY ONES IN NEW CITY BUDGET; Facing $169,146,149 Increase in 1950-51, Patterson Intends to Hold to the Current Total NO FURTHER CONCESSIONS Director Stands by Warning as Parks Lead in Day's Calls for Greater Outlays Last Say by Estimate Board More Employes Sought PAY RISES LIMITED IN NEW CITY BUDGET | True | By Thomas P. Ronan | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/aetna-life-premiums-up-402500439-reported-for-1949-gain-of-34-over.html | AETNA LIFE PREMIUMS UP; $402,500,439 Reported for 1949 Gain of 3.4% Over 1948 | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/ue-pact-lapsing-at-westinghouse-50000-in-union-expelled-by-cio.html | U.E. PACT LAPSING AT WESTINGHOUSE; 50,000 in Union Expelled by C.I.O. Notified of Voidance April 1--Election Pending Reason for Action Now Response of Union Leader | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/young-mp-candidate-to-wed-winant-niece.html | YOUNG M.P. CANDIDATE TO WED WINANT NIECE | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/koreans-ask-us-aid-labor-group-at-embassy-urges-its-continuation.html | KOREANS ASK U.S. AID; Labor Group at Embassy Urges Its Continuation | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/bronx-housing-proposed-authority-plans-lowrent-us-aid-project-for.html | BRONX HOUSING PROPOSED; Authority Plans Low-Rent, U.S. Aid Project for 2,000 Families | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/paris-bars-red-obstruction.html | Paris Bars Red Obstruction | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/dr-lewis-b-whiting.html | DR. LEWIS B. WHITING | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/briton-gives-plan-to-widen-exports-sir-cecil-weir-outlines-aims-of.html | BRITON GIVES PLAN TO WIDEN EXPORTS; Sir Cecil Weir Outlines Aims of Board to Save Dollars Without Cut in Imports Seeking New Ground BRITON GIVES PLAN TO WIDEN EXPORTS | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/bonds-and-shares-on-london-market-list-reasonably-firm-although.html | BONDS AND SHARES ON LONDON MARKET; List Reasonably Firm Although Trading Falls Off--British Funds, Industrials Gain | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/music-notes.html | MUSIC NOTES | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/seaboard-orders-26-diesels.html | Seaboard Orders 26 Diesels | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/democrat-parley-bars-rights-issue-raleigh-meeting-today-is-seen.html | DEMOCRAT PARLEY BARS RIGHTS ISSUE; Raleigh Meeting Today Is Seen Achieving Little Unity in South --Many Leaders Shun It 3 Governors Likely to Attend Barkley Speaks at Dinner | True | By W.h. Lawrence Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/steels-rails-lead-interest-in-stocks-gains-generally-are-small.html | STEELS, RAILS LEAD INTEREST IN STOCKS; Gains Generally Are Small, Index Rising 0.31--Volume Only 1,250,000 Shares STEELS, RAILS LEAD INTEREST IN STOCKS | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/joseph-schuster-in-cello-recital-prodigal-to-return.html | JOSEPH SCHUSTER IN 'CELLO RECITAL; PRODIGAL TO RETURN | True | | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/3-hold-up-restaurant-get-312-and-refer-to-billy-rose-theft-as-a.html | 3 HOLD UP RESTAURANT; Get $312 and Refer to Billy Rose Theft as 'a Cinch' | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/air-aids-to-be-kept-up-18-of-25-north-atlantic-weather-ships-will.html | AIR AIDS TO BE KEPT UP; 18 of 25 North Atlantic Weather Ships Will Be Maintained | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/utility-to-split-stock-consolidated-gas-baltimore-to-put-3for1-plan.html | UTILITY TO SPLIT STOCK; Consolidated Gas, Baltimore, to Put 3-for-1 Plan Before Holders | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/joseph-yohannan.html | JOSEPH YOHANNAN | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/harry-j-sullivan.html | HARRY J. SULLIVAN | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/cleared-in-pearson-case-2-faced-charges-growing-out-of-libel-suit.html | CLEARED IN PEARSON CASE; 2 Faced Charges Growing Out of Libel Suit for Broadcast | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/rail-issue-cleared-by-i-c-c.html | Rail Issue Cleared by I. C. C. | | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/russell-sage-names-trustees.html | Russell Sage Names Trustees | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/abroad-if-at-first-you-dont-succeed-try-try-again-a-quarter-of-a.html | Abroad; If at First You Don't Succeed, Try, Try Again A Quarter of a Capital An Interest in Unity | | By Anne O'Hare McCormick | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/mrs-irving-gellis-has-daughter.html | Mrs. Irving Gellis Has Daughter | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/pickle-producers-adopt-definitions-national-association-packers-at.html | PICKLE PRODUCERS ADOPT DEFINITIONS; National Association Packers at Winter Meeting Draw Up Code of Trade Practices | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/2-demands-block-a-tug-agreement-manning-scales-and-pension-plan.html | 2 DEMANDS BLOCK A TUG AGREEMENT; Manning Scales and Pension Plan Cause New Division in Contract Discussion | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/rovers-rout-olympics-81.html | Rovers Rout Olympics, 8-1 | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/sec-rejects-bids-for-pacific-power-commission-rules-competitive.html | S.E.C. REJECTS BIDS FOR PACIFIC POWER; Commission Rules Competitive Conditions Were Ignored for Sale of 500,000 Shares HEARING SET FOR TUESDAY Sessions Then to Consider Any Amendments to Comply With Findings Issued Second Offer $15,000,000 Chairman Expresses Views | | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/famine-conditions-grow-in-red-china-shanghai-reports-more-than-half.html | FAMINE CONDITIONS GROW IN RED CHINA; Shanghai Reports More Than Half of 5,300,000 in Suhsien Area Near Starvation | True | By Tillman Durdin Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/harold-g-hesse.html | HAROLD G. HESSE | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/errisinola-ginesi-to-wed-engaged-to-jay-g-wattboth-attend-black.html | ERRISINOLA GINESI TO WED; Engaged to Jay G. Watt--Both Attend Black Mountain College | True | | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/fepc-in-the-house.html | F.E.P.C. IN THE HOUSE | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/child-aid-in-asia-listed-un-fund-reports-3676000-has-been-approved.html | CHILD AID IN ASIA LISTED; U.N. Fund Reports $3,676,000 Has Been Approved Since '47 | | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/bay-state-orders-off-3-decline-noted-in-december-compared-with.html | BAY STATE ORDERS OFF; 3% Decline Noted in December Compared With November | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/75-tax-rise-seen-in-federal-plans-housing-education-aid-social.html | 75% TAX RISE SEEN IN FEDERAL PLANS; Housing, Education Aid, Social Medicine, Brannan Plan Cited by C.M. Shanks | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/cotton-sells-off-after-early-gain-futures-here-open-unchanged-to-5.html | COTTON SELLS OFF AFTER EARLY GAIN; Futures Here Open Unchanged to 5 Points Up; Closes 6 to 19 Lower for the Day | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/miss-mary-damon-lawyers-fiancee-hewitt-classes-alumna-will-be-bride.html | MISS MARY DAMON LAWYER'S FIANCEE; Hewitt Classes Alumna Will Be Bride of Allen F. Maulsby, Who Is With Firm Here Wiman--Sapiro Reynolds--Maloy | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/italian-art-opens-new-gallery-here-contemporary-paintings-used-by.html | ITALIAN ART OPENS NEW GALLERY HERE; Contemporary Paintings Used by Catherine Viviano to Get Own Quarters Started Aggressive Guttuso Style New Manner for Cagli | True | By Aline B. Louchheim | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/mitropoulos-gives-2000-for-tv-opera-by-krenek.html | Mitropoulos Gives $2,000 For TV Opera by Krenek | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/brooklyn-savings-elects-executive-of-irving-trust.html | Brooklyn Savings Elects Executive of Irving Trust | True | Matar | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/springs-in-the-air-at-florists-shops-weather-turns-flower-mart.html | SPRINGS IN THE AIR AT FLORISTS' SHOPS; Weather Turns Flower Mart Topsy-Turvy--Tulips, Iris and Daffodils Available Choice of Three Types Forced Branches Available | True | By Dorothy H. Jenkins | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/3000000-sought-for-child-centers-legislature-will-take-up-bills.html | $3,000,000 SOUGHT FOR CHILD CENTERS; Legislature Will Take Up Bills Monday to Revive Program of State Aid for Care Need Is Called Pressing Children on Waiting List | True | By Douglas Dales Special To The New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/2year-colleges-urged-by-conant-he-tells-state-symposium-at-buffalo.html | 2-YEAR COLLEGES URGED BY CONANT; He Tells State Symposium at Buffalo Community Could Lead Adult Education For Varied Education Hutchins Sees Enslavement | True | By Benjamin Fine Special To The New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/ymca-campaign-exceeds-quota-with-raising-of-422714-in-city.html | Y.M.C.A. Campaign Exceeds Quota With Raising of $422,714 in City | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/miss-brouch-trips-miss-hart-in-final-californian-takes-australian.html | MISS BROUCH TRIPS MISS HART IN FINAL; Californian Takes Australian Tennis Title, 6-4, 3-6, 6-4-- Sedgman Tops Sturgess | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/snowed-in-two-days-passengers-wade-out.html | SNOWED IN TWO DAYS, PASSENGERS WADE OUT | True | | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/moscow-protests-a-bar-it-reports-us-refusing-visas-to-wftu.html | MOSCOW PROTESTS A BAR; It Reports U.S. Refusing Visas to W.F.T.U. Delegates to U.N. | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/kathyrine-mcalman-bride-of-frank-weed.html | KATHYRINE M'CALMAN BRIDE OF FRANK WEED | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/bank-notes.html | BANK NOTES | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/650000-gifts-listed-for-scientific-study.html | $650,000 GIFTS LISTED FOR SCIENTIFIC STUDY | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/walkoff-held-a-strike-yonkersworkers-ruled-subject-to-condonwadlin.html | WALK-OFF HELD A STRIKE; Yonkers-Workers Ruled Subject to Condon-Wadlin Law | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/rand-mnally-wins-award-prize-given-for-planning-and-publishing.html | RAND M'NALLY WINS AWARD; Prize Given for Planning and Publishing World Atlas | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/red-blow-to-west-in-indochina-seen-war-held-a-marked-example-of.html | RED BLOW TO WEST IN INDO-CHINA SEEN; War Held a Marked Example of Tactics of Communism on a Gobal Basis FRENCH STRENGTH IS CUT 35% of Military Budget Going to Viet Nam in Struggle That Shows No Signs of Ending Italy Disarmed by Treaty Mao Has Sent Forces Global Apparatus Perfected Valuable Asset to Soviet Would Result in Loss of Face | True | By C.I. Sulzberger Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/karl-triest.html | KARL TRIEST | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/texts-of-truman-and-acheson-statements-and-agreement-under-atlantic.html | Texts of Truman and Acheson Statements and Agreement Under Atlantic Treaty; WEST'S MUTUAL DEFENSE AID ORGANIZATION | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/village-chamber-wants-seal.html | 'Village' Chamber Wants Seal | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/mrs-joseph-weaver-jr.html | MRS. JOSEPH WEAVER JR. | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/mrs-charles-a-russ.html | MRS. CHARLES A. RUSS | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/hospital-honors-reporters.html | Hospital Honors Reporters | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/cat-cay-lead-to-onkahya-windigo-next-as-race-starts-from-fort.html | CAT CAY LEAD TO ONKAHYA; Windigo Next as Race Starts From Fort Lauderdale | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/2-trucks-scanned-in-brinks-holdup-vehicles-in-shop-used-by-firm.html | 2 TRUCKS SCANNED IN BRINK'S HOLD-UP; Vehicles in Shop Used by Firm Held Up for $1,500,000 Examined by F. B. I. | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/new-italian-cabinet-formally-appointed.html | NEW ITALIAN CABINET FORMALLY APPOINTED | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/julius-f-johnson.html | JULIUS F. JOHNSON | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/william-j-geiger.html | WILLIAM J. GEIGER | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/at-the-theatre-molly-picon-in-yiddish-musical-production-sadie-is-a.html | AT THE THEATRE; Molly Picon in Yiddish Musical Production, 'Sadie Is a Lady,' Again Charms Second Avenue | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/the-odwyers-in-florida-sunshine.html | THE O'DWYERS IN FLORIDA SUNSHINE | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/mrs-marty-lipschutz.html | MRS. MARTY LIPSCHUTZ | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/paul-m-lee.html | PAUL M. LEE | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/australia-delays-recognition.html | Australia Delays Recognition | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/press-requires-10-freight-cars.html | Press Requires 10 Freight Cars | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/girl-held-not-sane-at-time-of-killing-dead-mans-doctor-testifies.html | GIRL HELD NOT SANE AT TIME OF KILLING; Dead Man's Doctor Testifies for Miss Paight--Told Her Father Would Die Soon Say's She Was Hysterical Deviation From Normal" | True | By Harold Faber Special To The New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/asks-livestock-increase-dr-butler-suggests-a-step-as-way-to-get-rid.html | ASKS LIVESTOCK INCREASE; Dr. Butler Suggests Step as Way to Get Rid of Grain Surplus | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/1949-loss-shown-by-curb-exchange-139646-reported-compares-to-80204.html | 1949 LOSS SHOWN BY CURB EXCHANGE; $139,646 Reported Compares to $80,204 in 1948--Total Income Also Shows Drop | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/mrs-fisher-is-wed-to-former-major-daughter-of-rw-phillipses-married.html | MRS. FISHER IS WED TO FORMER MAJOR; Daughter of R.W. Phillipses Married in Church Here to Edgar H. Redington Jr. Graham--Latzel | True | Bradford Bachrach | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/wind-halts-big-mo-job-navy-will-resume-lightening-of-battleship.html | WIND HALTS 'BIG MO' JOB; Navy Will Resume Lightening of Battleship Today | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/bowling-congress-cited-wisconsin-seeks-to-enjoin-it-charging-race.html | BOWLING CONGRESS CITED; Wisconsin Seeks to Enjoin It, Charging Race Bias | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/iona-five-victor-7561-turns-back-texas-wesleyan-as-ohagan-leads.html | IONA FIVE VICTOR, 75-61; Turns Back Texas Wesleyan as O'Hagan Leads With 29 Points | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/eight-atlantic-nations-sign-arms-aid-pacts-as-truman-puts-defense.html | EIGHT ATLANTIC NATIONS SIGN ARMS AID PACTS AS TRUMAN PUTS DEFENSE PLAN IN FORCE; SIGNING DEFENSE AGREEMENT 8 Atlantic Countries Sign Aid Pacts As President Puts Plan Into Effect Conformity for Pacts Figures No Gauge of Aid Notes Exchanged with Italy | True | By Walter H. Waggoner Special To the New York Times.the New York Times (BY BRUCE HOERTEL) | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/light-leads-way-to-body-actor-finds-dead-motorist-under-car-near.html | LIGHT LEADS WAY TO BODY; Actor Finds Dead Motorist Under Car Near Suffern, N.Y. | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/brazil-seizing-smuggled-cars.html | Brazil Seizing Smuggled Cars | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/president-rejects-any-compromise-in-rights-program-he-declares-he.html | PRESIDENT REJECTS ANY COMPROMISE IN RIGHTS PROGRAM; He Declares He Stands Flatly on Ten Points of His Special Message of Feb. 2, 1948 F.E.P.C. PETITIONS STALLED Republican Tears Up Letter by Powell--Cotton Aid Meets House Delaying Tactics Makes Message His Answer PRESIDENT SCORNS CIVIL RIGHTS TRUCE Upheaval Over Petition Tears Up Powell Letter Delay on Cotton Bill | By C.p. Trussell Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/mrs-frank-c-merrell.html | MRS. FRANK C. MERRELL | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/ginny-simms-seeks-divorce.html | Ginny Simms Seeks Divorce. | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/sports-today.html | Sports Today | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/the-proceedings-in-the-un-economic-social-council-general-assembly.html | The Proceedings In the U.N.; ECONOMIC & SOCIAL COUNCIL GENERAL ASSEMBLY | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/wild-hunt-bags-fox-on-treasury-lawn-wild-hunt-bags-fox-on-treasury.html | Wild Hunt Bags Fox On Treasury Lawn; WILD HUNT BAGS FOX ON TREASURY LAWN | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/1949-exports-to-us-set-canadian-record.html | 1949 EXPORTS TO U.S. SET CANADIAN RECORD | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/world-crosscountry-ski-plans-to-be-decided-at-meeting-today.html | World Cross-Country Ski Plans To Be Decided at Meeting Today; Committee to Determine Whether to shift Site or Postpone Races--Lake Placid Will Conduct Jumping Competition 4-Man Group Named Skiers Out Early | True | By Frank Elkins Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/physical-training-held-school-need-teachers-in-classrooms-must.html | PHYSICAL TRAINING HELD SCHOOL NEED; Teachers in Classrooms Must Learn Its Real Importance, Syracuse Parley Says | True | By Lillian Bellison Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/gompers-stamp-issued.html | Gompers Stamp Issued | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/ewing-denies-candidacy-says-query-on-draft-for-governor-of-new-york.html | EWING DENIES CANDIDACY; Says Query on Draft-for Governor of New York Is 'Iffy' | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/better-taste-urged-for-religious-items.html | BETTER TASTE URGED FOR RELIGIOUS ITEMS | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/boast-by-bandits-goes-before-fall-two-men-are-seized-by-police.html | BOAST BY BANDITS GOES BEFORE FALL; Two Men Are Seized by Police After Taking $890 Payroll in Keeping a Promise | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/revolution-cited-in-child-training-but-writer-doubts-if-new.html | 'REVOLUTION CITED IN CHILD TRAINING; But Writer Doubts if New Doctrine Is Any Sounder Than That of Yesteryear | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/4th-dry-day-fine-so-5th-is-planned-carney-to-ask-funds-for-more.html | 4TH 'DRY DAY' FINE, SO 5TH IS PLANNED; Carney to Ask Funds for More Crews to Hunt Main Leaks --Reservoirs Rise Slightly 8 Crews Now on Force Staten Island Driest Borough The Water Situation | True | By Charles G. Bennett | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/orchestra-to-fete-mitropoulos.html | Orchestra to Fete Mitropoulos | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/the-perennial-de-gasperi.html | THE PERENNIAL DE GASPERI | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/jacob-levitin.html | JACOB LEVITIN | True | | | C1B 229489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/fbi-men-describe-gubitchevs-trail-one-admits-to-spy-trial-judge.html | F.B.I. MEN DESCRIBE GUBITCHEV'S TRAIL; One Admits to Spy Trial Judge That 'Circuitous' Cab Route Could Not Be Shorter Centers on Lovers' Quarrel Circuitous" Route Described | True | By Charles Grutzner | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/russians-continue-berlin-truck-jam-300-freight-vehicles-moving.html | RUSSIANS CONTINUE BERLIN TRUCK JAM; 300 Freight Vehicles Moving Toward Barrier at Rate of 1 Miles an Hour RUSSIANS CONTINUE BERLIN TRUCK JAM Drivers Hungry and Cold | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/steel-company-sold-investors-ask-plans.html | STEEL COMPANY SOLD; INVESTORS ASK PLANS | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/ekco-products-names-3-vice-presidents.html | EKCO PRODUCTS NAMES 3 VICE PRESIDENTS | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/tour-by-chiefs-of-staff-group-will-leave-sunday-for-japan-and.html | TOUR BY CHIEFS OF STAFF; Group Will Leave Sunday for Japan and Pacific Points | True | Special to THE NEW YORK TIMES. | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/procter-gamble-gains-profit-in-second-half-of-1949-up-to-32704891.html | PROCTER & GAMBLE GAINS; Profit in Second Half of 1949 Up to $32,704,891 | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/plans-100000-drive-salzburg-seminar-in-american-studies-seeks-fund.html | PLANS $100,000 DRIVE; Salzburg Seminar in American Studies Seeks Fund by June | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/money.html | MONEY | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/youngstown-sheet-31777010-earned-in-1949-off-from-35711732-in-48.html | YOUNGSTOWN SHEET; $31,777,010 Earned in 1949, Off From $35,711,732 in '48 COAL AND IRON COMPANY Philadelphia & Reading's Income Off Sharply in Half-Year | True | | | C1B 229489 | |
| 1950-01-28 | 1950-01-28 | https://www.nytimes.com/1950/01/28/archives/major-fred-c-ringer.html | MAJOR FRED C. RINGER | True | | | C1B 229489 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/glider-records-claimed-ross-says-he-and-a-companion-were-36100-feet.html | GLIDER RECORDS CLAIMED; Ross Says He and a Companion Were 36,100 Feet Above Sea | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/found-in-the-drama-mailbag-a-step-forward.html | FOUND IN THE DRAMA MAILBAG; A Step Forward | True | ELEAZAR LIPSKY. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/jersey-store-gets-parking-lot.html | Jersey Store Gets Parking Lot | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/anne-shortlidges-troth-former-red-cross-aide-fiancee-of-dr.html | ANNE SHORTLIDGE'S TROTH; Former Red Cross Aide Fiancee of Dr. Frederick L. Gwynn | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/harmsworth-test-is-set-for-detroit.html | HARMSWORTH TEST IS SET FOR DETROIT | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/tanker-fire-controlled-flames-are-kept-from-600000-gallons-of.html | TANKER FIRE CONTROLLED; Flames Are Kept From 600,000 Gallons of Gasoline | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/levineschwartz.html | Levine--Schwartz | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/spain-curbs-use-of-electricity.html | Spain Curbs Use of Electricity | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/communists-in-tel-aviv-clash.html | Communists in Tel Aviv Clash | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/6-students-debate-world-federation-russias-attitude-is-regarded-as.html | 6 STUDENTS DEBATE WORLD FEDERATION; Russia's Attitude Is Regarded as Key Factor by Speakers on Youth Forum Panel | True | | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/kentucky-routs-georgia-wildcats-win-78th-straight-on-home-court.html | KENTUCKY ROUTS GEORGIA; Wildcats Win 78th Straight on Home Court, 88-56 | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/turbulent-genius.html | Turbulent Genius | True | By Thomas Quinn Curtiss | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/sonja-henies-ice-revue-tomorrow-night-aids-hospitalized-veterans.html | Sonja Henie's Ice Revue Tomorrow Night Aids Hospitalized Veterans Music Service | True | Ben Greenhaus | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/food-treasure-of-the-bees.html | FOOD; Treasure of the Bees | True | By Jane Nickerson | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/nice-work-if-you-dont-try-to-get-it-decoy.html | NICE WORK IF YOU DON'T TRY TO GET IT; Decoy | True | By Gladwin Hill | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/panther-mountain-dam.html | PANTHER MOUNTAIN DAM | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/usga-lays-plan-for-own-building-in-midmanhattan-newly-elected.html | U.S.G.A. LAYS PLAN FOR OWN BUILDING IN MID-MANHATTAN; NEWLY ELECTED OFFICERS OF THE U. S. GOLF ASSOCIATION | True | By Lincoln A. Werden | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/polly-jo-anderson-engaged-to-marry-senior-at-oberlin-will-be-wed-to.html | POLLY JO ANDERSON ENGAGED TO MARRY; Senior at Oberlin Will Be Wed to Roger Kenneth Graham, a Student at M.I.T. | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/j-d-lodce-scores-policy-on-formosa-with-g-o-p-women-at-yesterdays.html | J. D. LODCE SCORES POLICY ON FORMOSA; WITH G. O. P. WOMEN AT YESTERDAY'S LUNCHEON | True | The New York Times | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/through-these-doors-pass-the-most-passes-on-the-cuff.html | THROUGH THESE DOORS PASS THE MOST PASSES; On the Cuff | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/church-women-plan-benefit-here-feb-8.html | CHURCH WOMEN PLAN BENEFIT HERE FEB. 8 | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/boom-is-reported-in-swedish-yards-kockum-builder-says-shortage-of.html | BOOM IS REPORTED IN SWEDISH YARDS; Kockum, Builder, Says Shortage of Skilled Labor Is Serious, Steel Imported From U.S. | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/koppers-names-director-of-operations-in-turkey.html | Koppers Names Director Of Operations in Turkey | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/new-course-is-offered.html | New Course Is Offered | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/picture-credits-91102387.html | PICTURE CREDITS | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/ministers-split-up-over-liberalism-7-withdraw-from-danbury.html | MINISTERS SPLIT UP OVER 'LIBERALISM'; 7 Withdraw From Danbury Group--Rabbi's Role Cited as One of Objections | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/boys-high-fencers-win-school-trophy-defeat-dickinson-stuyvesant-in.html | BOYS HIGH FENCERS WIN SCHOOL TROPHY; Defeat Dickinson, Stuyvesant in Finals of the Castello Event at New York U. | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/big-iron-ore-body-seen-in-venezuela-u-s-steel-official-indicates-it.html | BIG IRON ORE BODY SEEN IN VENEZUELA; U. S. Steel Official Indicates It May Rival Mesabi Mine-- Early Working Planned | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/realty-board-plans-dinner.html | Realty Board Plans Dinner | True | | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/by-extreme-modernists.html | BY EXTREME MODERNISTS | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/shortage-of-elementary-teachers-replacements-needed.html | Shortage of Elementary Teachers; Replacements Needed | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/parliament-in-india-opens.html | Parliament in India Opens | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/mediocre-housing-is-blamed-on-fha-sixroom-houses-priced-at-8990.html | 'MEDIOCRE' HOUSING IS BLAMED ON F.H.A.; SIX-ROOM HOUSES PRICED AT $8,990 | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/seeks-north-cities-concessions-in-china-asked-by-soviet.html | SEEKS NORTH CITIES; CONCESSIONS IN CHINA ASKED BY SOVIET | True | By C.l. Sulzberger Special To The New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/elon-r-browns-have-daughter.html | Elon R. Browns Have Daughter | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/army-sweeps-track-basketball-wrestling-fencing-swin-and-gym-tests.html | Army Sweeps Track, Basketball, Wrestling, Fencing, Swin and Gym Tests; CADETS ROUT N.Y.U. ON BOARDS, 86 TO 23 West Foint Captures Twelfth Straight Indoor Dual Meet Over Eight-Year Span ARMY FIVE TRIPS VERMONT Boydston and Dieiens Get 13 Points Each and Team Pulls Away to 65-41 Victory | True | By Michael Strauss Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/rothschild-is-winner-reeve-van-slyck-miley-also-gain-in-squash.html | ROTHSCHILD IS WINNER; Reeve, Van Slyck, Miley Also Gain in Squash Racquets | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/on-the-fiction-list-fire-novels-of-interest-labor-strife.html | On the Fiction List: Fire Novels of Interest; Labor Strife | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/needlework-to-be-shown-exhibit-will-aid-friendship-fund-of-blind.html | NEEDLEWORK TO BE SHOWN; Exhibit Will Aid Friendship Fund of Blind Association | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/travel-tax-relief-elimination-or-at-least-a-reduction-is-expected.html | TRAVEL TAX RELIEF; Elimination, or at Least a Reduction, Is Expected Before the Summer Rush | True | By Samuel A. Tower | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/stocklinsheehan.html | Stocklin--Sheehan | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/womens-club-calendar-for-week-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR FOR WEEK IN METROPOLITAN AREA | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/miss-ann-patterson-married-in-virginia.html | MISS ANN PATTERSON MARRIED IN VIRGINIA | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/syd-howe-quits-ottawa-six.html | Syd Howe Quits Ottawa Six | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/actor-93-burned-to-death.html | Actor, 93, Burned to Death | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/police-fliers-to-get-medals.html | Police Fliers to Get Medals | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/woman-mans-view.html | Woman: Man's View | True | By Fredric Wertham | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/stranger-in-our-chaotic-world-how-communists-work.html | Stranger in Our Chaotic World; How Communists Work | True | By Elizabeth Janeway | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/elsie-ball-betrothed-wagner-alumna-is-prospective-bride-of-truman-g.html | ELSIE BALL BETROTHED; Wagner Alumna Is Prospective Bride of Truman G. Searle Jr. | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/plot-against-tito-seen-eight-at-yugoslav-spy-trial-accused-of-parts.html | PLOT AGAINST TITO SEEN; Eight at Yugoslav Spy Trial Accused of Parts in It | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/four-floors-leased-on-east-57th-street.html | FOUR FLOORS LEASED ON EAST 57TH STREET | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/marriage-of-mrs-perry-former-virginia-hoffmann-wed-to-thomas-a.html | MARRIAGE OF MRS. PERRY; Former Virginia Hoffmann Wed to Thomas A. Edington | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/rev-dr-a-hertzberg-to-wed-miss-cannon.html | REV. DR. A. HERTZBERG TO WED MISS CANNON | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/sold-818-dwellings-housing-associates-planning-new-projects-for.html | SOLD 818 DWELLINGS; Housing Associates Planning New Projects for 1950 | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/roosevelt-portrait-to-be-shown.html | Roosevelt Portrait to Be Shown | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/union-sponsors-free-concert.html | Union Sponsors Free Concert | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/princeton-tops-army-72-five-secondperiod-goals-win-hockey-game-far.html | PRINCETON TOPS ARMY, 7-2; Five Second-Period Goals Win Hockey Game far Tigers | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/bernstein-subsidy-nearing-a-decision-maritime-board-is-expected-to.html | BERNSTEIN SUBSIDY NEARING A DECISION; Maritime Board Is Expected to Act Thursday on Move to Restore Low-Cost Run | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/twin-star-takes-bacardi-cup-race-u-s-craft-triumphs-in-first-event.html | TWIN STAR TAKES BACARDI CUP RACE; U. S. Craft Triumphs in First Event of Star-Class Series Held in Havana Harbor | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/army-officer-held-as-hitrun-driver.html | ARMY OFFICER HELD AS HIT-RUN DRIVER | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/austrians-critical-of-treaty-impasse-they-hold-that-the-russians.html | AUSTRIANS CRITICAL OF TREATY IMPASSE; They Hold That the Russians Have Outmaneuvered the West in Long Parleys | True | By John MacCormao Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/asias-vital-rice-bowl-now-communist-target-fall-of-indochina-might.html | ASIA'S VITAL RICE BOWL NOW COMMUNIST TARGET; Fall of Indo-China Might Turn Other Teeming Lands to the New Creed | True | By Robert Trumbull Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/an-international-melodrama-and-a-pair-of-comedies.html | AN INTERNATIONAL MELODRAMA AND A PAIR OF COMEDIES | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/progress-and-porverty-in-brazil.html | Progress and Porverty in Brazil | True | By William L. Grossman | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/the-hiss-case-becomes-major-political-issue-a-question-of-one-mans.html | THE HISS CASE BECOMES MAJOR POLITICAL ISSUE; A Question of One Man's Innocence or Guilt Has Expanded to a Dispute Between Two Opposing Schools SECRETARY ACHESON'S STAND | True | By Arthur Krock | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/drivein-theatre-plan-fails.html | Drive-In Theatre Plan Fails | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/statesman-of-the-soil.html | Statesman Of the Soil | True | By E. B. Garside | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/simple.html | SIMPLE | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/rosewood-desk-brings-420.html | Rosewood Desk Brings $420 | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/concert-aids-musicians-tibbett-and-duopianists-heard-in.html | CONCERT AIDS MUSICIANS; Tibbett and Duo-Pianists Heard in Philharmonic Pension Benefit | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/weeks-best-promotions-upholstered-chairs-hideabeds-and-boys-boxer.html | WEEK'S BEST PROMOTIONS; Upholstered Chairs, Hide-a-Beds and Boy's Boxer Sets Listed | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/quist-bromwich-keep-title.html | Quist, Bromwich Keep Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/our-wartime-agronomy.html | Our Wartime Agronomy | True | By Louis H. Bean | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/wings-tie-canadiens-11-14231-fans-see-league-hockey-battle-at.html | WINGS TIE CANADIENS, 1-1; 14,231 Fans See League Hockey Battle at Montreal | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/nuptials-of-mrs-dean-former-pauline-williams-is-wed-to-col-chauncey.html | NUPTIALS OF MRS. DEAN; Former Pauline Williams Is Wed to Col. Chauncey H. Crawford | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/barbara-l-bogart-is-wed-in-passaic-two-brides-and-an-engaged-girl.html | BARBARA L. BOGART IS WED IN PASSAIC; TWO BRIDES AND AN ENGAGED GIRL | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/laws-keeps-title-in-figure-skating-retains-mens-senior-honors-in.html | LAWS KEEPS TITLE IN FIGURE SKATING; Retains Men's Senior Honors in Middle Atlantic Meet-- Heiss Sisters Victors | True | By Joseph C. Nichols | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/profit-on-realty-taxed-variously-selling-at-a-loss-is-held-to-be.html | PROFIT ON REALTY TAXED VARIOUSLY; Selling at a Loss Is Held to Be Capital Transaction in Certain Circumstances CONTINUITY A FACTOR Mere Platting, Subdividing, Not Final Determinant, U. S. Appeals Court Rules | True | By Godfrey N. Nelson | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/anderson-turns-in-resignation-as-football-coach-at-university-of.html | Anderson Turns in Resignation as Football Coach at University of Iowa; RANK AS PROFESSOR DENIED BY COLLAGE Mentor Had Been Offered 4-Year Contract at More Pay Last December SOUGHT BETTER SECURITY Anderson Admits Interest in Returning to Holy Cross-- Shuns Professional Post | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/making-artificial-snow-for-connecticut-skiers-birth-of-an-idea.html | MAKING ARTIFICIAL SNOW FOR CONNECTICUT SKIERS; Birth of an Idea | True | By Bernard J. Malahan Jr. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/u-s-teams-trail-in-bobsled-event-benhams-duo-is-second-and-fortunes.html | U. S. TEAMS TRAIL IN BOBSLED EVENT; Benham's Duo Is Second and Fortune's Third as Swiss Lead After Two Heats | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/cj-slocum-dead-sanitarium-chief-founder-of-craig-house-in-beacon-ny.html | C.J. SLOCUM DEAD; SANITARIUM CHIEF; Founder of Craig House in Beacon, N.Y., in 1915 Began His Practice in Nineties | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/st-francis-beaten-8177-boston-college-quintet-victor-in-brooklyn.html | ST. FRANCIS BEATEN, 81-77; Boston College Quintet Victor in Brooklyn Armory | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/grains-dip-early-and-then-recover-soybeans-at-first-weakest-finish.html | GRAINS DIP EARLY AND THEN RECOVER; Soybeans, at First Weakest, Finish Strongest as Result of Covering by Shorts | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/the-finalists-in-miami-golf-play-hiss-bauer-gains-miami-golf-final.html | The Finalists in Miami Golf Play; HISS BAUER GAINS MIAMI GOLF FINAL | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/labor-and-tories-vie-for-the-middle-class-the-solid-core-of-british.html | Labor and Tories Vie for the Middle Class; The 'solid core' of British society has grown under socialism and may decide the election. | True | By E.l. Woodward | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/red-secret-police-planned-in-berlin-communistcontrolled-regime.html | RED SECRET POLICE PLANNED IN BERLIN; Communist-Controlled Regime Prepares Special Force-- Other Parties Fear Purge | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/fighters-thumb-broken-castellani-victor-over-durando-out-of-action.html | FIGHTER'S THUMB BROKEN; Castellani, Victor Over Durando, Out of Action for 3 Months | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/miss-ostberg-wed-to-thomas-b-price-two-massachusetts-brides-and-two.html | MISS OSTBERG WED TO THOMAS B. PRICE; TWO MASSACHUSETTS BRIDES AND TWO FIANCEES | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/criminals-at-large-a-lost-past.html | Criminals At Large; A Lost Past | True | Jewelry Racket | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/splitlevel-residence-being-built-to-order.html | SPLIT-LEVEL RESIDENCE BEING BUILT TO ORDER | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/world-news-summarized.html | World News Summarized | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/shipping-news-and-notes-5-army-transportation-corps-ships-to-be.html | Shipping News and Notes; 5 Army Transportation Corps Ships to Be Shifted From New Orleans to New York | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/leafs-rout-hawks-91-toronto-six-sweeps-to-fifth-triumph-in.html | LEAFS ROUT HAWKS, 9-1; Toronto Six Sweeps to Fifth Triumph in Succession | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/ship-expert-opens-an-office.html | Ship Expert Opens an Office | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/woman-tells-police-of-big-jewel-theft.html | WOMAN TELLS POLICE OF BIG JEWEL THEFT | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/amherst-trustee-elected.html | Amherst Trustee Elected | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/january-1950.html | JANUARY, 1950 | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/wins-engineering-award.html | Wins Engineering Award | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/the-financial-week-financial-markets-move-in-narrow-range-as-labor.html | THE FINANCIAL WEEK; Financial Markets Move in Narrow Range as Labor Troubles Increase--Tax Outlook Uncertain | True | By John G. Forrest Financial Editor | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/town-in-iran-hit-by-flood.html | Town in Iran Hit by Flood | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/santa-arita-maturity-chart.html | Santa Arita Maturity Chart | True | | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/larger-homes-sought-builder-notes-rising-demand-for-four-or-five.html | LARGER HOMES SOUGHT; Builder Notes Rising Demand for Four or Five Bedrooms | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/records-casals-chamber-music-performer.html | RECORDS: CASALS; CHAMBER MUSIC PERFORMER | True | By Howard Taubman | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/joint-program-given-by-soprano-organist.html | JOINT PROGRAM GIVEN BY SOPRANO, ORGANIST | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/us-rubber-makes-huge-belt.html | U.S. Rubber Makes Huge Belt | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/keltner-and-indians-agree.html | Keltner and Indians Agree | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/son-to-herbert-d-neuwirths.html | Son to Herbert D. Neuwirths | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/bonn-seen-placing-check-on-cartels-west-germans-expected-to-let.html | BONN SEEN PLACING CHECK ON CARTELS; West Germans Expected to Let Trusts Operate but Under Rein by Government | True | By Jack Raymond Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/barbara-stewart-becomes-affianced.html | BARBARA STEWART BECOMES AFFIANCED | True | Bradford Bachrach | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/hiss-prosecutor-answers-rumors-murphy-denies-he-lacked-aid-from.html | HISS PROSECUTOR ANSWERS RUMORS; Murphy Denies He Lacked Aid From Capital, Asserts Nixon Papers Hold No 'Mystery' | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/case-exsenator-to-coach-rutgers.html | Case, Ex-Senator, To Coach Rutgers | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/alumnae-arrange-a-theatre-party-benefit-committee-aides-and-a.html | ALUMNAE ARRANGE A THEATRE PARTY; BENEFIT COMMITTEE AIDES AND A FIANCEE | True | Irwin Dribben | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/lillian-egerton-engaged-to-wed-artist-will-become-the-bride-of.html | LILLIAN EGERTON ENGAGED TO WED; Artist Will Become the Bride of Frank D. Schroth Jr., Son of Brooklyn Publisher | | Avedon | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/betty-james-bride-of-dc-beardslee.html | BETTY JAMES BRIDE OF D.C. BEARDSLEE | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/jewett-sets-mark-in-bahamas-event-skippers-ketch-to-victory-in.html | JEWETT SETS MARK IN BAHAMAS EVENT; skippers Ketch to Victory in Florida-to-Cat Cay Race on 8:47:24 Corrected Time | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/extras.html | EXTRAS | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/east-harlem-center-aids-youths-adults.html | EAST HARLEM CENTER AIDS YOUTHS, ADULTS | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/1-8kilometer-ski-race-postponed-as-lake-placid-fails-to-get-snow.html | 1 8-Kilometer ,Ski Race Postponed As Lake Placid Fails to Get Snow; World Cross-Country Test, Originally Set for Tomorrow, Likely to Be Wednesday -- Jumpers to Provide Preview Today | | By Frank Elkins Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/finlay-british-flag-bearer.html | Finlay British Flag Bearer | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/detroit-is-hard-hit-by-chrysler-strike-company-faces-a-long-fight.html | DETROIT IS HARD HIT BY CHRYSLER STRIKE; Company Faces a Long Fight With U.A.W. Over Pensions or Wages | True | By Walter W. Ruch Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/home-new-directons-in-furniture-design.html | HOME; New Directions in Furniture Design | True | By Betty Pepis | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/souadron-a-halts-ellistan-trio-86-unbeaten-regulars-rally-for-fifth.html | SOUADRON A HALTS ELLISTAN TRIO, 8-6; Unbeaten Regulars Rally for Fifth Straight--Manhattan Downs Long Island, 9-7 | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/kings-cup-changes-made-yachts-measured-under-cruising-rule-to-race.html | KINGS CUP CHANGES MADE; Yachts Measured Under Cruising Rule to Race on Aug. 2 | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/events-today.html | Events Today | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/miss-virginia-best-becomes-engaged-betrothed-to-world-war-ii.html | MISS VIRGINIA BEST BECOMES ENGAGED; BETROTHED TO WORLD WAR II VETERANS | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/van-blarcomgoff.html | Van Blarcom--Goff | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/dr-ee-day-to-retire-cornell-trustees-accept-his-resignation-as.html | DR. E.E. DAY TO RETIRE; Cornell Trustees Accept His Resignation as Chancellor | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/german-nationalism-rising-to-a-new-climax-soviet-russia-has-the.html | GERMAN NATIONALISM RISING TO A NEW CLIMAX; Soviet Russia Has the Power to Turn It Into a Serious Crisis at Any Time | True | By Drew Middleton Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/mrs-goelet-gets-penthouse.html | . Mrs. Goelet Gets Penthouse | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/lit-estate-left-to-widow.html | Lit Estate Left to Widow | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/knick-five-toppled-by-warriors-5855-a-knick-caught-in-midair-by.html | KNICK FIVE TOPPLED BY WARRIORS, 58-55; A KNICK CAUGHT IN MID-AIR BY WARRIOR FEINT | True | By Louis Effrat | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/mary-lowe-bride-in-west-hartford-has-4-attendants-at-marriage-to-dr.html | MARY LOWE BRIDE IN WEST HARTFORD; Has 4 Attendants at Marriage to Dr. Edward S. Buckley Jr. of Boston Hospital Staff | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/to-discuss-business-education.html | To Discuss Business Education | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/nuptials-are-held-for-rita-h-weigl-two-brides-in-suburbs-and-three.html | NUPTIALS ARE HELD FOR RITA H. WEIGL; TWO BRIDES IN SUBURBS AND THREE ENGAGED GIRLS | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/union-balks-rival-by-plea-to-court-electric-unit-gets-injunction.html | UNION BALKS RIVAL BY PLEA TO COURT; Electric Unit Gets Injunction Halting the Transfer of G.E. Dues to Left-Wing Groups | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/seton-hall-swim-victor.html | Seton Hall Swim Victor | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/best-week-seen-in-water-saving-engineer-says-only-brooklyn.html | 'BEST WEEK' SEEN IN WATER SAVING; Engineer Says Only Brooklyn Lags--Reservoirs in Day Gain 280,000,000 Gallons The Water Situation | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/motor-service-station-with-roof-parking.html | MOTOR SERVICE STATION WITH ROOF PARKING | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/flyingtime-limit-hit-general-walsh-asserts-saving-money-may-cost.html | FLYING-TIME LIMIT HIT; General Walsh Asserts Saving Money May Cost Lives | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/on-television.html | ON TELEVISION | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/democrats-detail-program-in-state-they-will-ask-big-bond-issue-for.html | DEMOCRATS DETAIL PROGRAM IN STATE; They Will Ask Big Bond Issue for Schools and a Wide Plan to Aid Health | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/letters-to-the-editor-koestlers-view.html | Letters to the Editor; Koestler's View | True | ARTHUR KOESTLER. Fontaine Le Port (S. & M.) France. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/ice-show-adds-matinee-miss-henie-to-perform-saturday-because-of.html | ICE SHOW ADDS MATINEE; Miss Henie to Perform Saturday Because of Popular Demand | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/news-and-lectures-to-be-given-awards-announced.html | NEWS AND; Lectures to Be Given-- Awards Announced | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/the-southeast-proposal-to-end-rent-control-is-fought-in-georgia.html | THE SOUTHEAST ; Proposal to End Rent Control Is Fought in Georgia | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/rangers-play-tie-with-bruins-22-retain-playoff-place-in-league-race.html | RANGERS PLAY TIE WITH BRUINS, 2-2; Retain Play-Off Place in League Race and Break 7-Game Losing Streak | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/precollege-guidance-seen-as-critical-need.html | Pre-College Guidance Seen as Critical Need | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/tottenham-downs-sunderland-by-51-wolverhampton-held-to-draw-in-cup.html | TOTTENHAM DOWNS SUNDERLAND BY 5-1; Wolverhampton Held to Draw in Cup Soccer--Middlesbrough Turned Back | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/us-still-unmapped-but-job-could-be-finished-by-1970-for-500000000.html | U.S. STILL UNMAPPED; But Job Could Be Finished by 1970 for $500,000,000 | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/barney-ewell-scores-in-australian-sprint.html | Barney Ewell Scores In Australian Sprint | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/new-plan-proposed-on-roosevelt-shrine.html | NEW PLAN PROPOSED ON ROOSEVELT SHRINE | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/surgical-course-to-be-given.html | Surgical Course to Be Given | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/healthy-torch-singer-mindy-carson-belittles-glamour-stuff-and-sings.html | HEALTHY TORCH SINGER; Mindy Carson Belittles Glamour Stuff And Sings Softly for Late Listeners | True | By Val Adams | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/rocket-to-russia-cited-as-possible-but-princeton-forum-is-told-it.html | 'ROCKET TO RUSSIA' CITED AS POSSIBLE; But Princeton Forum Is Told It Couldn't Hit a Target-- Scientific Pilot New Goal | True | By John Stuart Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/barr-umpire-retires-dean-of-national-league-staff-veteran-of-19.html | BARR, UMPIRE, RETIRES; Dean of National League Staff Veteran of 19 Years Service | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/calendar.html | CALENDAR | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/finish-that-produced-a-split-vote-of-judges-gehrmann-defeats-wilt.html | Finish That Produced a Split Vote of Judges; GEHRMANN DEFEATS WILT AT THE TAPE IN 4:09.3 MILE RUN | True | The New York Times | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/syracuse-boxing-victor-orange-pins-first-setback-on-army-5-t0-2.html | SYRACUSE BOXING VICTOR; Orange Pins First Setback on Army, 5 to 2 | True | | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/lady-with-smile-to-quit-her-books-miss-schwegler-will-resign-her.html | 'LADY WITH SMILE' TO QUIT HER BOOKS; Miss Schwegler Will Resign Her 38-Year Job of Serving Brooklyn's Reading Host | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/condemned-as-war-criminal.html | Condemned as War Criminal | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/the-middle-west-egg-surplus-and-price-breaks-worry-regions-farmers.html | THE MIDDLE WEST; Egg Surplus and Price Breaks Worry Region's Farmers | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/glen-rock-to-get-255-ranch-homes-jersey-builders-open-projects-in.html | GLEN ROCK TO GET 255 RANCH HOMES; Jersey Builders Open Projects in Ridgewood, Pompton Lakes, Paterson Areas | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/ferriolee.html | Ferrio--Lee | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/big-dairy-farm-sold-550acre-place-in-jersey-will-get-irrigation.html | BIG DAIRY FARM SOLD; 550-Acre Place in Jersey Will Get Irrigation Tests | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/rise-in-colleges-urged-for-state-dr-eurich-warns-symposium-at.html | RISE IN COLLEGES URGED FOR STATE; Dr. Eurich Warns Symposium at Buffalo Good Students May Be Unable to Pay | True | By Benjamin Fine Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/selling-2-bronx-houses-city-authority-is-offering-two-relocated.html | SELLING 2 BRONX HOUSES; City Authority Is Offering Two Relocated Buildings | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/taft-criticizes-acheson.html | Taft Criticizes Acheson | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/blake-harper-dies-baseball-aide-60-exhead-of-cardinals-minor-league.html | BLAKE HARPER DIES; BASEBALL AIDE, 60; Ex-Head of Cardinals' Minor League Clubs Helped Develop Several Star Players | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/lunging-to-the-tape-at-national-outdoor-skating-championships-blums.html | LUNGING TO THE TAPE AT NATIONAL OUTDOOR SKATING CHAMPIONSHIPS; BLUM'S 50 POINTS TIE SPEED SKATING | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/liberals-3point-program.html | Liberals 3-Point Program | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/gratefully-yours-.html | Gratefully Yours . . . | True | By H. I. Brock | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/talk-with-nancy-ross.html | 'Talk With Nancy Ross. | True | By Harvey Breit | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/montreal-sailings-listed-canadian-national-schedules-caribbean-runs.html | MONTREAL SAILINGS LISTED; Canadian National Schedules Caribbean Runs for 1950 | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/barkley-appeals-to-party-in-south-to-preserve-unity-at-democratic.html | BARKLEY APPEALS TO PARTY IN SOUTH TO PRESERVE UNITY; AT DEMOCRATIC SOUTHERN CONFERENCE IN RALEIGH | True | By W.h. Lawrence Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/mrs-murray-appel-has-son.html | Mrs. Murray Appel Has Son | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/for-a-new-approach-to-the-labor-issue-eric-johnston-proposes-that.html | For a New Approach to the Labor Issue; Eric Johnston proposes that management and labor, not politicians, revise the law. | True | By Eric Johnston | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/son-born-to-mrs-gray-bryan-jr.html | Son Born to Mrs. Gray Bryan Jr. | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/israel-steel-rolling-mill-planned-to-produce-6000-tons-annually.html | Israel Steel Rolling Mill Planned; To Produce 60,00 Tons Annually; Will Be Located 7 Miles North of Haifa With Completion Set for Late This Year or Early in 1951--To Employ 250 Men | True | By Hartley W. Barkley | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/letters-our-failure.html | Letters; OUR FAILURE | True | W. L. Lew. Queens Villaee. N. Y. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/us-may-cut-down-posts-in-east-bloc-sofia-charges-against-heath.html | U.S. MAY CUT DOWN POSTS IN EAST BLOC; Sofia Charges Against Heath, Hungarian Trial of Vogeler Add to Diplomatic Troubles | True | By John MacCormac Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/easter-seals-seek-500000.html | Easter Seals Seek $500,000 | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/greek-political-pot-boiis-eightysix-parties-register-for-march-5.html | GREEK POLITICAL POT BOIIS; Eighty-six Parties Register for March 5 Election to Choose New Government | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/janice-kelly-betrothed-wellesley-alumna-will-be-bride-of-robert-j.html | JANICE KELLY BETROTHED; Wellesley Alumna Will Be Bride of Robert J. Witkoinrski | True | Special to The New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/commissions-tours-and-sundry-matters.html | COMMISSIONS, TOURS AND SUNDRY MATTERS | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/flowering-branches-shrubs-provide-a-change-for-arrangements.html | FLOWERING BRANCHES; Shrubs Provide a Change For Arrangements | True | By Claire Stickles | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/rise-is-confirmed-in-january-trade-but-purchasing-agent-survey.html | RISE IS CONFIRMED IN JANUARY TRADE; But Purchasing Agent Survey Fails to Support Optimism of Many Forecasters | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/hospitals-serving-millions-in-outpatient-departments-despite-vast.html | Hospitals Serving Millions In Out-Patient Departments; Despite Vast Potentialities, However, Many Institutions Lack Merited Support | True | By Howard A. Rusk, M.d. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/rents-store-in-tarrytown.html | Rents Store in Tarrytown | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/roosevelt-dinner-held-reuther-speaks-to-a-d-a-unit-in-massachusetts.html | ROOSEVELT DINNER HELD; Reuther Speaks to A. D. A. Unit in Massachusetts Convention | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/reston-is-wa-white-lecturer.html | Reston Is W.A. White Lecturer | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/tennille-wins-at-traps-gains-overall-honors-at-tampa-with-434-out..html | TENNILLE WINS AT TRAPS; Gains Over-all Honors at Tampa With 434 Out of 450 Clays | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/theatre-owners-mobilize-to-fight-ticket-tax-aid-of-public-sought-to.html | THEATRE OWNERS MOBILIZE TO FIGHT TICKET TAX; Aid of Public Sought to Repeal Wartime Duty--Samuel Goldwyn Sums Up | True | By A.h. Weiler | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/s-s-isaacs-heads-taxpayers.html | S. S. Isaacs Heads Taxpayers | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/letters-to-the-times-granting-recognition-political-and-legal.html | Letters to The Times; Granting Recognition Political and Legal Factors in Diplomatic Action Reviewed | True | FREDERIC R. COUDERT. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/mrs-e-t-gourlay-to-be-wed-april-9-former-edith-grimm-engaged-to.html | MRS. E. T. GOURLAY TO BE WED APRIL 9; Former Edith Grimm Engaged to Marry Henry S. Miller -Nuptials in Westport | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/navy-will-try-tnt-on-missouri-today-purpose-of-blast-is-to-loosen.html | NAVY WILL TRY TNT ON MISSOURI TODAY; Purpose of Blast Is to Loosen Suction on Big Battleship Grounded in Bay | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/manning-memorial-today.html | Manning Memorial Today | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/sales-men-to-seek-tax-burden-easing-will-make-appeal-to-treasury-to.html | SALES MEN TO SEEK TAX BURDEN EASING; Will Make Appeal to Treasury to `Liberalise' Deductions Allowable for Expenses | True | By James A. Williams | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/mickey-walker-divorced-again.html | Mickey Walker Divorced Again | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/card-party-to-aid-mountain-youths-mary-washington-chapter-of-dar.html | CARD PARTY TO AID MOUNTAIN YOUTHS; Mary Washington Chapter of D.A.R. Sponsors Fete Feb. 7 to Help Tamassee School | True | Friedlander | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/sawyer-answers-economic-critics-secretary-of-commerce-says.html | SAWYER ANSWERS ECONOMIC CRITICS; Secretary of Commerce Siys Purchasing Power Is Higher Than Any Year in History LIVING STANDARDS RAISED National Canners Association Praised for Holding Prices to 45% of Pre-War Level | True | By Greg MacGregor Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/tighe-woods-to-speak-here.html | Tighe Woods to Speak Here | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/long-staple-type-of-cotton-scarce-fabric-mills-putting-out-fine.html | LONG STAPLE TYPE OF COTTON SCARCE; Fabric Mills Putting Out Fine Carded Goods Unable to Fill Needs on Certain Lengths | True | By Herbert Koshetz | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/satchmo-wears-his-crown-gaily-louis-armstrongs-music-has-been.html | Satchmo Wears His Crown Gaily; Louis Armstrong's music has been shaping jazz history for almost 30 years, but he still takes time to listen and learn. | True | By Howard Taubman | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/troth-announced-of-gloria-gamble-become-prospective-brides.html | TROTH ANNOUNCED OF GLORIA GAMBLE; BECOME PROSPECTIVE BRIDES | True | Ferdinand Vogel | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/bills-would-raise-education-aid.html | Bills Would Raise Education Aid | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/fortnights-more-rest-is-advised-for-odwyer.html | Fortnight's More Rest Is Advised for O'Dwyer | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/doughboys-dreamboats-and-the-road-to-final-victory-doughboys.html | Doughboys, Dreamboats and the Road to Final Victory; Doughboys | True | By Hanson W. Baldwin | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/along-the-highways-and-byways-of-finance-trial-of-the-pyx.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Trial of the Pyx | True | By Robert H. Fetridge | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/library-trustees-renamed.html | Library Trustees Renamed | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/the-weeks-events-martha-graham-closing-maracci-opening.html | THE WEEK'S EVENTS; Martha Graham Closing -- Maracci Opening | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/hofstra-checks-adelphi-dutchmen-gain-11th-basketball-triumph-43-to.html | HOFSTRA CHECKS ADELPHI; Dutchmen Gain 11th Basketball Triumph, 43 to 41 | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/elizabeth-wilsey-wed-bride-of-john-crittenden-ide-at-central.html | ELIZABETH WILSEY WED; Bride of John Crittenden Ide at Central Presbyterian Church | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/the-pacific-coast-civilrights-battle-in-congress-watched-with-keen.html | THE PACIFIC COAST; Civil-Rights Battle in Congress Watched With Keen Interest | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/prattmadinov.html | Pratt--Madinov | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/dpbill-distorted-sponsor-charges-celler-says-senate-committee.html | D.P. BILL DISTORTED, SPONSOR CHARGES; Celler Says Senate Committee Amended Measure to Favor German Ethnic Group | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/the-human-mind-analzed-by-ts-eliot.html | The Human Mind Analzed by T. S. Eliot | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/freudian-noahs-ark.html | Freudian Noah's Ark | True | By Rene Fulop-Miller | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/men-and-mines-a-coal-town-report-vestaburg-pa-as-a-steady-an-how.html | Men and Mines -- A Coal Town Report; Vestaburg, Pa., as a steady an how miners can rebel against Lewis yet not be against John L. | True | By A.h. Raskin | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/ccny-five-routs-muhlenberg-9576-beaver-tally-equals-alltime-scoring.html | C.C.N.Y. FIVE ROUTS MUHLENBERG, 95-76; Beaver Tally Equals All-Time Scoring Mark--Roman Sets Pace With 27 Points | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/ghosts-of-the-old-wehrmacht-past-experience-with-germany-argues.html | Ghosts of the Old Wehrmacht; Past experience with Germany argues against allowing her to re-arm again, even for defense. | True | By Drew Middleton | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/apartment-group-for-264-families-rises-in-flushing-houses-at.html | APARTMENT GROUP FOR 264 FAMILIES RISES IN FLUSHING; Houses at Barclay Avenue and Bowne Street Will Involve Investment of $2,300,000 , HEMPSTEAD WORK PUSHED Active Renting Is Reported in Other Multi-Family Projects in Queens Neighborhoods | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/tide-of-toys-swelling-millions-will-be-sent-abroad-in-legions.html | TIDE OF TOYS SWELLING; Millions Will Be Sent Abroad in Legion's Program | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/miners-stay-out-hopeful-on-pact-free-food-for-a-miner-and-a-minor.html | MINERS STAY OUT, HOPEFUL ON PACT; FREE FOOD FOR A MINER AND A MINOR | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/summaries-of-millrose-meet.html | Summaries of Millrose Meet | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/theres-a-moral-here-for-all-police-chiefs.html | There's a Moral Here For All Police Chiefs | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/home-project-sold-out-builder-says-rossi-experience-shows-sustained.html | HOME PROJECT SOLD OUT; Builder Says Rossi Experience Shows Sustained Demand | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/western-loop-lists-140-games.html | Western Loop Lists 140 Games | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/new-title-official.html | NEW TITLE OFFICIAL | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/notes-on-science-prizes-are-offered-for-essays-a-ship-for-research.html | NOTES ON SCIENCE; Prizes Are Offered for Essays --A Ship for Research | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/inew-orleans-hits-at-racism.html | INEW ORLEANS HITS AT RACISM | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/armed-services-make-strong-plea-for-draft-it-is-needed-they-say-to.html | ARMED SERVICES MAKE STRONG PLEA FOR DRAFT; It Is Needed, They Say, to Save Time in Emergency and Spur Enlistments | | By Austin Stevens Special to the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/nationalists-shell-ship-british-craft-reaching-hong-kong-clears.html | NATIONALISTS SHELL SHIP; British Craft, Reaching Hong Kong, Clears Communists | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/miss-martha-brown-will-be-bride-feb-17.html | MISS MARTHA BROWN WILL BE BRIDE FEB. 17 | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/joseph-haydn-a-new-portrait-in-full-scale.html | Joseph Haydn: A New Portrait in Full Scale | True | By Ernest Newman | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/miss-mcor-kindale-is-wed-in-holyoke-wears-ivory-silk-faille-at-her.html | MISS M'COR KINDALE IS WED IN HOLYOKE; Wears Ivory Silk Faille at Her Marriage in Skinner Chapel to Edward B. Blizard | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/electronics-issues-pace-the-weeks-best-market.html | Electronics Issues Pace The Week's Best Market | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/yugoslavs-combat-turn-over-in-labor-government-planners-finding.html | YUGOSLAVS COMBAT TURN OVER IN LABOR; Government Planners Finding Many Elements to Retard Greater Productivity | True | By M.s. Handler Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/return-totriumph.html | Return to Triumph | True | By Moses Smith | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/troth-announced-of-suzanne-bunker.html | TROTH ANNOUNCED OF SUZANNE BUNKER | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/bransfieldfarley.html | Bransfield--Farley | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/bordentown-upsets-barnard.html | Bordentown Upsets Barnard | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/hollywood-agenda-he-went-thataway.html | HOLLYWOOD AGENDA; HE WENT THAT AWAY | True | By Thomas F. Brady | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/wedding-in-spring-for-miss-thellusson.html | WEDDING IN SPRING FOR MISS THELLUSSON | True | Bradford Bachrach | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/a-decade-retrospect-mario-carrenos-painting-grosser-and-stillman.html | A DECADE RETROSPECT; Mario Carreno's Painting -- Grosser and Stillman | True | By Stuart Preston | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/willard-marshall-getting-into-shape.html | WILLARD MARSHALL GETTING INTO SHAPE | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/the-man-who-beared-bluebeard.html | The Man Who Beared Bluebeard | True | By John Dickson Carr | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/siena-beats-manhattan-defeats-jasper-quintet-second-time-this.html | SIENA BEATS MANHATTAN; Defeats Jasper Quintet Second Time This Season, 46-41 | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/danish-and-french-imports.html | DANISH AND FRENCH IMPORTS | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/typical-unit-in-jersey-home-group.html | TYPICAL UNIT IN JERSEY HOME GROUP | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/leaders-for-duff-in-pennsylvania-47-of-67-g-o-p-chairmen-in-state.html | LEADERS FOR DUFF IN PENNSYLVANIA; 47 of 67 G. O. P. Chairmen in State Back Governor as Senate Nominee | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/student-exchange-by-nations-urged-institute-tells-of-thirty-years.html | STUDENT EXCHANGE BY NATIONS URGED; Institute Tells of Thirty Years of Work in Report Dedicated to Dr. Duggan and Son | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/senators-uniting-for-cut-in-budget-both-democrats-republicans-are.html | SENATORS UNITING FOR CUT IN BUDGET; Both Democrats, Republicans Are Said to Criticize 'Fixed Charges' in Agency Figures | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/news-notes-from-the-field-of-travel-highways-to-florida.html | NEWS NOTES FROM THE FIELD OF TRAVEL; HIGHWAYS TO FLORIDA | True | By Diana Rice | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/faculty-clubs-concert-scholarship-fund-of-polytechnic-institute-to.html | FACULTY CLUB'S CONCERT; Scholarship Fund of Polytechnic Institute to Gain on Feb. 10 | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/education-in-review-report-emphasizes-the-value-of-current-affairs.html | EDUCATION IN REVIEW; Report Emphasizes the Value of Current Affairs As an Integral Part of the School Program | True | BY Benjamin Fine | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/buys-site-for-church-catholic-congregation-gets-plot-in-linden-n-j.html | BUYS SITE FOR CHURCH; Catholic Congregation Gets Plot in Linden, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/in-brief-general-books-up-down-the-river.html | In Brief: General Books; Up & Down the River | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/general-armstrong-promoted.html | General Armstrong Promoted | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/gen-phillipson-to-get-medal.html | Gen. Phillipson to Get Medal | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/petunias-for-accent-white-kinds-are-striking-grouped-in-a-mass.html | PETUNIAS FOR ACCENT; White Kinds Are Striking Grouped in a Mass | True | By Mary L. Coleman | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/pratt-winner-by-4845-beats-brooklyn-poly-as-giglio-scores-at.html | PRATT WINNER BY 48-45; Beats Brooklyn Poly as Giglio Scores at Crucial Moments | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/r-fellowes-65-dies-stage-screen-actor.html | R. FELLOWES, 65, DIES; STAGE, SCREEN ACTOR | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/us-acts-to-speed-arms-to-8-nations-prepares-for-quick-delivery.html | U.S. ACTS TO SPEED ARMS TO 8 NATIONS; Prepares for Quick Delivery First Supplies for Defense of Atlantic Countries | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/mrs-martins-house-has-child.html | Mrs. Martin S. House Has child | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/vienna-dreams-old-operetta-formula-thrives-in-austria.html | VIENNA DREAMS; Old Operetta Formula Thrives in Austria | True | By Henry Pleasants | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/lois-reck-engaged-to-donald-p-close-former-student-at-syracuse-will.html | LOIS RECK ENGAGED TO DONALD P. CLOSE; Former Student at Syracuse Will Be Married in Spring to Ex-Crewman at U. of P. | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/senorita-de-la-mora-killed-in-guatemala.html | SENORITA DE LA MORA KILLED IN GUATEMALA | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/circus-will-assist-foster-home-unit-matinee-in-madison-square.html | CIRCUS WILL ASSIST FOSTER HOME UNIT; Matinee in Madison Square Garden on April 14 to Help Children's Aid Group | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/lutherans-make-accord-two-groups-take-the-first-step-toward.html | LUTHERANS MAKE ACCORD; Two Groups Take the First Step Toward Doctrinal Unity | True | | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/disorder-in-west-java.html | DISORDER IN WEST JAVA | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/for-younger-readers-fire-fighters.html | For Younger Readers; Fire Fighters | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/part-of-belt-parkway-closed-by-bridge-fire.html | Part of Belt Parkway Closed by Bridge Fire | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/denfeld-may-take-post-as-head-of-boston-port.html | Denfeld May Take Post As Head of Boston Port | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/park-avenue-sale-focuses-interest-on-midtown-sites-auction-bid-of.html | PARK AVENUE SALE FOCUSES INTEREST ON MIDTOWN SITES; Auction Bid of $1,875,000 by Reynolds Was Far Above City's Expectations HIGH RENTALS A FACTOR Office Building for a Single Tenant May Go Up Soon on Blockfront Plot | True | By Lee E. Cooper | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/sports-of-the-times-too-much-restraint.html | Sports of the Times; Too Much Restraint | True | By Arthur Daley | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/mary-garden-sails-happy-over-us-tour.html | MARY GARDEN SAILS, HAPPY OVER U.S. TOUR | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/aviation-flying-boat-navys-turboprop-powered-highspeed-seaplane.html | AVIATION: FLYING BOAT; Navy's Turbo-Prop Powered, High-Speed Seaplane Being Studied by Airlines | True | By Frederick Graham | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/costly-kiss-in-cafeteria-exfelon-reprimanded-upsets-placeis-shot-at.html | COSTLY KISS IN CAFETERIA; Ex-Felon, Reprimanded, Upsets Place--Is Shot At in Chase | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/quick-excise-cut-seems-unlikely-house-ways-and-means-unit-prepares.html | QUICK EXCISE CUT SEEMS UNLIKELY; House Ways and Means Unit Prepares for Long Hearing on Truman Tax-Program | True | By John D. Morris Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/barnard-students-on-trip.html | Barnard Students on Trip. | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/arms-cache-gives-brinks-theft-clue-loot-from-armory-found-with-9.html | ARMS CACHE GIVES BRINK'S THEFT CLUE; Loot From Armory Found, With 9 Pistols Missing, Enough to Supply the Hold-Up Gang | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/child-to-mr-and-mrs-ec-hall.html | Child to Mr. and Mrs. E.C. Hall | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/liquid-assets.html | LIQUID ASSETS | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/mrs-helen-dodge-becomes-a-bride-married-to-peter-j-ferrara-in.html | MRS. HELEN DODGE BECOMES A BRIDE; Married to Peter J. Ferrara in Christ Church by Pastor, Dr. Ralph W. Sockman | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/camera-notes-photographs-of-picasso-colorslide-contest.html | CAMERA NOTES; Photographs of Picasso-- Color-Slide Contest | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/air-armada-hunts-lost-plane-canadian-reports-forest-crash-officers.html | Air Armada Hunts Lost Plane; Canadian Reports Forest Crash; OFFICERS OF MISSING PLANE IN THE NORTH | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/philipine-imports-set-at-600000000.html | PHILIPINE IMPORTS SET AT $600,000,000 | True | | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/for-gulley-jimson-life-was-fun-joyce-carys-novel-of-an-artists-war.html | FOR GULLEY JIMSON, LIFE WAS FUN; Joyce Cary's Novel of an Artist's War Against Society Is in the Great Tradition | True | By Donald Barr | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/jersey-city-mayor-has-political-woe-kenny-successor-to-hague.html | JERSEY CITY MAYOR HAS POLITICAL WOE; Kenny, Successor to Hague, Plagued by Split Machine and Patronage Complaints | True | By Joseph O. Haff Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/miss-barbara-bloch-ja-dammann-to-wed.html | MISS BARBARA BLOCH, J.A. DAMMANN TO WED | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/california-style-the-california-influence-on-a-simple-motor-court.html | CALIFORNIA STYLE; THE CALIFORNIA INFLUENCE ON A SIMPLE MOTOR COURT | True | By Gladwin Hill | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/9000000-benefits-set-in-auto-tieup-uaw-vote-opens-way-for-aid-to.html | $9,000,000 BENEFITS SET IN AUTO TIE-UP; U.A.W. Vote Opens Way for Aid to Chrysler Strikers After They Are Out 2 Weeks | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/esther-hird-betrothed-vassar-college-alumna-will-be-bride-of.html | ESTHER HIRD BETROTHED; Vassar College Alumna Will Be Bride of Bridgford Hunt | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/moscow-communists-elect-new-officials.html | MOSCOW COMMUNIST'S ELECT NEW OFFICIALS | True | Special to The New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/miss-hayes-wed-to-edward-n-ney-couple-attended-by-13-at-their.html | MISS HAYES WED TO EDWARD N. NEY; Couple Attended by 13 at Their Marriage in Church HereReception Held in Home | True | Hal Phyle | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/automobiles-engines-research-on-higher-compression-ratios-is-aimed.html | AUTOMOBILES; ENGINES; Research on Higher Compression Ratios Is Aimed at Greater Fuel Economy | True | By Bert Pierce | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/sherwinstix.html | Sherwin--Stix | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/the-world-which-road-for-britain.html | THE WORLD; Which Road for Britain? | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/work-by-martinu-in-radio-premiere-concerto-grosso-composed-in-37.html | WORK BY MARTINU IN RADIO PREMIERE; 'Concerto Grosso,' Composed in '37, Offered by Ansermet and the N. B. C. Orchestra | True | By Olin Downes | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/how-peron-wars-on-press-sixtyfive-publications-shut-down-in-drive.html | HOW PERON WARS ON PRESS; Sixty-five Publications Shut Down in Drive To Silence the Critics of His Regime | True | By Virginia Lee Warren Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/more-competition-seen-for-exports-aggressive-action-is-urged-by.html | MORE COMPETITION SEEN FOR EXPORTS; `Aggressive Action' Is Urged by International Advertiser to Keep Good-Will Abroad | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/spyinc-in-austria-not-so-profitable-competition-is-keen-as-east-and.html | SPYINC IN AUSTRIA NOT SO PROFITABLE; Competition Is Keen as East and West Vie for Secret Data, but Informers Die Young | True | Special to The New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/miss-joan-landis-will-be-married-hunter-college-senior-fiancee-of.html | MISS JOAN LANDIS WILL BE MARRIED; Hunter College Senior Fiancee of John W. Weil, Candidate for Doctorate at Cornell | True | The New York Times Studio | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/maos-schedule.html | MAO'S SCHEDULE | True | | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/miss-anne-loomis-to-be-april-bride-vassar-graduate-is-betrothed-to.html | MISS ANNE LOOMIS TO BE APRIL BRIDE; Vassar Graduate Is Betrothed to John Edgar Dusenbury, an Alumnus of Cornell | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/connecticut-five-wins-defeats-buffalo-5640-for-8th-triumph-of.html | CONNECTICUT FIVE WINS; Defeats Buffalo, 56-40, for 8th Triumph of Season | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/gray-star-first-at-32-favorite-beats-on-the-aisle-in-sunshine-park.html | GRAY STAR FIRST AT 3-2; Favorite Beats On the Aisle in Sunshine Park Feature | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/coal-pinch-is-felt-by-all-parties-now-miners-af-f-ected-most-but.html | COAL PINCH IS FELT BY ALL PARTIES NOW; Miners Af f ected Most, but Owners And Public Also Are Suffering | True | By A. H. Raskin | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/japan-says-soviet-alone-delays-pact-tokyo-spokesman-tells-reds-to.html | JAPAN SAYS SOVIET ALONE DELAYS PACT; Tokyo Spokesman Tells Reds to File Demand in Moscow if They Want Peace Treaty | True | By Lindesay Parrott Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/miss-helen-m-horan-robert-king-engaged.html | MISS HELEN M. HORAN, ROBERT KING ENGAGED | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/stikker-urged-on-oeec-british-said-to-lead-faction-favoring.html | STIKKER URGED ON O.E.E.C.; British Said to Lead Faction Favoring Netherlander | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/the-indoor-display-effective-flower-and-foliage-interest-from-house.html | THE INDOOR DISPLAY; EFFECTIVE FLOWER AND FOLIAGE INTEREST FROM HOUSE PLANTS | True | Gottscho-Schleisner | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/council-of-europe-postpones-assembly.html | COUNCIL OF EUROPE POSTPONES ASSEMBLY | True | Special to The New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/bridges-naming-stirs-up-some-old-colonial-gossip.html | Bridge's Naming Stirs Up Some Old Colonial Gossip | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/italian-line-sets-plans-will-concentrate-on-holy-year-travel-during.html | ITALIAN LINE SETS PLANS; Will Concentrate on Holy Year Travel During 1950 | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/stony-brook-school-to-build.html | Stony Brook School to Build | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/parnell1949-ace-in-red-sox-fold-hurlers-pay-a-30000-guess-but-club.html | PARNELL,1949 ACE, IN RED SOX FOLD; Hurler's Pay a $30,000 'Guess,' but Club Is Silent--Ken Keltner With Indians | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/mamoulian-directs-a-musical-integration.html | MAMOULIAN DIRECTS A MUSICAL; Integration | True | By Maurice Zolotow | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/china-reds-attack-regime.html | China Reds Attack Regime | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/wholesale-business-continues-to-be-good.html | WHOLESALE BUSINESS CONTINUES TO BE GOOD | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/aid-for-negroes-urged-us-catholics-asked-by-papal-agency-to-fight.html | AID FOR NEGROES URGED; U.S. Catholics Asked by Papal Agency to Fight 'Injustices' | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/heavy-slate-is-set-for-hunts-racing-association-lists-18-spring-and.html | HEAVY SLATE IS SET FOR HUNTS RACING; Association Lists 18 Spring and 9 Fall Meets, With 5 to Be in Mid-West | True | | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/caicago-gift-show-starts-tomorrow-china-glass-pottery-market-to.html | CAICAGO GIFT SHOW STARTS TOMORROW; China, Glass, Pottery Market to Emphasize Value, Styling and Novelty, Says Backer | | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/radio-union-joins-hiring-hall-cause-steinberg-its-head-predicts-cio.html | RADIO UNION JOINS HIRING HALL CAUSE; Steinberg, Its Head, Predicts C.I.O.- A.F.L. Maritime Unity Will Win on the Issue | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/mao-as-moscow-sees-him-reports-of-chinese-parley-stress-unity-of.html | MAO AS MOSCOW SEES HIM; Reports of Chinese Parley Stress Unity Of Aims of the Two Communist States | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/procathedral-official-will-be-honored-today.html | Pro-Cathedral Official Will Be Honored Today | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/back-with-the-philharmonic-orchestra.html | BACK WITH THE PHILHARMONIC ORCHESTRA | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/auto-upset-picket-jailed.html | Auto Upset, Picket Jailed | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/a-days-callers-on-hst.html | A Day's Callers on 'HST' | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/science-in-review-rain-made-by-cloudseeding-might-possibly-relieve.html | SCIENCE IN REVIEW; Rain Made by Cloud-Seeding Might Possibly Relieve New York City's Water Scarcity | True | By Waldemar Kaempffert | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/blau-winner-in-chess-berne-experts-defensive-play-marked-swiss.html | BLAU WINNER IN CHESS; Berne Expert's Defensive Play Marked Swiss Tourney | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/as-congress-takes-up-presidents-tax-program-loopholes-in-tax-laws.html | AS CONGRESS TAKES UP PRESIDENT'S TAX PROGRAM; 'LOOPHOLES IN TAX LAWS WILL BE HARD TO CLOSE | | By John D. Morris Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/china-nationalists-reject-any-sovietpeiping-pacts.html | China Nationalists Reject Any Soviet-Peiping Pacts | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/carol-a-bousquet-worcester-bride-has-sister-as-honor-maid-at.html | CAROL A. BOUSQUET WORCESTER BRIDE; Has Sister as Honor Maid at Marriage to John R. Logan -- Reception Held at Club | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/miss-stephenson-westfield-bride-married-to-robert-j-gartland-navy.html | MISS STEPHENSON WESTFIELD BRIDE; Married to Robert J. Gartland, Navy Veteran, at Ceremony in Church of Holy Trinity | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/study-set-to-show-ads-effect-on-us-proposed-inquiry-would-cover.html | STUDY SET TO SHOW ADS' EFFECT ON U.S.; Proposed Inquiry Would Cover Influence in Pushing Nation Into Expanding Economy | True | By Brendan M. Jones | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/son-to-wendell-mccullochs-jr.html | Son to Wendell McCullochs Jr. | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/new-england-opinion-is-divided-on-wisdom-of-truman-tax-program.html | NEW ENGLAND; Opinion Is Divided on Wisdom of Truman Tax Program | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/un-to-study-poll-on-china-transfer-committee-of-security-council.html | U.N. TO STUDY POLL ON CHINA TRANSFER; Committee of Security Council Meets Tomorrow to Sift Indian Plan for Canvass | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/article-7-no-title-queries.html | Article 7 -- No Title; QUERIES | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/van-daledrescher.html | Van Dale--Drescher | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/buys-new-briaroliff-house.html | Buys New Briaroliff House | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | By Virginia Pope | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/world-union-move-snagged-at-albany-resolution-to-congress-urging.html | WORLD UNION MOVE SNAGGED AT ALBANY; Resolution to Congress Urging Amendment for Participation Unlikely to Come to Vote | True | Special to The New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/victory-formula-given-by-windels-excorporation-counsel-says.html | VICTORY FORMULA GIVEN BY WINDELS; Ex-Corporation Counsel Says Republicans Can Get Seats This Year and Win in '52 a | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/miss-sizer-fiancee-of-caleb-warner-senior-at-radcliffe-daughter-of.html | MISS SIZER FIANCEE OF CALEB WARNER; Senior at Radcliffe, Daughter of Yale Professor, Engaged to former Lieutenant | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/mrs-todd-beats-miss-moran.html | Mrs. Todd Beats Miss Moran | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/opera-and-concert-programs-of-the-week-opera-metropolitan.html | OPERA AND CONCERT PROGRAMS OF THE WEEK; OPERA METROPOLITAN | True | Abresch | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/10year-road-cost-put-at-41-billions-joint-commission-on-economic.html | 10-YEAR ROAD COST PUT AT 41 BILLIONS; Joint Commission on Economic Report Compiles Estimates of Needs Listed by States | True | By Harold B. Hinton Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/moore-sonnets.html | Moore Sonnets | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/dysartmoore.html | Dysart--Moore | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/benefit-planned-for-settlement-womens-group-will-give-fun-show-and.html | BENEFIT PLANNED FOR SETTLEMENT; Women's Group Will Give Fun Show and Bridge on Feb. 11 to Aid Henry Street Unit | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/exiles-of-americas-fight-on-in-books-gonzalez-of-paraguay-and.html | EXILES OF AMERICAS FIGHT ON IN BOOKS; Gonzalez of Paraguay and Bustamente of Peru Raise Democratic Issues | True | By Milton Bracker Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/brownouts-seen-in-coal-shortage-factory-shutdowns-also-held-a.html | BROWNOUTS SEEN IN COAL SHORTAGE; Factory Shutdowns Also Held a Possibility as Result of Drop in Stockpiles | True | By John P. Callahan | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/syracuse-to-visit-fordham.html | Syracuse to Visit Fordham | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/in-benefit-concert-friday.html | IN BENEFIT CONCERT FRIDAY | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/john-wright-pyne-marries-miss-buck-princeton-alumnus-a-captain.html | JOHN WRIGHT PYNE MARRIES MISS BUCK; Princeton Alumnus, a Captain During War, Weds Former Nurse's Aide in Far Hills | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/unity-is-the-essential.html | UNITY IS THE ESSENTIAL | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/bolivian-cabinet-formed-only-two-are-holdovers-from-group-that-quit.html | BOLIVIAN CABINET FORMED; Only Two Are Hold-Overs From Group That Quit Jan. 20 | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/swedish-exhibit-fashion-expert.html | SWEDISH EXHIBIT; "FASHION EXPERT" | True | By Jacob Deschin | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/negroes-entering-white-guard-units-antisegregation-law-passed-last.html | NEGROES ENTERING WHITE GUARD UNITS; Anti-Segregation Law Passed Last Year Is Being Put Into Effect in State | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/campanella-signs-dodger-contract-kennedy-harshman-bamberger-lined.html | CAMPANELLA SIGNS DODGER CONTRACT; Kennedy, Harshman, Bamberger Lined Up by Giants,Yankees List Woodling | True | By John Drebinger | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/lonborg-succeeds-quigley-at-kansas-schools-former-allaround-star-is.html | LONBORG SUCCEEDS QUIGLEY AT KANSAS; School's Former All-Around Star Is Selected as New Director of Athletics | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/penn-state-wins-fifth-in-row.html | Penn State Wins Fifth in Row | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/new-orders-buoy-furnishings-field-relying-on-flow-to-maintain-full.html | NEW ORDERS BUOY FURNISHINGS FIELD; Relying on Flow to Maintain Full Production, Makers Are Wary of Cancellations | True | By Alfred R. Zipser Jr. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/the-complex-problem-of-europes-economy-marshall-plan-countries-know.html | The Complex Problem of Europe's Economy; Marshall Plan countries know the great need for integration but fear its immediate effects. | True | By Michael L. Hoffman | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/gordoncashill.html | Gordon--Cashill | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/acheson-disputed-on-arming-arabs-rabbi-warns-of-new-attack-on.html | ACHESON DISPUTED ON ARMING ARABS; Rabbi Warns of New Attack on Israel With Weapons Shipped From Britain | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/rutgers-society-50-years-old.html | Rutgers Society 50 Years Old | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/sports-today.html | Sports Today | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/lutheran-hospital-gains-financial-condition-improves-with-debt.html | LUTHERAN HOSPITAL GAINS; Financial Condition Improves With Debt Reduction | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/mcgrathgehan.html | McGrath--Gehan | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/arms-aid-held-first-step-development-of-victory-strategy-must.html | Arms Aid Held First Step; Development of Victory Strategy Must Evolve From Pact's Stress on Defense | True | By Hanson W. Baldwin | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/don-giovanni-returns-to-the-metropolitan-on-friday.html | "DON GIOVANNI" RETURNS TO THE METROPOLITAN ON FRIDAY | True | Louis Melancon | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/heads-title-group.html | HEADS TITLE GROUP | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/helen-everett-married-bride-of-karl-w-daveyboth-on-elizabeth.html | HELEN EVERETT MARRIED; Bride of Karl W. Davey--Both on Elizabeth Journal Staff | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/slight-to-traubel-seen-by-manager-in-contract-dispute.html | SLIGHT TO TRAUBEL SEEN BY MANAGER; IN CONTRACT DISPUTE | True | The New York Times Studio | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/new-post-for-dr-bowie-exnew-york-rector-will-go-to-virginia.html | NEW POST FOR DR. BOWIE; Ex-New York Rector Will Go to Virginia Seminary | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/copper-miners-shrike-in-chile.html | Copper Miners Shrike in Chile | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/the-world-of-music-los-angeles-opera-grant-countys-board-of.html | THE WORLD OF MUSIC: LOS ANGELES OPERA GRANT; County's Board of supervisors Allots $25,000 to Guild Headed by Ebert | True | By Ross Parmenter | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/phone-strike-still-in-prospect.html | Phone Strike Still in Prospect | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/christian-beginnings.html | Christian Beginnings | True | By Edward R. Hardy Jr. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/in-brief-fiction-scotch-broth.html | In Brief: Fiction; Scotch Broth | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/eisler-protected-at-rally.html | Eisler Protected at Rally | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/the-classical-world-a-living-tradition.html | The Classical World: A Living Tradition | True | By Dudley Fitts | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/television-station-to-be-built-in-france.html | TELEVISION STATION TO BE BUILT IN FRANCE | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/mrs-john-r-henry-has-child.html | Mrs. John R. Henry Has Child | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/91day-cruise-planned-aroundafrica-voyage-set-by-cunard-for-april-1.html | 91-DAY CRUISE PLANNED; Around-Africa Voyage Set by Cunard for April 1 | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/forshay-predicts-east-side-growth-seesbig-apartment-area-north-of.html | FORSHAY PREDICTS EAST SIDE GROWTH; Sees Big Apartment Area North of U.N. -- Rents, Prices of 40 Years Ago Recalled | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/master-hormone-restores-vision-in-tests-on-some-diseases-of-eye.html | Master Hormone Restores Vision In Tests on Some Diseases of Eye; HORMONE APPLIED TO EYE DISEASES | True | By William L. Laurence | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/bevin-visits-egyptian-premier.html | Bevin Visits Egyptian Premier | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/wider-use-of-coal-seen-in-oil-tariff-plan-for-levy-on-heavy-fuel.html | WIDER USE OF COAL SEEN IN OIL TARIFF; Plan for Levy on Heavy Fuel Held Affecting Utilities -- Production at Stake | True | By J. H. Carmical | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/degroot-retains-titchenal.html | DeGroot Retains Titchenal | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/daughter-to-mrs-jr-neuhaus.html | Daughter to Mrs. J.R. Neuhaus | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/orchestra-of-76-cued-by-woman-a-section-of-old-timers-orchestra.html | ORCHESTRA OF 76 'CUED' BY WOMAN; A SECTION OF OLD TIMERS' ORCHESTRA | True | By Irving Spiegel | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/mountain-states-mine-interests-oppose-truman-on-depletion.html | MOUNTAIN STATES; Mine Interests Oppose Truman on Depletion Exemptions | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/cernik-vasant-in-net-final.html | Cernik, Vasant in Net Final | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/treasure-chest-men-and-women-today.html | Treasure Chest; Men and Women Today | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/volumes-of-verse-renaissance-singer.html | Volumes Of Verse; Renaissance Singer | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/news-of-tv-and-radio-special-rehearsal-for-amateur-hour.html | NEWS OF TV AND RADIO.; SPECIAL REHEARSAL FOR "AMATEUR HOUR" | True | By Sidney Lohman | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/concerns-of-the-week-on-the-radio.html | CONCERNS OF THE WEEK ON THE RADIO | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/clive-bell-looks-at-american-art-a-distinguished-career.html | CLIVE BELL LOOKS AT AMERICAN ART; A Distinguished Career | True | By Aline B. Louchheim | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/banks-to-step-up-drive-for-savings-reported-girding-for-keenest.html | BANKS TO STEP UP DRIVE FOR SAVINGS; Reported Girding for Keenest Kind of Rivalry in Efforts to Build Up Accounts NATIONAL CITY MOVE CITED Interest Rise of %-on' Small Accounts Reported Being Weighed by Others | True | By George A. Mooney | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/two-fireboats-ready-philadelphia-to-launch-modern-vessels-next.html | TWO FIREBOATS READY; Philadelphia to Launch Modern Vessels Next Friday | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/woman-burned-stoking-furnace.html | Woman Burned Stoking Furnace | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/sophie-goode-married-bride-of-max-t-stewart-consul-for-canada-in.html | SOPHIE GOODE MARRIED; Bride of Max T. Stewart, Consul for Canada in This City | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/lewis-is-nearing-age-of-retirement-executive-board-of-union-has.html | LEWIS IS NEARING AGE OF RETIREMENT; Executive Board of Union Has Option to Keep Chief--Miners Voice Conflicting Views | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/soviets-throw-weight-in-very-many-quarters-moscow-gets-busy-in.html | SOVIETS THROW WEIGHT IN VERY MANY QUARTERS; Moscow Gets Busy in Berlin Blockade 'Teasers While Pushing Its Heavy Demands on Red China ATLANTIC ARMS PACT'S SIGNED | True | By Edwin L. James | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/myrtle-hardman-wed-married-in-englewood-to-a-carl-stelling.html | MYRTLE HARDMAN WED; Married in Englewood to A. Carl Stelling, Architect Here | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/new-englands-natural-gas-prospects-improve-as-service-rivalry.html | New England's Natural Gas Prospects Improve as Service Rivalry Sharpens | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/brooklyn-riders-score-down-squadron-c-poloists-by-139ramapo-wins.html | BROOKLYN RIDERS SCORE; Down Squadron C Poloists by 13-9--Ramapo Wins, 10-4 | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/douglas-is-arkansas-coach.html | Douglas Is Arkansas Coach | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/ruth-auchincloss-married-in-chapel-principals-in-weddings-here-and.html | RUTH AUCHINCLOSS MARRIED IN CHAPEL; PRINCIPALS IN WEDDINGS HERE AND IN NEW ENGLAND | True | The New York Times Studio | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/radio-bookshelf.html | Radio Bookshelf | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/2-honored-for-aiding-britishamerican-tie.html | 2 HONORED FOR AIDING BRITISH-AMERICAN TIE | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/dempsey-voted-greatest-fighter-in-50-years-with-joe-louis-next-a.html | Dempsey Voted Greatest Fighter In 50 Years, With Joe Louis Next; A HIGHLIGHT IN JACK DEMPSEY'S FIGHTING CAREER | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/the-nation-for-the-hbomb.html | THE NATION; For the H-Bomb | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/sudanese-prod-bevin-umma-party-leader-demands-plebiscite-on-status.html | SUDANESE PROD BEVIN; Umma Party Leader Demands Plebiscite on Status Now | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/law-corner-stone-to-be-laid-tuesday.html | LAW CORNER STONE TO BE LAID TUESDAY | True | | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/s-e-c-ruling-hits-trust-promotions-opinion-by-goode-reversing.html | S.E. C. RULING HITS TRUST PROMOTIONS; Opinion by Goode, Reversing Cashion's, on 'Statutory Offer' Causes Confusion ACTION CALLED ABSURDITY Far-Reaching Liability Seen Incurred by the Issuance of Merest Commentary | True | By Paul Heffernan | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/elizabeth-chase-fiancee-engaged-to-john-c-whitnah-a-graduate-of.html | ELIZABETH CHASE FIANCEE; Engaged to John C. Whitnah, a Graduate of Kansas State | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/new-suites-for-bronx-70family-house-on-e-162d-street-ready-for.html | NEW SUITES FOR BRONX; 70-Family House on E. 162d Street Ready for Spring | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/in-and-out-of-books-old-hokum-bucket.html | IN AND OUT OF BOOKS; Old Hokum Bucket | True | By David Dempsey | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/hester-spencer-engaged-her-troth-to-dr-floyd-e-bliven-jr-announced.html | HESTER SPENCER ENGAGED; Her Troth to Dr. Floyd E. Bliven Jr. Announced in Erie, Pa. | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/quinlanseely.html | Quinlan--Seely. | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/bronxville-housing-provides-30-suites.html | BRONXVILLE HOUSING PROVIDES 30 SUITES | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/larchmont-homes-sold-large-house-in-new-rochelle-also-in-new-hands.html | LARCHMONT HOMES SOLD; Large House in New Rochelle Also in New Hands | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/case-for-new-music-mitropoulos-explains-duty-to-include-it-in-his.html | CASE FOR NEW MUSIC; Mitropoulos Explains Duty to Include It In His Philharmonic Programs | True | By Olin Downes | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/lead-monopoly-charged-letter-to-mccarran-hits-french-for-violating.html | LEAD MONOPOLY CHARGED; Letter to McCarran Hits French for Violating Morocco Treaty | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/australian-entry-filed-in-davis-cup-tennis-play.html | Australian Entry Filed In Davis Cup Tennis Play | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/point-four-backed-by-the-state-bar-heads-state-bar.html | POINT FOUR BACKED BY THE STATE BAR; HEADS STATE BAR | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymomd R. Camp Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/son-born-to-mrs-alan-miller-jr.html | Son Born to Mrs. Alan Miller Jr. | True | Special to The New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/department-store-sales-show-no-change-during-the-week-new-york.html | Department Store Sales Show No Change During the Week; New York | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/fraleybreckwoldt.html | Fraley--Breckwoldt | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/multifamily-residential-improvements-in-progress-in-new-york-area.html | Multi-Family Residential Improvements in Progress in New York Area; HOUSING WINDOWS ALL ON 'CORNERS' | True | | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/serbian-vice-premier-ousted.html | Serbian Vice Premier Ousted | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/indonesia-battle-seen-aid-to-dutch-westerlings-defiance-held-to.html | INDONESIA BATTLE SEEN AID TO DUTCH; Westerling's Defiance Held to Spur The Hague's Chances of Retaining New Guinea | True | By Sydney Gruson Special To The New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/around-the-garden-new-or-novel.html | AROUND THE GARDEN; New or Novel | True | By Dorothy H. Jenkins | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/child-labor-legislation.html | CHILD LABOR LEGISLATION | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/big-boom-for-little-players-trouper.html | BIG BOOM FOR LITTLE PLAYERS; Trouper | True | By Arthur Gelb | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/choice-of-exile-or-death.html | Choice of Exile or Death | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/town-seeks-industries-mays-landing-n-j-reports-on-campaign-for-jobs.html | TOWN SEEKS INDUSTRIES; Mays Landing, N. J., Reports on Campaign for Jobs | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/roosevelt-assails-fepc-bills-foes-in-talk-as-odwyer-substitute-he.html | ROOSEVELT ASSAILS F.E.P.C. BILL'S FOES; In Talk as O'Dwyer Substitute, He Charges Republicans With Hypocrisy, Double Dealing | True | By James A. Hagerty | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/norway-merchant-fleet-gains.html | Norway Merchant Fleet Gains | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/concert-by-dance-aides-event-tonight-will-further-plans-of.html | CONCERT BY DANCE AIDES; Event Tonight Will Further Plans of Philharmonic Group | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/troopless-battle-line-visioned-in-next-war.html | Troopless Battle Line Visioned in Next War | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/warren-3d-term-urged-california-republican-assembly-supports.html | WARREN 3D TERM URGED; California Republican Assembly Supports Governor | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/literary-letter-from-argentina.html | Literary Letter From Argentina | True | By Virginia Lee Warren | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/car-offered-for-rubles-but-seller-vetoes-buyer.html | Car Offered for Rubles, But Seller Vetoes Buyer | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/britain-expected-to-ask-new-u-s-aid-wall-st-sees-bid-after-general.html | BRITAIN EXPECTED TO ASK NEW U. S. AID; Wall St. Sees Bid After General Election, Grant of Loan Once Congress Race Is Over | True | By Charles E. Egan | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/heino-finn-star-arrives-by-plane-distance-runner-immediately-goes.html | HEINO, FINN STAR, ARRIVES BY PLANE; Distance Runner Immediately Goes Into Workout for Competition Here | True | By Roscoe McGowen | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/bridgeport-brass-leases-plant.html | Bridgeport Brass Leases Plant | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/plan-hotpoint-home-at-plandome-mills.html | PLAN HOTPOINT HOME AT PLANDOME MILLS | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/gide-on-love-and-life.html | Gide on Love and Life | True | By Gerald Sykes | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/the-men-of-runnymede.html | The Men of Runnymede | True | By Robert L. Schuyler | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/facing-up-to-the-hbomb.html | FACING UP TO THE H-BOMB | True | | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/dr-otis-cope-dies-a-physiologist-69-exprofessor-at-homeopathic-and.html | DR. OTIS COPE DIES, A PHYSIOLOGIST, 69; Ex-Professor at Homeopathic and Medical Colleges Here Taught at U. of Florida | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/ts-eliots-party-morality-play-written-in-form-of-verse.html | T.S. ELIOT'S PARTY; Morality Play Written In Form of Verse | | By Brooks Atkinson | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/mrs-stillman-wed-to-dr-lester-spier.html | MRS. STILLMAN WED TO DR. LESTER SPIER | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/troth-of-laura-russell-mount-holyoke-alumna-to-be-bride-of-ernest.html | TROTH OF LAURA RUSSELL; Mount Holyoke Alumna to Be Bride of Ernest Biglow Jr. | | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/cites-metal-lath-use-manufacturers-group-sees-op-portunity-to-cut.html | CITES METAL LATH USE; Manufacturers' Group Sees Op portunity to Cut Cost | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/eva-low-to-be-married-radcliffe-graduate-to-become-bride-of-vincent.html | EVA LOW TO BE MARRIED; Radcliffe Graduate to Become Bride of Vincent Verplanck | | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/churchill-accuses-laborites-of-plot-to-enslave-nation-calls-attlee.html | CHURCHILL ACCUSES LABORITES OF PLOT TO ENSLAVE NATION; Calls Attlee Party Program, Given in Manifesto, Fatal to Freedom of Britons 'SPENDTHRIFT' CRISIS SEEN Conservative Chief Declares Socialist Vision of Utopia Has Become 'Queue-topia' | True | By Clifton Daniel Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/priggeemerson.html | Prigge--Emerson | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/frickfinch.html | Frick--Finch | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/carl-hassold-dead-investment-broker.html | CARL HASSOLD DEAD; INVESTMENT BROKER | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/freedom-train-moving-will-be-at-flushing-queens-tomorrow-for-2day.html | FREEDOM TRAIN MOVING; Will Be at Flushing, Queens Tomorrow for 2-Day Stay | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/british-hotel-men-here-to-woo-trade-hope-to-attract-middle-class.html | BRITISH HOTEL MEN HERE TO WOO TRADE; Hope to Attract Middle Class Visitors With Atmosphere Added to Home Comforts | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/berlin-again-as-the-problem-oe-germany-again-comes-to-the-forefront.html | Berlin Again; AS THE PROBLEM OE GERMANY AGAIN COMES TO THE FOREFRONT | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/explosions-on-sun-make-bomb-just-a-firecracker.html | Explosions on Sun Make Bomb Just a Firecracker | True | By Science Service. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/1witts-built-and-sold-4604-houses-for-total-of-42195000-during-1949.html | Lwitts Built and Sold 4,604 Houses For Total of $42,195,000 During 1949 | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/in-search-of-a-soul-in-search-of-a-soul.html | In Search of a Soul; In Search Of a Soul | True | By James Stern | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/annuals-mill-run-outstanding-paintings-in-current-exhibitions.html | ANNUALS: MILL RUN; OUTSTANDING PAINTINGS IN CURRENT EXHIBITIONS | True | By Howard Devree | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/toronto-gets-heslet-of-bears.html | Toronto Gets Heslet of Bears | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/carrie-lynn-moyses-to-be-wed-march-19.html | CARRIE LYNN MOYSES TO BE WED MARCH 19 | True | | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/wednesday-fetes-to-aid-lighthouse-premiere-of-third-man-film-and.html | WEDNESDAY FETES TO AID LIGHTHOUSE; Premiere of 'Third Man' Film and Supper Dance Will Help Group's Work for Blind | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/clearing-french-swamps-with-marshall-plan-money.html | CLEARING FRENCH SWAMPS WITH MARSHALL PLAN MONEY | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/how-communists-do-business-stranger-i-n-the-world.html | How Communists Do Business; Stranger I n the World | True | By C. L. Sulzberger | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/connally-favors-hydrogen-bombs-to-protect-peace-security-requires.html | CONNALLY FAVORS HYDROGEN BOMBS TO PROTECT PEACE; Security Requires That Nation Have Best Possible Arms, Texas Senator Declares TRUMAN STAND SEEN NEAR Amvets Urge Him to Recognize 'Brutal Facts of Today' and Ignore Soviet Overtures | True | By Walter H. Waggoner Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/pictures-through-the-window-pane-outdoor-scenes-in-winter-must-be.html | PICTURES THROUGH THE WINDOW PANE; Outdoor Scenes in Winter Must Be Planned From Indoor Viewpoint | True | By Mary Deputy Lamson | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/dennistonmurphy.html | Denniston--Murphy | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/un-health-unit-sets-budget.html | U.N. Health Unit Sets Budget | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/legalized-gambling-scored-by-pfeiffer.html | LEGALIZED GAMBLING SCORED BY PFEIFFER | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/sugarcoated-culture.html | SUGAR-COATED CULTURE | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/muskegon-in-yankees-chain.html | Muskegon in Yankees' Chain | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/siama75-scores-in-jasmine-stakes-favorite-defeats-aris-mona-by-3.html | SIAMA,7-5, SCORES IN JASMINE STAKES; Favorite Defeats Ari's Mona by 3 Lengths in $9,480 Race at Hialeah Park | True | By James Roach Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/audition-blues-a-singer-advises-on-how-to-survive-hazards.html | AUDITION BLUES; A Singer Advises on How To Survive Hazards | True | By Rand Smith | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/oldtime-life-in-dixie.html | Old-Time Life in Dixie | True | By Dumas Malone | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/pope-bids-priests-war-on-ateism-calls-for-organizing-of-laity-in.html | POPE BIDS PRIESTS WAR ON ATEISM; Calls for Organizing of Laity in the Drive and Also to Combat Communism | True | Special to The New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/the-dance-novelties-carmelita-maracci.html | THE DANCE: NOVELTIES; CARMELITA MARACCI | True | By John Martin | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/cecilia-s-parker-washington-bride-three-young-women-married.html | CECILIA S. PARKER WASHINGTON BRIDE; THREE YOUNG WOMEN MARRIED YESTERDAY AND TWO CHARITY AIDES | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/nonparty-briton-defies-all-comers-bill-brown-of-rugby-who-won-seat.html | NON-PARTY BRITON DEFIES ALL COMERS; Bill Brown of Rugby, Who Won Seat Eight Years Ago, Faces Labor, Conservative Foes | True | By Benjamin Welles Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/the-war-in-retrospect-twelve-oclock-high-is-frank-about-it.html | THE WAR IN RETROSPECT; 'Twelve O'Clock High' Is Frank About It | True | By Bosley Crowther | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/rockefeller-is-76-to-have-quiet-day-son-of-founder-of-fortune-to.html | ROCKEFELLER IS 76; TO HAVE QUIET DAY; Son of Founder of Fortune to Keep Normal Routine—Will Dine With Family | True | | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/safety-risk-seen-on-rikers-island-city-island-group-requests.html | SAFETY RISK SEEN ON RIKERS ISLAND; City Island Group Requests Investigation of Conditions in Crowded Prison | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/north-bergen-apartments-for-240-families-t-o-offer-monthly-rentals.html | North Bergen Apartments for 240 Families T o Offer Monthly Rentals Starting at $59 | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/french-aid-bao-dai-demand-by-soviet.html | FRENCH AID BAO DAI; DEMAND BY SOVIET | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/new-york-engineers-elect.html | New York Engineers Elect | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/premier-arrests-thai-army-leader-general-who-brought-regime-to.html | PREMIER ARRESTS THAI ARMY LEADER; General Who Brought Regime to Power Rushed Into Exile --Peiping Assails Bangkok | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/forecast-of-spring.html | FORECAST OF SPRING | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/gerignewman.html | Gerig--Newman | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/art-works-to-go-in-evening-auction-other-offerings-of-paintings-and.html | ART WORKS TO GO IN EVENING AUCTION; Other Offerings of Paintings and Furniture Will Add to Sites Sessions This Week | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/phyllis-sims-affianced-boston-art-student-will-be-wed-to-lawrence-d.html | PHYLLIS SIMS AFFIANCED; Boston Art Student Will Be Wed to Lawrence D. Huller | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/events-force-restudy-of-u-n-atomic-plans-methods-of-international.html | EVENTS FORCE RESTUDY OF U. N. ATOMIC PLANS; Methods of International Control Are Proposed to Break the Deadlock | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/william-collins-79-insurance-man-dies.html | WILLIAM COLLINS, 79, INSURANCE MAN, DIES | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/in-brief.html | IN BRIEF | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/new-pastor-to-be-installed.html | New Pastor to Be Installed | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/pizzinituttle.html | Pizzini--Tuttle | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/corbett-outpoints-bertucci.html | Corbett Outpoints Bertucci | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/gibson-expanding-home-community-builders-projects-since-1922-have.html | GIBSON EXPANDING HOME COMMUNITY; Builder's Projects Since 1922 Have Provided Housing for Nearly 6,000 Families | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/couple-rob-dress-shop-proprietors-wife-is-held-up-375-merchandise.html | COUPLE ROB DRESS SHOP; Proprietor's Wife Is Held Up-- $375, Merchandise Taken | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/southern-democrats-renew-their-battles-james-f-byrnes.html | SOUTHERN DEMOCRATS RENEW THEIR BATTLES; JAMES F. BYRNES | True | By W. H. Lawrence Special To the New York Times. | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/cheaper-houses-reaching-market-nonrestricted-homes-planned-on-long.html | CHEAPER HOUSES REACHING MARKET; NON-RESTRICTED HOMES PLANNED ON LONG ISLAND | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/navy-guided-missile-that-reached-altitude-of-50-miles.html | NAVY GUIDED MISSILE THAT REACHED ALTITUDE OF 50 MILES | True | The New York Times (Dept. of Defense) | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/no-charles-bout-louis-says.html | No Charles Bout, Louis Says | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/rio-builds-soccer-field-moat-to-product-players-from-crowds-in.html | Rio Builds Soccer Field Moat to Product Players From Crowds in World Title Games; RIO BUILDS A MOAT ON SOCCER GROUND | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/austrian-bank-in-shift-exporters-will-be-required-to-turn-over.html | AUSTRIAN BANK IN SHIFT; Exporters Will Be Required to Turn Over Dollar Exchanges | True | Special to The New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/chat-with-mme-rosay.html | CHAT WITH MME. ROSAY | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/the-new-fiat-car-in-production-with-american-aid.html | THE NEW FIAT CAR IN PRODUCTION WITH AMERICAN AID | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/guidance-week-in-brooklyn.html | Guidance Week in Brooklyn | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/wagner-defeats-queens-quintet-leading-from-outset-gains-4841.html | WAGNER DEFEATS QUEENS; Quintet, Leading From Outset, Gains 48-41 Victory | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/drydendavis.html | Dryden--Davis | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/3-more-ministers-added-by-de-gasperi.html | 3 MORE MINISTERS ADDED BY DE GASPERI | True | Special to The New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/l-i-builders-open-new-home-centers-inspect-long-island-home-display.html | L. I. BUILDERS OPEN NEW HOME CENTERS; INSPECT LONG ISLAND HOME DISPLAY | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/british-honduras-needy-drop-in-exports-of-mahogany-and-chicle.html | BRITISH HONDURAS NEEDY; Drop in Exports of Mahogany and Chicle, Devaluation Cited | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/home-plus-career-urged-for-women-3-noted-feminine-educators-caution.html | HOME PLUS CAREER URGED FOR WOMEN; 3 Noted Feminine Educators Caution, However, That First Duty Is to Children | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/authors-query.html | Author's Query | True | HUMPHREY HOUSE. c/o Rupert Hart-Davis, Ltd., 53 Connaugh Street. London, W. 2, Eng. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/news-of-the-world-of-stamps-cuba-plans-postal-series-to-mark-the.html | NEWS OF THE WORLD OF STAMPS; Cuba Plans Postal Series To Mark the Centenary Of National Emblem | True | By Kent B. Stiles | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/france-ireland-draw-33.html | France, Ireland Draw, 3-3 | True | | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/leap-to-richard-todd-stands-out-in-the-hasty-heart.html | LEAP TO; Richard Todd Stands Out In 'The Hasty Heart' | True | By Leonard Spinrad | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/emilie-j-reese-rk-green-marry-mills-college-alumna-is-wed-to.html | EMILIE J. REESE, R.K. GREEN MARRY; Mills College Alumna Is Wed to Amherst Graduate in Central Presbyterian Church | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/topics-of-the-times-the-rummage-sale.html | Topics of The Times; The Rummage Sale | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/other-books-of-the-week.html | Other Books Of the Week | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/f-h-a-sets-record-for-1949-business-report-shows-biggest-gains-in-a.html | F. H. A. SETS RECORD FOR 1949 BUSINESS; Report Shows Biggest Gains in All Branches Since Bureau Was Established in 1934 | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/parent-and-child-natural-childbirth-a-progress-report.html | PARENT AND CHILD; 'Natural Childbirth': A Progress Report | True | By Dorothy Barclay | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/margarine-stands-on-its-merits-first-process.html | Margarine Stands on Its Merits; First Process | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/crash-fatal-to-physician-dr-j-j-westermann-3d-drives-off-road-in.html | CRASH FATAL TO PHYSICIAN; Dr. J. J. Westermann 3d Drives Off Road in Dense Fog | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/ricesmith.html | Rice--Smith | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/selfsupporting-hedges-one-pruning-a-year.html | SELF-SUPPORTING HEDGES; One Pruning a Year | True | By P.j. McKenna | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/ohio-state-downs-minnesota-6358-record-18025-at-minneapolis-see.html | OHIO STATE DOWNS MINNESOTA, 63-58; Record 18,025 at Minneapolis See Buckeyes Keep Big Ten Lead by Triumphing | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/phillies-sign-4-players.html | Phillies Sign 4 Players | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/issue-of-recognition-has-many-complexities-case-of-china-has.html | ISSUE OF RECOGNITION HAS MANY COMPLEXITIES; Case of China Has Brought Them All To the Fore to Plague Washington | True | Ry WALTER H. WAGGONER Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/time-for-action-a-fable-for-children.html | TIME FOR ACTION; A FABLE FOR CHILDREN | True | By Jack Gould | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/bridge-when-to-take-a-finesse.html | BRIDGE: WHEN TO TAKE A FINESSE | True | By Albert H. Morehead | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/ardent-tiger-fan-80-receives-season-pass.html | Ardent Tiger Fan, 80, Receives Season Pass | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/west-germans-see-2000000-jobless-bonn-held-facing-threat-from-left.html | WEST GERMANS SEE 2,000,000 JOBLESS; Bonn Held Facing Threat From Left, Right Unless It Acts-- Paper Asks Nazis' Solution | True | By Drew Middleton Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/son-born-to-ira-b-wheelers.html | Son Born to Ira B. Wheelers | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/jane-werhan-married-west-nyack-girl-becomes-the-bride-of-walter-t-t.html | JANE WERHAN MARRIED; West Nyack Girl Becomes the Bride of Walter T. Thomas | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/small-gains-made-in-cotton-market-after-easing-on-light.html | SMALL GAINS MADE IN COTTON MARKET; After Easing on Light Hedgeselling, Prices Stiffen on Fixing of Costs | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/heads-idlewild-sales-branch.html | Heads Idlewild Sales Branch | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/corporation-reports.html | CORPORATION REPORTS | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/buy-estate-in-great-neck.html | Buy Estate in Great Neck | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/miss-gillian-griffith-becomes-betrothed.html | MISS GILLIAN GRIFFITH BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/ponder-12-takes-122300-maturity-with-two-lea-next-calumet-pair-runs.html | PONDER, 1-2, TAKES $122,300 MATURITY, WITH TWO LEA NEXT; Calumet Pair Runs First and Second, One Length Apart, at Santa Anita Park MOCOPO SURPRISING THIRD 37,500 Watch Brooks Stage Strong Finish With Winner to Overtake Stable-Mate | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/news-and-gossip-gathered-on-the-rialto-scenes-from-two-plays.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; SCENES FROM TWO PLAYS ARRIVING THIS WEEK | True | By Lewis Funke | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/troth-of-miss-libonati-california-girl-to-be-bride-feb5-of.html | TROTH OF MISS LIBONATI; California Girl to Be Bride Feb.5 of Christopher G. Dimond | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/school-merger-defeated.html | School Merger Defeated | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/cotton-annual-published.html | Cotton Annual Published | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/wynn-and-berle-get-television-awards.html | WYNN AND BERLE GET TELEVISION AWARDS | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/demaret-holds-phoenix-golf-lead-with-200-vines-cards-64-for-202-and.html | Demaret Holds Phoenix Golf Lead With 200; Vines Cards 64 for 202 and Second Place; DEMARET RETAINS LEAD AT PHOENIX | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/brookhattan-galicia-to-play.html | Brookhattan-Galicia to Play | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/television-radio-hit-record-in-1949-13-gain-over-48-r-m-a-head.html | TELEVISION, RADIO HIT RECORD IN 1949; 13 % Gain Over '48, R. M. A. Head Says--Sales Increase of $100,000,000 Reported | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/penn-sets-back-naval-academy-quintet-in-thirlling-game-at.html | Penn Sets Back Naval Academy Quintet in Thirlling Game at Philadelphia; QUAKERS CONQUER MIDDIES BY 72-69 Lyon and Dougherty Leaders as Penn Sinks Navy Five in Battle at Palestra HALF-TIME MARGIN, 34-29 Wilson and Stinson Record 17 Points Each for Losers -- Louisville Wins, 78-68 | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/blizzard-hits-dakotas-temperature-drops-from-40-to-1-below-in-few.html | BLIZZARD HITS DAKOTAS; Temperature Drops From 40 to 1 Below in Few Hours | True | | | C1B 229490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/cuba-honors-austin-delegate-to-un-on-tour-gets-decoration-in-havana.html | CUBA HONORS AUSTIN; Delegate to U.N., on Tour, Gets Decoration in Havana | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/beattieabate-win-title-nyac-duo-tops-lehrerherz-in-state-4wall.html | BEATTIE-ABATE WIN TITLE; N.Y.A.C. Duo Tops Lehrer-Herz in State 4-Wall Handball | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/berlin-truck-jam-may-cease-today-pace-of-clearance-of-traffic-in.html | BERLIN TRUCK JAM MAY CEASE TODAY; Pace of Clearance of Traffic in Both Directions Rises-- No Answers From Kotikov | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/new-jersey-g-o-p-warned-on-losses-gabrielson-at-a-win-in-50-dinner.html | NEW JERSEY G. O. P. WARNED ON LOSSES; Gabrielson at a 'Win in '50' Dinner Holds Party Able to Block 'Socialism' | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/bullkittredge.html | Bull--Kittredge | True | Special to THE NEW YORK TIMES. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/tormented-romantic.html | Tormented Romantic | True | By Granville Hicks | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/soviet-5th-column-held-active-here-gen-smith-at-legion-parley-says.html | SOVIET 5TH COLUMN HELD ACTIVE HERE; Gen. Smith at Legion Parley Says Moscow Is Directing Revolutionaries in U.S. | True | By William R. Conklin | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/purdue-defeats-marquette.html | Purdue Defeats Marquette | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/sunny-sandhills-north-carolina-temperatures-are-life-fall-during.html | SUNNY SANDHILLS; North Carolina Temperatures Are Life Fall During New York's Winter | True | By George H. Copeland | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/gets-degree-dies-in-crash.html | Gets Degree, Dies in Crash | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/westminsper-wins-as-records-fall-two-convention-hall-marks-set-one.html | WESTMINSPER WINS AS RECORDS FALL; Two Convention Hall Marks Set, One Tied in 86-to-79 St. Joseph's' Setback | True | | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/fieldinjured-norwich-terrier-is-winner-in-baltimore-show-breed.html | .Field-Injured Norwich Terrier Is Winner in Baltimore Show Breed Judging; BLODGET DOG GAINS MARYLAND AWARD Terrier John Paul Jones of Groton Tops the Norwich Breed Competition FINEFAIR PROPHET VICTOR Baltimore Blue Ribbons Are Annexed by Two Lehfeldt Dachshund Entries | True | By John Rendel Special To the New York Times. | | C1B 229490 | |
| 1950-01-29 | 1950-01-29 | https://www.nytimes.com/1950/01/29/archives/lafayette-stops-rider-wins-by-5745-for-11th-court-victory-in-14.html | LAFAYETTE STOPS RIDER; Wins by 57-45 for 11th Court Victory in 14 Contests | True | | | C1B 229490 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/father-james-f-kelly-honored.html | Father James F. Kelly Honored | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/events-today.html | Events Today | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/the-screen-in-review-the-man-on-the-eiffel-tower-from-novel-by.html | THE SCREEN IN REVIEW; 'The Man on the Eiffel Tower,' From Novel by Simenon, Opens at the Criterion | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/inez-matthews-is-married.html | Inez Matthews Is Married | True | | | C1B 229491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/opposes-greyhound-plan-finkelstein-questions-claim-it-would-relieve.html | OPPOSES GREYHOUND PLAN; Finkelstein Questions Claim It Would Relieve Traffic | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/day-here-sets-record-for-mean-temperature.html | Day Here Sets Record For Mean Temperature | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/car-kills-philadelphia-rabbi.html | Car Kills Philadelphia Rabbi | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/asks-school-test-change-moss-wants-teachers-to-take-oral-english.html | ASKS SCHOOL TEST CHANGE; Moss Wants Teachers to Take Oral English Examination First | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/manning-is-to-rest-in-cathedral-tomb-preliminary-plans-announced-to.html | MANNING IS TO REST IN CATHEDRAL TOMB; Preliminary Plans Announced to Place Bishop's Ashes in Edifice He Helped Build | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/library-exhibits-valentines.html | Library Exhibits Valentines | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/radio-and-television-wjz-tv-now-transmitting-some-programs-from-the.html | Radio and Television; WJZ-TV Now Transmitting Some Programs From the Empire State Building | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/machinal-stays-at-president.html | 'Machinal' Stays at President | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/george-aults-art-to-be-shown-today-memorial-exhibition-starts-a.html | GEORGE AULT'S ART TO BE SHOWN TODAY; Memorial Exhibition Starts a Week of Outstanding Displays in the Local Galleries | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/personal-notes.html | Personal Notes | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/man-who-led-lithuania-starts-anew-in-steel-job.html | Man Who Led Lithuania Starts Anew in Steel Job | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/will-discuss-civil-rights.html | Will Discuss Civil Rights | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/education-aide-named-ha-shiebler-to-direct-public-relations-for.html | EDUCATION AIDE NAMED; H.A. Shiebler to Direct Public Relations for State Agency | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/booksauthors.html | Books--Authors | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/the-terms-of-friendship.html | THE TERMS OF "FRIENDSHIP" | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/herbert-c-oettinger.html | HERBERT C. OETTINGER | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/du-pont-expansion-aided-by-weather-work-on-30000000-project-for.html | DU PONT EXPANSION AIDED BY WEATHER; Work on $30,000,000 Project for Research 70% Done-- Some Units Finished | True | By William G. Weart Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/belgrade-flight-put-off-technical-difficulties-hold-up-us.html | BELGRADE FLIGHT PUT OFF; Technical Difficulties Hold Up U.S. Commercial Test Trip | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/demaret-triumphs-by-stoke-on-phoenix-links-card-of-269-takes-open.html | Demaret Triumphs by Stoke on Phoenix Links; CARD OF 269 TAKES OPEN GOLF HONORS Demaret Posts 69, His Fourth Sub-Par Round, as Snead Shoots 66 for 270 Total VINES WINS THIRD PRIZE Finishes With a 72 for 274-- Palmer Shoots 275, Douglas 276--Ben Hogan Trails | True | | | C1B 229491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/castle-shannon-on-top.html | Castle Shannon on Top | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/hunter-to-graduate-620-127-men-veterans-among-those-getting-degrees.html | HUNTER TO GRADUATE 620; 127 Men Veterans Among Those Getting Degrees Tomorrow | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/west-java-weighs-union-will-take-up-today-proposal-to-join.html | WEST JAVA WEIGHS UNION; Will Take Up Today Proposal to Join Indonesian Republic | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/puerto-rico-puts-tax-on-its-coffee.html | PUERTO RICO PUTS TAX ON ITS COFFEE | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/avert-hospital-disaster-attendants-move-100-mental-patients-from.html | AVERT HOSPITAL DISASTER; Attendants Move 100 Mental Patients From Building on Fire | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/acheson-assailed-in-spanish-press-intense-bitterness-is-reaction-to.html | ACHESON ASSAILED IN SPANISH PRESS; Intense Bitterness Is Reaction to Publication of Text of Letter on U.S. Policy Falange Paper Complains Sought to Avoid Polemics | True | By Sam Pope Brewer Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/jacob-grossberg-chicago-lawyer-79-first-president-of-what-is-now.html | JACOB GROSSBERG, CHICAGO LAWYER, 79; First President of What Is Now American Jewish Congress Dies in Madison, Wis. | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/fire-whistles-to-be-topic.html | Fire Whistles to Be Topic | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/dorothy-l-miller-becomes-engaged-graduate-of-duke-university.html | DOROTHY L. MILLER BECOMES ENGAGED; Graduate of Duke University Betrothed to Robert Stevens Buxton, M.I.T. Alumnus Powell--Waldinger Bennett--Dunn | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/norwegians-annex-8-of-10-top-places-swedish-skier-shows-form-at.html | NORWEGIANS ANNEX 8 OF 10 TOP PLACES; SWEDISH SKIER SHOWS FORM AT LAKE PLACID | True | By Frank Elkins Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/a-30000000-du-pont-expansion-project-under-way.html | A $30,000,000 DU PONT EXPANSION PROJECT UNDER WAY | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/acheson-backing-in-china-view-seen-washington-officials-say-new.html | ACHESON BACKING IN CHINA VIEW SEEN; Washington Officials Say New Reports on Soviet Demands Support Secretary | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/quakes-kill-1500-in-south-iran-area.html | Quakes Kill 1,500 In South Iran Area | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/education-in-liberia-described-by-bishop.html | EDUCATION IN LIBERIA DESCRIBED BY BISHOP | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/us-policy-on-plants-in-defense-areas-confirmed-by-letter-of.html | U.S. Policy on Plants in Defense Areas Confirmed by Letter of Munitions Chief | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/benjamin-h-darrow.html | BENJAMIN H. DARROW | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinsondick Williams | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/future-called-brighter-miami-university-class-is-told-opportunities.html | FUTURE CALLED BRIGHTER; Miami University Class Is Told Opportunities Are Growing | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/home-loan-banks-show-income-rise-4757983-net-reported-for-last-year.html | HOME LOAN BANKS SHOW INCOME RISE; $4,757,983 Net Reported for Last Year, Compared With $4,626,764 in 1948 | True | | | C1B 229491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/world-news-summarized.html | World News Summarized | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/art-tokle-wins-ski-jump-gains-trophy-at-doerr-memorial-meet-with.html | ART TOKLE WINS SKI JUMP; Gains Trophy at Doerr Memorial Meet With 133-Foot Leap | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/joint-chiefs-off-on-trip-leave-washington-to-inspect-us-defenses-in.html | JOINT CHIEFS OFF ON TRIP; Leave Washington to Inspect U.S. Defenses in Pacific | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/sorting-of-roosevelt-papers-approaches-end-on-birthday-roosevelt.html | Sorting of Roosevelt Papers Approaches End on Birthday; ROOSEVELT PAPERS OPEN TO VIEW SOON Material Mostly Letters Release Time Key Problem Eighth Standard Is Set Four Rough Categories | True | By Richard H. Parke Special To the New York Times.the New York Times (BY SAM FALK) | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/snow-clogs-venice-streets.html | Snow Clogs Venice Streets | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/ends-pupil-segregation-east-st-louis-changes-school-policy-an.html | ENDS PUPIL SEGREGATION; East St. Louis Changes School Policy on Negroes Today | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/grand-central-passenger-traffic-off-again-7-less-in-1949-than-for.html | Grand Central Passenger Traffic Off Again; 7% Less in 1949 Than for Preceding Year | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/afl-set-to-act-on-labor-merger-cios-anticommunist-stand-and-joint.html | A.F.L. SET TO ACT ON LABOR MERGER; C.I.O.'s Anti-Communist Stand and Joint World Group Move Spur Organic Unity Hope Discussions to Set Policy Machinist Plan Weighed | True | By Louis Stark Special to the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/indonesian-unrest-worries-the-dutch-shares-affected-by-the-belief.html | INDONESIAN UNREST WORRIES THE DUTCH; Shares Affected by the Belief That Situation May Hurt Chances of Dollar Loan | True | By Paul Catz Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/win-harvester-pensions-steel-workers-sign-for-100-a-month.html | WIN HARVESTER PENSIONS; Steel Workers Sign for $100 a Month, Noncontributory | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/guarantee-by-us-for-israel-sought-zionist-official-says-acheson.html | GUARANTEE BY U.S. FOR ISRAEL SOUGHT; Zionist Official Says Acheson Seeks to Justify Arms Shipments to Arabs Elath Stresses Peace | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/film-shows-art-treasures.html | Film Shows Art Treasures | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/builder-to-speed-flatbush-housing-lefrak-widens-site-for-15-new.html | BUILDER TO SPEED FLATBUSH HOUSING; Lefrak Widens Site for 15 New Homes on Flatlands Ave. --Other Transactions | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/news-of-food-730-eggs-a-week-whipped-into-omelets-in-tiny.html | News of Food; 730 Eggs a Week Whipped Into Omelets In Tiny Restaurant on East Side Here Lots of Butter Necessary How 'Omelet Trade' Started | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/alaska-an-easy-prey-gov-gruening-warns.html | ALASKA AN EASY PREY, GOV. GRUENING WARNS | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/yachtsman-escapes-fire-35foot-boat-is-destroyed-as-philadelphian.html | YACHTSMAN ESCAPES FIRE; 35-Foot Boat Is Destroyed as Philadelphian Flees to Marsh | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/holdup-suspects-seized-two-men-arrested-as-they-back-out-of.html | HOLD-UP SUSPECTS SEIZED; Two Men Arrested as They Back Out of Apartment | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/patterns-of-the-times-slenderizing-fashions.html | Patterns of The Times: Slenderizing Fashions | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/ja-kenney-dead-medical-leader-75-founder-of-hospital-in-newark-long.html | J.A. KENNEY DEAD; MEDICAL LEADER, 75; Founder of Hospital in Newark Long Served at Tuskegee-- Klan Threatened His Life | True | Special to THE NEW YORK TIMES.Sulov | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/britannics-cruise-extended-2-days-ship-that-left-saturday-for-a.html | BRITANNIC'S CRUISE 'EXTENDED' 2 DAYS; Ship That Left Saturday for a 54-Day Voyage Turns Back for Engine Repairs Here | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/harris-beaten-3-and-1-bows-to-benta-in-siwanoy-sno-birds-golfswift.html | HARRIS BEATEN, 3 AND 1; Bows to Benta in Siwanoy Sno Birds Golf--Swift Halted | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/sofia-decrees-land-shift-bulgarian-collectivization-plan-called.html | SOFIA DECREES LAND SHIFT; Bulgarian Collectivization Plan Called 'Fully Voluntary' | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/judith-friedman-a-bride-attended-by-sister-at-marriage-to-george-j.html | JUDITH FRIEDMAN A BRIDE; Attended by Sister at Marriage to George J. Melman | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/william-h-schmidt.html | WILLIAM H. SCHMIDT | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/de-coppets-dinghy-first-at-larchmont.html | DE COPPET'S DINGHY FIRST AT LARCHMONT | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/sukarno-ends-visit-to-india.html | Sukarno Ends Visit to India | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/oneyear-maturities-of-us-52093387985.html | ONE-YEAR MATURITIES OF U.S. $52,093,387,985 | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/negro-actors-set-election.html | Negro Actors Set Election | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/yankees-will-start-1950-season-with-red-sox-at-boston-april-18.html | Yankees Will Start 1950 Season With Red Sox at Boston April 18; Athletics at Senators, Tigers at Indians, Browns at White Sox in Other American Openers-- Bombers Here on April 21 Indians Face Tigers 43 Washington Night Games | True | By John Drebinger | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/paris-case-figure-appears-in-brazil-peyre-implicated-in-ouster-of.html | PARIS CASE FIGURE APPEARS IN BRAZIL; Peyre, Implicated in Ouster of Two Generals, Says He Is Not Fugitive From Justice | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/national-hockey-league.html | National Hockey League | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/burmese-chief-donates-gems.html | Burmese Chief Donates Gems | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/chemical-makers-see-record-sales-consumption-of-new-products-cited.html | CHEMICAL MAKERS SEE RECORD SALES; Consumption of New Products Cited by leaders in Four Branches of Industry CUT IN COSTS EMPHASIZED Silicones, Carbons, Synthetic Detergents and Radioactive Materials Move Ahead Detergents Output Rises Use in Bearings Cited | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/east-side-garage-building-sold.html | East Side Garage Building Sold | True | | | C1B 229491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/rn-leitzell-joins-board.html | R.N. Leitzell Joins Board | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/senator-james-w-smyth.html | SENATOR JAMES W. SMYTH | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/truman-may-take-coal-step-today-miners-adamant-white-house-aide.html | TRUMAN MAY TAKE COAL STEP TODAY; MINERS ADAMANT; White House Aide Indicates a Move 'Within 48 Hours' Unless Men Go Back 'CRUCIAL TIME' AT HAND In Field the Signs Are That Strike Is Continuing and Is to Spread in Fourth Week Two Steps Are Considered Power Under Labor Law TRUMAN MAY TAKE COAL ACTION TODAY | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/uniform-truck-rules.html | UNIFORM TRUCK RULES | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/dame-takes-4-ice-events-sweeps-mohawk-valley-speed-skatingmiss.html | DAME TAKES 4 ICE EVENTS; Sweeps Mohawk Valley Speed Skating--Miss Lebel First | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/repatriation-is-set-russians-agree-to-release-2500-japanese.html | REPATRIATION IS SET; Russians Agree to Release 2,500 Japanese Prisoners Next Month | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/railroad-gets-refund-central-of-new-jersey-receives-2000000-on-us.html | RAILROAD GETS REFUND; Central of New Jersey Receives $2,000,000 on U.S. Taxes | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/swiss-concerned-over-german-debt-suggestion-of-suspension-of-prewar.html | SWISS CONCERNED OVER GERMAN DEBT; Suggestion of Suspension of Pre-War Obligations Stirs Discussion of Terms Fair Settlement Held Essential SWISS CONCERNED OVER GERMAN DEBT | True | By George H. Morison Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/ceylon-curbs-dollar-imports.html | Ceylon Curbs Dollar Imports | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/hofstra-to-hold-art-exhibit.html | Hofstra to Hold Art Exhibit | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/428200-gem-theft-leaves-no-clues-examining-rifled-jewel-boxes.html | $428,200 GEM THEFT LEAVES NO CLUES; EXAMINING RIFLED JEWEL BOXES | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/music-notes.html | MUSIC NOTES | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/cotton-production-up-total-for-world-is-put-at-6-above-level-for.html | COTTON PRODUCTION UP; Total for World Is Put at 6% Above Level for Year Before | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/doctors-honored-for-their-outstanding-achievements.html | DOCTORS HONORED FOR THEIR OUTSTANDING ACHIEVEMENTS | True | The New York Times | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/atta-ayyoubi.html | ATTA AYYOUBI | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/vivian-auerbachs-nuptials.html | Vivian Auerbach's Nuptials | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/germans-ask-world-rule-town-declares-itself-a-world-territory-bids.html | GERMANS ASK WORLD RULE; Town Declares Itself a 'World Territory,' Bids Others Follow | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/critics-vote-litvak-best-1949-director.html | CRITICS VOTE LITVAK BEST 1949 DIRECTOR | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 229491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/books-of-the-times-bootless-quest-for-a-way-out-wisdom-of-a.html | Books of the Times; Bootless Quest for a Way Out Wisdom of a Paternal Hermit | True | By Orville Prescott | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/wa-kissam-headed-development-firm.html | W. A. KISSAM, HEADED DEVELOPMENT FIRM | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/school-bus-class-to-be-permanent-nassau-hails-training-for-drivers.html | SCHOOL BUS CLASS TO BE PERMANENT; Nassau Hails Training for Drivers as Experimental Work Nears Completion | True | Special to THE NEW YORK TIMES. | | | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/education-costs-up-in-city-schools-direct-outlays-rose-795-to-2090.html | EDUCATION COSTS UP IN CITY SCHOOLS; 'Direct' Outlays Rose $7.95 to $20.90 a Pupil Last Year to $247,981,154, Total Additional Cost Items | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/february-devoted-to-catholic-press.html | FEBRUARY DEVOTED TO CATHOLIC PRESS | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/yankees-home-dates.html | Yankees' Home Dates | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/niagara-five-victor-6746.html | Niagara Five Victor, 67-46 | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/electric-blanket-kills-countess.html | Electric Blanket Kills Countess | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/paul-j-johnson.html | PAUL J. JOHNSON | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/floral-note-gives-paris-hats-eclat-albouys-new-collection-uses.html | FLORAL NOTE GIVES PARIS HATS ECLAT; Albouy's New Collection Uses Large Single Roses to Set Off Severe Pillboxes Saint Cyr Invokes Classicism | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/tnt-blasts-loosen-missouri-on-reef-explosives-used-to-aid-the.html | TNT BLASTS LOOSEN MISSOURI ON REEF; EXPLOSIVES USED TO AID THE GROUNDED MISSOURI AT NORFOLK | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/medical-center.html | MEDICAL CENTER | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/six-policemen-killed-in-malaya.html | Six Policemen Killed in Malaya | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/frank-g-dorsey.html | FRANK G. DORSEY | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/bonn-said-to-plan-new-bank-system-monetary-reorganization-also-to.html | BONN SAID TO PLAN NEW BANK SYSTEM; Monetary Reorganization Also to Be Carried Out, Bluecher Tells Meeting of His Party | True | Special to THE NEW YORK TIMES. | | | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/marian-martin-engaged-fiancee-of-george-pieperboth-studying-at-u-of.html | MARIAN MARTIN ENGAGED; Fiancee of George Pieper--Both Studying at U. of Pittsburgh | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/kreisler-birthday-fete-musicians-emergency-fund-to-give-dinner-on.html | KREISLER BIRTHDAY FETE; Musicians Emergency Fund to Give Dinner on Wednesday | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/share-values-rise-on-london-market-modest-improvement-is-laid-to-a.html | SHARE VALUES RISE ON LONDON MARKET; Modest Improvement Is Laid to a Shift in Election Odds Against the Laborites GOVERNMENT STOCKS LEAD Their Gain, However, Puzzles City, Which Is Not Bullish on Gilt-Edge Issues Attack on Rates Reflected Bank Advances at New High | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/palestine-group-elects-economic-corporation-also-votes-a-quarterly.html | PALESTINE GROUP ELECTS; Economic Corporation Also Votes a Quarterly Dividend | True | | | C1B 229491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/belt-parkway-reopened.html | Belt Parkway Reopened | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/bipartisan-support-pledged-postal-bill.html | BIPARTISAN SUPPORT PLEDGED POSTAL BILL | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/swiss-sled-beats-us-duo-for-title-tops-benham-and-martin-as-fortune.html | SWISS SLED BEATS U.S. DUO FOR TITLE; Tops Benham and Martin as Fortune Team Gains Third --Spills Mar Finals | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/french-to-compensate-germans.html | French to Compensate Germans | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/pressmen-reelect-de-lavey.html | Pressmen Re-elect de Lavey | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/chicago-fair-officers-named.html | Chicago Fair Officers Named | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/fight-on-acheson-over-hiss-mounts-gop-senators-move-for-open.html | FIGHT ON ACHESON OVER HISS MOUNTS; G.O.P. Senators Move for Open Questioning of Secretary at Hearings on His Budget Denies Resignation Discussion | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/mrs-henry-comstock.html | MRS. HENRY COMSTOCK | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/how-area-members-voted-in-the-week-in-congress-the-senate.html | How Area Members Voted In the Week in Congress; The Senate | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/memorial-concert-honors-lead-belly.html | MEMORIAL CONCERT HONORS LEAD BELLY | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/port-workers-bar-arms-handling.html | Port Workers Bar Arms Handling | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/rainmaking-for-new-york.html | RAIN-MAKING FOR NEW YORK | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/shillalah-scores-in-havanaregatta-l-i-sound-craft-takes-2d-bacardi.html | SHILLALAH SCORES IN HAVANAREGATTA; L. I. Sound Craft Takes 2d Bacardi Event--Twin Star Fouls Out in Collision | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/skating-laurels-to-midwest-team-miss-johns-and-jost-capture-senior.html | SKATING LAURELS TO MIDWEST TEAM; Miss Johns and Jost Capture Senior Dancing Title as Iceland Meet Closes | True | By Michael Strauss | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/windsors-off-on-26day-tour.html | Windsors Off on 26-Day Tour | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/swedish-king-to-go-to-france.html | Swedish King to Go to France | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/koballa-in-ring-tonight.html | Koballa in Ring Tonight | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/revision-is-pushed-to-let-states-split-electoral-totals-senate-will.html | REVISION IS PUSHED TO LET STATES SPLIT ELECTORAL TOTALS; Senate Will Take Up Proposal for Election of President on Popular-Vote Basis HOUSE TO ACT ON COTTON Bill Southerners Support Will Be Heard as Northerners Drop Delaying Tactics Direct Ratio to Votes Cast ELECTORAL CHANGE PUSHED IN SENATE | | By Robert F. Whitney Special To the New York Times. | | C1B 229491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/export-demand-aids-corn-drought-damage-to-argentinas-crop-also-is.html | EXPORT DEMAND AIDS CORN; Drought Damage to Argentina's Crop Also Is Reported | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/note-k-of-c-anniversary-200-at-communion-breakfast-hear.html | NOTE K. OF C. ANNIVERSARY; 200 at Communion Breakfast Hear Longshoremen Praised | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/antonio-verdumartins.html | ANTONIO VERDUMARTINS | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/ethiopia-protests-to-un-on-appointment-of-italian-general-nasi-to.html | Ethiopia Protests to U.N. on Appointment Of Italian General Nasi to Rule Somaliland | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/irene-rosenberg-in-piano-recital-talented-young-artist-plays.html | IRENE ROSENBERG IN PIANO RECITAL; Talented Young Artist Plays Scarlatti, Brahms, Debussy, Chopin and Bartok Works | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/mary-mcmahon-mt-st-vincents-alumna-betrothed-to-dr-john-edward.html | Mary McMahon, Mt. St. Vincent's Alumna, Betrothed to Dr. John Edward Connolly; Schneider--Diamond | True | Special to THE NEW YORK TIMES.Detore (Burlington, Vt.) | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/prices-of-lard-hold-within-narrow-range.html | PRICES OF LARD HOLD WITHIN NARROW RANGE | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/triborough-agency-has-record-profit-bridge-and-tunnel-authority.html | TRIBOROUGH AGENCY HAS RECORD PROFIT; Bridge and Tunnel Authority Nets $10,654,794 in Year From Seven Facilities NEW PEAK IN TRAFFIC ALSO Gains Laid Partly to Mild Fall and Winter--No Cut in Tolls but Early Bond Redemption Tolls Are Compared Tunnel Traffic Rises | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/daniel-price.html | DANIEL PRICE | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/barrier-will-get-test-on-broadway-musical-drama-adapted-from.html | 'BARRIER' WILL GET TEST ON BROADWAY; Musical Drama Adapted From 'Mulatto,' Produced by Joel Spector, to Open Shortly Jed Harris Going West Gilbert Miller Kept Busy | True | By Sam Zolotow | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/wash-state-picks-coach-evashevski-reported-named-to-head-post-in.html | WASH. STATE PICKS COACH; Evashevski Reported Named to Head Post in Football | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/heads-group-to-develop-uses-for-stainless-steel.html | Heads Group to Develop Uses for Stainless Steel | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/new-school-voted-down-valley-stream-li-defeats-plan-1210-to-1085-in.html | NEW SCHOOL VOTED DOWN; Valley Stream, L.I., Defeats Plan, 1,210 to 1,085, in Referendum | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/senior-title-won-by-bartholomew-minneapolis-speed-skater-is-victor.html | SENIOR TITLE WON BY BARTHOLOMEW; Minneapolis Speed Skater Is Victor 5th Time, With Blum Runner-Up at St. Paul | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/marilyn-feller-married-bride-of-jack-r-simon-at-her-home-in-south.html | MARILYN FELLER MARRIED; Bride of Jack R. Simon at Her Home in South Orange | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/mrs-magdalen-s-wilkie.html | MRS. MAGDALEN S. WILKIE | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/liquor-firm-buys-building-in-queens-gets-ronzoni-macaroni-plant-in.html | LIQUOR FIRM BUYS BUILDING IN QUEENS; Gets Ronzoni Macaroni Plant in Long Island City--Homes Figure in Other Deals | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/blue-shirts-down-montreal-2-to-0-the-ranger-goalie-halting-a.html | BLUE SHIRTS DOWN MONTREAL, 2 TO 0; THE RANGER GOALIE HALTING A MONTREAL CHANGE | True | By Joseph C. Nicholsthe New York Times | | C1B 229491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/new-minister-in-saxony.html | New Minister in Saxony | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/colombian-lines-plan-merger.html | Colombian Lines Plan Merger | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/judges-confusion-marred-finish-of-gehrmannwilt-mile-classic.html | Judges' Confusion Marred Finish Of Gehrmann-Wilt Mile Classic; Officials Blocked Photo-timer, Then Took 15 Minutes to Pack Winner--Richards, Pole Vault Star, Voted Top Performer of Meet Much Publicized Vault How the Judges Saw It Don's Fastest Clocking | | By Joseph M. Sheehan | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/walter-meyer.html | WALTER MEYER | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/heart-drive-starts-wednesday.html | Heart Drive Starts Wednesday | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/hoffmans-hopes-of-clearing-plan-dashed-by-cripps-e-c-a-chief-fails.html | HOFFMAN'S HOPES OF CLEARING PLAN DASHED BY CRIPPS; E. C. A. Chief Fails to Get Any British Encouragement for System Desired by U. S. SPAAK ALSO IS OPPOSED American Support Would Give Belgian Too Much Power in E. R. P. Post, Some Feel Hoffman Sticks to Choice HOFFMAN'S HOPES DASHED BY CRIPPS Chances of Plan Found Poor Antagonistic Concepts Bared Instructions to Hoffman | | By Harold Callender Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/richard-m-boykin.html | RICHARD M. BOYKIN | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/us-ads-overseas-to-be-stepped-up-ei-du-pont-de-nemours-co-prepares.html | U.S. ADS OVERSEAS TO BE STEPPED UP; E.I. du Pont de Nemours & Co. Prepares Series to Expound the American Way of Life COUNTERACT COMMUNISM Advertising Council Program to Combat Lying Propaganda Held to Have Been Slowing Sample Ads Volunteered U.S. ADS OVERSEAS TO BE STEPPED UP | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/predict-building-record-contractors-say-1950-volume-may-reach.html | PREDICT BUILDING RECORD; Contractors Say 1950 Volume May Reach $30,000,000,000 | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/askanese-on-bank-board.html | Askanese on Bank Board | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/the-roosevelt-documents.html | THE ROOSEVELT DOCUMENTS | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/driscoll-at-republican-fete.html | Driscoll at Republican Fete | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/miss-ks-crispell-will-be-married-smith-college-atumna-engaged-to.html | MISS K.S. CRISPELL WILL BE MARRIED; Smith College Atumna Engaged to Robert Joyce Woods Jr., Former Army Lieutenant Madden--Lohneiss Weinberger--Feuerring | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/named-board-secretary-of-mission-group-here.html | Named Board Secretary Of Mission Group Here | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/plane-crash-puts-out-lights.html | Plane Crash Puts Out Lights | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/soccer-star-hurt-after-3goal-feat.html | SOCCER STAR HURT AFTER 3-GOAL FEAT | True | | | C1B 229491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/veterans-bill-is-held-up.html | Veterans' Bill Is Held Up | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/parkway-is-blocked-by-funeral-crowds.html | PARKWAY IS BLOCKED BY FUNERAL CROWDS | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/joins-statistics-board-sullivan-of-maritime-agency-will-be-its.html | JOINS STATISTICS BOARD; Sullivan of Maritime Agency Will Be Its Representative | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/race-officials-named-dunne-again-in-stewards-stand-state-body.html | RACE OFFICIALS NAMED; Dunne Again in Stewards' Stand, State Body Announces | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/mollusc-to-feature-gilmores.html | 'Mollusc' to Feature Gilmores | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/elected-to-directorate-of-publishing-company.html | Elected to Directorate Of Publishing Company | True | Russo | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/professional-basketball.html | Professional Basketball | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/hickman-quits-political-post.html | Hickman Quits Political Post | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/iturbi-heard-in-london-pianist-opens-tour-as-conductor-of-valencia.html | ITURBI HEARD IN LONDON; Pianist Opens Tour as Conductor of Valencia Orchestra | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/new-chair-frames-widely-adaptable-wraparound-effect-in-upholstery.html | NEW CHAIR FRAMES WIDELY ADAPTABLE; WRAP-AROUND EFFECT IN UPHOLSTERY | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/late-rover-rally-nips-olympics-43-delory-tops-4goal-surge-with.html | LATE ROVER RALLY NIPS OLYMPICS, 4-3; DeLory Tops 4-Goal Surge With Winning Marker as 9,848 Cheer at Garden | True | By William J. Briordy | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/books-published-today.html | Books Published Today | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/municipals-for-week-issues-scheduled-for-sale-will-reach-total-of.html | MUNICIPALS FOR WEEK; Issues Scheduled for Sale Will Reach Total of $86,060,573 | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/john-j-ryan-68-retired-engineer-edison-co-exaide-stricken-at-mass.html | JOHN J. RYAN, 68, RETIRED ENGINEER; Edison Co. Ex-Aide Stricken at Mass in Yonkers--Held Columbia Alumni Posts | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/glass-executive-to-head-canning-machinery-unit.html | Glass Executive to Head Canning Machinery Unit | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/ch-farnhan-first-flight-best-in-maryland-kennel-club-show-blocks.html | Ch. Farnhan First Flight Best In Maryland Kennel Club Show; Block's Smooth Foxterrier Annexes First Top Award as Brumby Handles--101st Breed Blue to Henriquez Bulldog First Group Victories Dachshund, Pom Score | True | By John Rendel Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/slow-progress-in-paris.html | SLOW PROGRESS IN PARIS | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/mccannerickson-agency-raises-export-executive.html | McCann-Erickson Agency Raises Export Executive | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/100000-for-syracuse-fund.html | $100,000 for Syracuse Fund | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/29-frozen-planes-fail-to-join-hunt-air-unit-at-great-falls-fights.html | 29 FROZEN PLANES FAIL TO JOIN HUNT; Air Unit at Great Falls Fights to Get the Motors Started-- Mercury Hits 28 Below | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/transit-terms-accepted-philadelphia-union-agrees-to-take-package-to.html | TRANSIT TERMS ACCEPTED; Philadelphia Union Agrees to Take 'Package' to Avert Strike | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/crosby-to-produce-movies-for-video-singers-firm-plans-10-films-for.html | CROSBY TO PRODUCE MOVIES FOR VIDEO; Singer's Firm Plans 10 Films for Procter & Gimble Use in 'Fireside Theatre' Patricia Neal Suspended Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/canners-condemn-brannan-program-national-convention-criticizes-suit.html | CANNERS CONDEMN BRANNAN PROGRAM; National Convention Criticizes Suit Against A. & P. and Urges Repeal of Tax on Travel Favor Free Decisions | True | By Greg MacGregor Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/commons-speaker-certain-of-victory-conservative-only-candidate.html | COMMONS SPEAKER CERTAIN OF VICTORY; Conservative Only Candidate Unopposed as Labor Party Returns to Old Tradition Impressive Ceremony | True | By Benjamin Welles Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/u-s-aide-accused-as-spy-by-peiping-vice-consul-said-to-have-paid.html | U. S. AIDE ACCUSED AS SPY BY PEIPING; Vice Consul Said to Have Paid Three Sinkiang Tribal Chiefs to Resist Communists U. S. AIDE ACCUSED AS SPY BY PEIPING Offered to Take Sons In Consular Service Since 1946 | True | By Tillman Durdin Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/dinner-marks-paine-birthday.html | Dinner Marks Paine Birthday | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/buys-new-type-of-car-new-york-central-orders-two-diesel-coaches.html | BUYS NEW TYPE OF CAR; New York Central Orders Two Diesel Coaches From Budd Co. | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/utica-curlers-win-2110-mitchell-medal-to-no-1-team-galt-takes-dewar.html | UTICA CURLERS WIN, 21-10; Mitchell Medal to No. 1 Team - Galt Takes Dewar Cup | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/blind-man-89-is-fire-victim.html | Blind Man, 89, Is Fire Victim | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/mme-chiang-to-visit-front.html | Mme. Chiang to Visit Front | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/ferries-add-life-belts-staten-island-line-acts-to-meet-heavy.html | FERRIES ADD LIFE BELTS; Staten Island Line Acts to Meet Heavy Traffic of Foggy Days | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/india-cricket-match-drawn.html | India Cricket Match Drawn | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/groups-with-50000000-members-unite-to-combat-us-communism-at.html | Groups With 50,000,000 Members Unite to Combat U.S. Communism; AT AMERICAN LEGION CONFERENCE HERE YESTERDAY | True | By William R. Conklin | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/ona-munson-wed-to-artist.html | Ona Munson Wed to Artist | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/indiana-arsonist-sets-5-fires.html | Indiana Arsonist Sets 5 Fires | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/us-asked-to-push-arms-cooperation-benelux-heads-ask-campaign-that.html | U.S. ASKED TO PUSH ARMS COOPERATION; Benelux Heads Ask Campaign That Deeds as Well as Words Be Obtained in the West | True | By Sydney Gruson Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/anthony-n-fazio.html | ANTHONY N. FAZIO | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/a-d-a-bars-extremists-bay-state-unit-at-convention-bans-both-reds-a.html | A. D. A. BARS EXTREMISTS; Bay State Unit, at Convention, Bans Both Reds and Fascists | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/utility-offers-exchange.html | Utility Offers Exchange | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/john-f-bartlett.html | JOHN F. BARTLETT | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/abroad-germanys-overwhelming-problem-is-economic-law-of-retribution.html | Abroad; Germany's Overwhelming Problem Is Economic Law of Retribution Fear of Russia | True | By Anne O'Hare McCormick | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/turkish-crew-rescued-50-taken-off-vessel-and-rocks-near-alderney.html | TURKISH CREW RESCUED; 50 Taken Off Vessel and Rocks Near Alderney Island | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/rothschild-takes-final-defeats-van-slyck-in-squash-racquets-at.html | ROTHSCHILD TAKES FINAL; Defeats Van Slyck in Squash Racquets at Nassau C. C. | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/greeks-in-cyprus-back-athens-union-957-per-cent-favor-severing-of.html | GREEKS IN CYPRUS BACK ATHENS UNION; 95.7 Per Cent Favor Severing of British Ties in Unofficial Referendum by Church Governor Holds Issue Closed | True | By A.c. Sedgwick Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/rothenberg-heads-palestine-appeal-leads-fund-drive.html | ROTHENBERG HEADS PALESTINE APPEAL; LEADS FUND DRIVE | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/steel-orders-seen-on-a-firmer-basis-pittsburgh-executives-report.html | STEEL ORDERS SEEN ON A FIRMER BASIS; Pittsburgh Executives Report Demand Is Based on Actual Needs of Customers OPERATIONS SLIP TO 94% Coal and Rail Tie-Ups Affect Output--Stainless Brisker --Chicago Scrap Up $1 | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/szendy-gets-code-job-architect-picked-for-12000-post-as-a-state.html | SZENDY GETS CODE JOB; Architect Picked for $12,000 Post as a Slate Adviser | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/knicks-set-down-9270-trail-all-the-way-as-schaus-paces-fort-wayne.html | KNICKS SET DOWN, 92-70; Trail All the Way as Schaus Paces Fort Wayne Five | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/little-skating-champions-with-trophies.html | LITTLE SKATING CHAMPIONS WITH TROPHIES | True | The New York Times | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/henry-r-luedeke.html | HENRY R. LUEDEKE | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/thai-general-denies-he-is-exiled-for-plot.html | THAI GENERAL DENIES HE IS EXILED FOR PLOT | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/thousands-extend-strike-say-supply-is-too-low.html | Thousands Extend Strike; Say Supply Is Too Low | True | By A.h. Raskin Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/health-drive-in-harlem-diabetes-detection-week-sets-distribution-of.html | HEALTH DRIVE IN HARLEM; Diabetes Detection Week Sets Distribution of 2,000 Kits | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/group-opposes-rise-in-citys-borrowing.html | GROUP OPPOSES RISE IN CITY'S BORROWING | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/bevin-leaves-egypt-for-italy.html | Bevin Leaves Egypt for Italy | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/budget-for-state-is-due-wednesday-governor-is-expected-to-seek.html | BUDGET FOR STATE IS DUE WEDNESDAY; Governor Is Expected to Seek Appropriations $50,000,000 Below Current Record $100,000,000 Left on Works Reserves to Be Tapped | True | By Leo Egan Special To the New York Times. | | C1B 229491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/deadlock-remains-on-baltimore-tugs-strike-over-wages-and-hours.html | DEADLOCK REMAINS ON BALTIMORE TUGS; Strike Over Wages and Hours Nearly a Month Old, With No Negotiations Set | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/gen-giuseppe-tomb.html | GEN. GIUSEPPE TOMB | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/formosan-morale-found-to-be-good-natives-receiving-a-greater-share.html | FORMOSAN MORALE FOUND TO BE GOOD; Natives Receiving a Greater Share in Running of Provincial Affairs PAST ERRORS RECTIFIED But Inflation and Arms Cost Hurt Economy of Chinese Nationalist Bastion Amply Borne Out Skilled Carpetbaggers United Front Set-up | True | By Burton Crane Special To The New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/ge-owen-heads-company.html | G.E. Owen Heads Company | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/2300-hear-amateur-symphony.html | 2,300 Hear Amateur Symphony | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/london-orchestra-plays-pathetiqueno-losses.html | London Orchestra Plays 'Pathetique'--No Losses | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/stability-of-louis-intrigues-french-gold-coin-usually-sensitive-has.html | STABILITY OF LOUIS INTRIGUES FRENCH; Gold Coin, Usually Sensitive, Has Held at 4,260 Francs Since Last Jan. 13 | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/churchill-dared-by-lone-foe-of-45-philosophical-red-offers-to-give.html | CHURCHILL DARED BY LONE FOE OF '45; 'Philosophical Red' Offers to Give War Leader a 'Bigger Hiding' in February Vote Pledges "Bigger Hiding" "High Tory" Division | True | By Clifton Daniel Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/schoeffler-to-sing-hans-sachs-on-feb-8.html | SCHOEFFLER TO SING HANS SACHS ON FEB. 8 | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/new-directors-of-general-electric-co.html | NEW DIRECTORS OF GENERAL ELECTRIC CO. | True | Carlson | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/insecurity-called-a-peril-of-conceit-dr-phillips-at-riverside-says.html | INSECURITY CALLED A PERIL OF CONCEIT; Dr. Phillips at Riverside Says Men and Nations Can Be Felled by Own Powers | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/col-fj-quigley-57-provost-marshal.html | COL. F.J. QUIGLEY, 57, PROVOST MARSHAL | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/ftc-denies-dismissal-corn-derivative-companies-fail-to-avoid.html | F.T.C. DENIES DISMISSAL; Corn Derivative Companies Fail to Avoid Pricing Charges | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/on-sunday-schedule.html | ON SUNDAY SCHEDULE | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/ginsburg-joins-federated-stores.html | Ginsburg Joins Federated Stores | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/car-kills-pedestrian.html | Car Kills Pedestrian | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/charred-tail-of-rocket-survives-250mile-climb.html | Charred Tail of Rocket Survives 250-Mile Climb | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/free-zone-piers-may-be-returned-4year-struggle-of-operators-to.html | 'FREE ZONE' PIERS MAY BE RETURNED; 4-Year Struggle of Operators to Regain Original Grant Appears Near Success | True | | | C1B 229491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/resident-offices-report-on-trade-pending-excise-tax-changes-blamed.html | RESIDENT OFFICES REPORT ON TRADE; Pending Excise Tax Changes Blamed for Sales Inertia in Wholesale Markets | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/gen-r-sudirman-indonesian-chief-army-commander-leader-of.html | GEN. R. SUDIRMAN, INDONESIAN CHIEF; Army Commander, Leader of Independence Fight, Dies -- Trained by Japanese | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/us-carrier-in-japan-boxer-reaches-yokosuka-naval-base-to-begin.html | U.S. CARRIER IN JAPAN; Boxer Reaches Yokosuka Naval Base to Begin Orient Tour | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/counterpart-fund-gives-aid-to-paris-eca-releases-58000000-to-let.html | COUNTERPART FUND GIVES AID TO PARIS; E.C.A. Releases $58,000,000 to Let Treasury Meet End-of-January Obligations | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/jewish-appeal-phone-hookup.html | Jewish Appeal Phone Hook-Up | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/arms-aid-from-us-for-bao-dai-seen-recognition-by-washington-is.html | ARMS AID FROM U.S. FOR BAO DAI SEEN; Recognition by Washington Is Expected After Approval of Accords by France | True | By C.l. Sulzberger Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/progressives-to-meet-party-to-hold-2d-convention-in-chicago-next.html | PROGRESSIVES TO MEET; Party to Hold 2d Convention in Chicago Next Month | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/advertising-news-and-notes-premiums-to-gain-by-excise-cut-accounts.html | Advertising News and Notes; Premiums to Gain by Excise Cut Accounts Personnel Notes | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/dr-francis-w-davis.html | DR. FRANCIS W. DAVIS | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/best-sellers-in-show-pamphlet-infant-care-counts-its-total-at.html | 'BEST SELLERS' IN SHOW; Pamphlet 'Infant Care' Counts Its Total at 5,701,000 | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/new-television-sets-capehart-and-pilot-corporations-add-models-to.html | NEW TELEVISION SETS; Capehart and Pilot Corporations Add Models to Their Lines | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/the-netherlands-queen-joins-street-celebration.html | THE NETHERLANDS QUEEN JOINS STREET CELEBRATION | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/george-o-milne-47-abc-radio-director.html | GEORGE O. MILNE, 47, A.B.C. RADIO DIRECTOR | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/needed-to-sew-or-knit-women-volunteers-are-sought-for-a-w-v-s.html | NEEDED TO SEW OR KNIT; Women Volunteers Are Sought for A. W. V. S. Workshop | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/far-east-to-make-paper-of-bagasse-india-turkey-and-indonesia.html | FAR EAST TO MAKE PAPER OF BAGASSE; India, Turkey and Indonesia Negotiating for Mills After Holyoke Demonstration | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/nybound-ship-hits-buoy-army-transport-1400-aboard-back-in-port.html | N.Y.-BOUND SHIP HITS BUOY; Army Transport, 1,400 Aboard, Back in Port, Propellers Bent | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/pryor-hamlin-batte.html | PRYOR HAMLIN BATTE | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/decline-in-gifts-shown-total-of-philanthropy-in-eight-cities-off-in.html | DECLINE IN GIFTS SHOWN; Total of Philanthropy in Eight Cities Off in 1949 | True | | | C1B 229491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/aga-khan-sees-us-as-the-only-hope-says-he-plans-to-give-money-from.html | AGA KHAN SEES U.S. AS THE 'ONLY HOPE'; Says He Plans to Give Money From Weighing in 1954 to Betterment of People Sees U.S. as "Only Hope" Forrestal His Ideal Many Followers in India | True | By Robert Trumbull Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/new-clues-double-age-of-man-in-us-retiring-editor-and-successor.html | NEW CLUES DOUBLE AGE OF MAN IN U.S.; RETIRING EDITOR AND SUCCESSOR | True | The New York Times | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/elt-casting-brown-play.html | E.L.T. Casting Brown Play | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/psalter-anniversary-observed.html | Psalter Anniversary Observed | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/capital-is-held-ill-equipped-to-evaluate-bomb-issues-us-asked.html | Capital Is Held Ill Equipped To Evaluate Bomb Issues; U.S. Asked Whether It Can Afford To Act on Hydrogen Weapon, Lacking Guidance One-Sided Pleading A Disturbing Pronouncement | True | By James Reston Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/bidault-is-staking-regime-on-budget-confidence-vote-will-be-taken.html | BIDAULT IS STAKING REGIME ON BUDGET; Confidence Vote Will Be Taken Tomorrow on Reinstatement of Taxes Barred by Council Pineau Warns Communists Outlines Future Program | True | By Lansing Warren Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/yardley-of-london-names-us-field-sales-manager.html | Yardley of London Names U.S. Field Sales Manager | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/polly-riley-beats-miss-bauer-4-and-3-fort-worth-star-annexes-36hole.html | POLLY RILEY BEATS MISS BAUER, 4 AND 3; Fort Worth Star Annexes 36Hole Doherty Golf Finalon Brilliant Iron Play Halve 3 Holes in Row Takes Lead on Eleventh | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/mantz-record-hop-fails-head-winds-force-halt-in-effort-to-set.html | MANTZ RECORD HOP FAILS; Head Winds Force Halt in Effort to Set East-West Mark | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/tullio-giordana.html | TULLIO GIORDANA | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/packard-motor-engineer-elected-a-vice-president.html | Packard Motor Engineer Elected a Vice President | True | Fabian Bachrach | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/economics-and-finance-clearing-union-from-bancor-to-ecu.html | ECONOMICS AND FINANCE; Clearing Union: From "Bancor" to "Ecu" | True | By Edward H. Collins | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/lehmann-opens-recital-series.html | Lehmann Opens Recital Series | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/traders-in-cotton-await-c-c-c-moves-rise-in-the-borrowing-power-of.html | TRADERS IN COTTON AWAIT C. C. C. MOVES; Rise in the Borrowing Power of Agency and 1948 Pool Price Are Pending | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/vault-at-babylon-looted-of-47500-35000-in-cash-12500-in-checks.html | VAULT AT BABYLON LOOTED OF $47,500; $35,000 in Cash, $12,500 in Checks Taken From Building Close to Police Station VAULT AT BABYLON LOOTED OF $47,500 | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/state-bars-a-front-plate-on-cars-after-tomorrow.html | State Bars a Front Plate On Cars After Tomorrow | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/sands-point-six-tops-hawks-50.html | Sinds Point Six Tops Hawks, 5-0 | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/new-president-elected-by-nyu-alumni-group.html | New President Elected By N.Y.U. Alumni Group | True | | | C1B 229491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/holland-seen-recovering-kaufman-back-from-advisory-mission-hails.html | HOLLAND SEEN RECOVERING; Kaufman, Back From Advisory Mission, Hails Industry | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/buffalo-soccer-team-gains.html | Buffalo Soccer Team Gains | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/italian-reds-focus-propaganda-assault-on-us-embassys-military-aid.html | Italian Reds Focus Propaganda Assault On U.S. Embassy's Military Aid Official | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/letters-to-the-times-river-authority-opposed-threat-of-socialism.html | Letters to The Times; River Authority Opposed Threat of Socialism Seen in Federal Administration of Resources Schools as Bulwark of Democracy Styles in Architecture Builders Criticized for Reverting to So-Called Colonial Style German Prisoners in Yugoslavia | True | LACHLAN MACLEAY,DAVID I. ASHE,R.B. CUTLER.EUGEN GUERSTER. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/styles-selected-to-do-something-for-the-larger-woman-simple-dress.html | STYLES SELECTED TO 'DO SOMETHING; For the Larger Woman Simple Dress Lines Are Declared to Be All-Important | True | By Virginia Pope | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/jersey-doctors-offer-health-plan-as-alternate-to-truman-proposal.html | Jersey Doctors Offer Health Plan As Alternate to Truman Proposal; NEW HEALTH PLAN OFFERED IN JERSEY Proposals for Legislation | True | By Charles Zerner Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/connecticut-writers-to-honor-albie-booth.html | Connecticut Writers To Honor Albie Booth | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/hawaii-to-build-pilot-plant.html | Hawaii to Build Pilot Plant | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/foul-rule-stands-for-tourney-play-ncaa-court-competition-to-follow.html | FOUL RULE STANDS FOR TOURNEY PLAY; N.C.A.A. Court Competition to Follow Book on Infractions in Last Two Minutes Rule Gives Shot, Possession Selection Group Nearly Set | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/harold-k-english.html | HAROLD K. ENGLISH | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/water-supply-up-rains-to-add-more-but-city-officials-citing-big.html | WATER SUPPLY UP, RAINS TO ADD MORE; But City Officials, Citing Big Gains Needed Daily, Draft Plans to Restrict Use RESERVOIRS NOW AT 42.7% Approval for Tapping Hudson Held to Bar Suffolk Wells as a Future Source Rainfall Adds to Hopes Sees Suffolk Wells Barred | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/butchers-in-britain-accede-to-tax-rise.html | BUTCHERS IN BRITAIN ACCEDE TO TAX RISE | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/sports-of-the-times-lost-strayed-or-stolen-wrong-direction-gateway.html | Sports of the Times; Lost, Strayed or Stolen Wrong Direction Gateway to Immortality Contrasting Styles Quick Finish | True | By Arthur Daley | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/official-american-baseball-league-schedule-for-1950.html | Official American Baseball League Schedule for 1950 | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/mrs-louise-seely-beard.html | MRS. LOUISE SEELY BEARD | True | | | C1B 229491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/edna-ricks-gives-recital-mezzo-soprano-presents-her-second-local.html | EDNA RICKS GIVES RECITAL; Mezzo Soprano Presents Her Second Local Program | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/corporation-reports.html | CORPORATION REPORTS | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/womanman-jockey-race-off.html | Woman-Man Jockey Race Off | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/austin-gets-softball-event.html | Austin Gets Softball Event | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/odds-on-citation-raised-calumet-ace-7-to-5-for-santa-anita-in.html | ODDS ON CITATION RAISED; Calumet Ace 7 to 5 for Santa Anita in Caliente Book | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/marcantonio-assails-civil-rights-impasse.html | MARCANTONIO ASSAILS CIVIL RIGHTS IMPASSE | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/breaks-two-swim-records.html | Breaks Two Swim Records | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/isbrandtsen-ships-in-manila.html | Isbrandtsen Ships in Manila | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/william-t-towner.html | WILLIAM T. TOWNER | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/czechs-win-at-table-tennis.html | Czechs Win at Table Tennis | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/albert-c-parlin.html | ALBERT C. PARLIN | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/foster-presents-a-piano-program-onetime-leaventritt-winner-includes.html | FOSTER PRESENTS A PIANO PROGRAM; One-Time Leaventritt Winner Includes Chopin and Franck in Carnegie Hall Recital | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/5-women-honored-for-medical-work-blackwell-awards-conferred-for.html | 5 WOMEN HONORED FOR MEDICAL WORK; Blackwell Awards Conferred for Physicians' Role in Practice and Teaching | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/aides-to-blind-name-officers.html | Aides to Blind Name Officers | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/theodore-schroeder.html | THEODORE SCHROEDER | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/branch-to-open-today-clinton-trust-company-starting-office-on.html | BRANCH TO OPEN TODAY; Clinton Trust Company Starting Office on Spring Street | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/investing-concern-increases-assets-fundamental-puts-its-total-on.html | INVESTING CONCERN INCREASES ASSETS; Fundamental Puts Its Total on Dec. 31 at $55,420,988, Up $23,331,136 in Year | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/churches-observe-youth-week-here-student-from-edinburgh-is-guest.html | CHURCHES OBSERVE 'YOUTH WEEK' HERE; Student From Edinburgh Is Guest Preacher at the 'Old Scotch Church' Young People Take Post Suggests a "Rebellion" Aid to Harlem Sought | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/city-dwellers-analyzed-dr-callahan-notes-desire-for-recognition-by.html | CITY DWELLERS ANALYZED; Dr. Callahan Notes Desire for Recognition by Others | True | | | C1B 229491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/bruin-six-defeats-red-wings-4-to-1-howe-registers-in-last-three.html | BRUIN SIX DEFEATS RED WINGS, 4 TO 1; Howe Registers in Last Three Minutes to Avert Shut-Out --Leafs Top Hawks, 4-0 Poile Scores Third Goal Sixth in Row for Leafs | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/soviet-slowdown-of-german-traffic-seems-to-be-ended-inspections.html | SOVIET SLOWDOWN OF GERMAN TRAFFIC SEEMS TO BE ENDED; Inspections That Delay Trucks to and From Berlin Cease, but May Be Resumed POLITICAL FEVER RISING Russian Drive to Purge Zone of 'Unreliable' Elements Stirs Violent Resentment Political Fever Is Rising SOVIET SLOWDOWN OF TRAFFIC HALTS | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/prices-for-wheat-closely-confined-narrow-range-of-fluctuations.html | PRICES FOR WHEAT CLOSELY CONFINED; Narrow Range of Fluctuations Expected to Hold Pending Spur to Speculation PRICES FOR WHEAT CLOSELY CONFINED | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/nuptials-are-held-for-caryl-schenk-she-is-escorted-by-her-father-at.html | NUPTIALS ARE HELD FOR CARYL SCHENK; She Is Escorted by Her Father at Wedding Here to Seymour Berman, U. of P. Alumnus | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/cio-official-in-puerto-rico.html | C.I.O. Official in Puerto Rico | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/offers-sonata-program-frances-chesno-violinist-gives-third-recital.html | OFFERS SONATA PROGRAM; Frances Chesno, Violinist, Gives Third Recital in Series | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/aviation-news-and-notes-air-force-ends-firing-of-guns-at-reveille.html | Aviation News and Notes; Air Force Ends Firing of Guns at Reveille and Retreat, Curtails Hand Saluting Bill for Listing Passengers Air Connections at London Airman Trains With Navy Ground Heater for Arctic | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/pioneer-in-nursing-regalls-old-days-honored-here.html | PIONEER IN NURSING REGALLS OLD DAYS; HONORED HERE | True | The New York Times | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/export-lead-held-by-new-york-port-relative-place-kept-in-1949.html | EXPORT LEAD HELD BY NEW YORK PORT; Relative Place Kept in 1949 Unloading of Cars Despite Decreases Over Nation | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/bulldozer-assists-air-force-search-ground-forces-seek-to-trace-44.html | BULLDOZER ASSISTS AIR FORCE SEARCH; Ground Forces Seek to Trace 44 Lost on U.S. Craft-- Canadians' Scan Wilds Para-Rescue Crew Held Ready Many Canadian Planes Join Lost Man Was on Furlough | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/bach-aria-ensemble-visits-new-friends.html | BACH ARIA ENSEMBLE VISITS NEW FRIENDS | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/mrs-orvis-f-jordan.html | MRS. ORVIS F. JORDAN | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/flagstads-return-to-opera-rumored-negotiations-with-norwegian-by.html | FLAGSTAD'S RETURN TO OPERA RUMORED; Negotiations With Norwegian by Bing Reportedly Helped Bring Traubel Threat Talks With Reporters No Word From Bing | True | By Jay Walz Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/claire-price-becomes-bride.html | Claire Price Becomes Bride | True | | | C1B 229491 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/sports-today.html | Sports Today | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/robert-mferrins-debut-baritone-is-heard-in-classic-songs-and.html | ROBERT M'FERRIN'S DEBUT; Baritone Is Heard in Classic Songs and Spirituals | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/the-second-world-war-a-fortunate-appointment.html | The Second World War; A FORTUNATE APPOINTMENT | True | By Winston Churchill: | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/fire-in-lakewood-hotel-600-guests-flee-laurelinpines-until-blaze-is.html | FIRE IN LAKEWOOD HOTEL; 600 Guests Flee Laurel-in-Pines Until Blaze Is Put Out | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/relief-head-cites-cut-in-food-prices-index-of-food-costs-in-city.html | RELIEF HEAD CITES CUT IN FOOD PRICES; INDEX OF FOOD COSTS IN CITY | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/work-begun-on-queens-edifice.html | Work Begun on Queens Edifice | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/vice-president-meets-a-young-democrat.html | VICE PRESIDENT MEETS A YOUNG DEMOCRAT | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/argentina-soccer-victor-41.html | Argentina Soccer Victor, 4-1 | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/lindstrom-filing-in-view-miss-bergmans-husband-hints-california.html | LINDSTROM FILING IN VIEW; Miss Bergman's Husband Hints California Divorce Action | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/belgium-repays-full-dollar-loan-she-buys-back-33000000-in-her.html | BELGIUM REPAYS FULL DOLLAR LOAN; She Buys Back $33,000,000 in Her Francs of '47-48 Deal With Monetary Fund | True | By Clayton Knowles Special To the New York Times. | | C1B 229491 | |
| 1950-01-30 | 1950-01-30 | https://www.nytimes.com/1950/01/30/archives/ruberoid-ordered-to-end-discounts-manufacturer-and-distributor-of.html | RUBEROID ORDERED TO END DISCOUNTS; Manufacturer and Distributor of Building Materials Cited on Price Discrimination | True | Special to THE NEW YORK TIMES. | | C1B 229491 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/james-l-newcomb-sr.html | JAMES L. NEWCOMB SR. | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/after-american-freighter-flying-arrow-was-damaged-by-chinese.html | AFTER AMERICAN FREIGHTER FLYING ARROW WAS DAMAGED BY CHINESE NATIONALISTS | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/treasury-cautions-british.html | Treasury Cautions British | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/ethiopia-fights-un-move.html | Ethiopia Fights U.N. Move | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/unity-with-allies-to-be-us-policy-will-stand-or-fall-collectively.html | UNITY WITH ALLIES TO BE U.S. POLICY; Will 'Stand or Fall Collectively' With Our Treaty Partners, Johnson Says in Report ACHESON'S PLANS UPHELD Defense Head Warns Attack Could Strike Us From Abroad 'With Unpredictable Fury' | True | By Austin Stevens Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/metro-gives-lead-to-spencer-tracy-ya-kees-in-texas-scheduled-for.html | METRO GIVES LEAD TO SPENCER TRACY; "Ya kees in Texas," Scheduled for Summer, Will Be Based on Moving of Plane Plant | True | By Thomas F. Brady Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/sports-today.html | Sports Today | True | | | C1B 229920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/new-record-is-set-for-home-building-new-york-area-had-10-of-the.html | NEW RECORD IS SET FOR HOME BUILDING; New York Area Had 10% of the Nation's Total With 102,320 Units Started Last Year | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/ew-scripps-to-wed-today.html | E.W. Scripps to Wed Today | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/drjohnson-warns-on-church-state-teachers-college-professor-hits.html | DR.JOHNSON WARNS ON CHURCH, STATE; Teachers College Professor Hits 'Absolutist' Views of First Amendment | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/yonkersalpine-ferry-resuming.html | Yonkers-Alpine Ferry Resuming | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/urgency-of-aid-cited-need-of-funds-to-help-crippled-children-seen.html | URGENCY OF AID CITED; Need of Funds to Help Crippled Children Seen Growing | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/the-rounded-man-held-college-goal-carnegie-fund-report-cites-new.html | THE 'ROUNDED' MAN HELD COLLEGE GOAL; Carnegie Fund Report Cites New Emphasis on a Better Appreciation of Democracy | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/cotton-futures-mildly-active-final-prices-on-exchange-are-one-to.html | COTTON FUTURES MILDLY ACTIVE; Final Prices on Exchange Are One to Four Points Lower-- Pre-Planting Loan Seen | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/aide-to-mark-twain-dies-miss-josephine-hobby-served-20-years-as-his.html | AIDE TO MARK TWAIN DIES; Miss Josephine Hobby Served 20 Years as His Secretary | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/hand-gets-place-in-wagner-cabinet-exnewspaper-man-is-named-works.html | HAND GETS PLACE IN WAGNER CABINET; Ex-Newspaper Man Is Named Works Chief of Manhattan With Tammany Approval | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/air-force-officers-shifted.html | Air Force Officers Shifted | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/brutal-message-from-stalin-to-truman-started-cold-war-in-45-aw.html | 'Brutal' Message From Stalin to Truman Started 'Cold War' in '45, A.W. Dulles Says | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/business-failures-up-slightly.html | Business Failures Up Slightly | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/gop-planners-hear-divergent-proposals.html | G.O.P. PLANNERS HEAR DIVERGENT PROPOSALS | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/investors-trust-increases-assets-massachusetts-organization-reports.html | INVESTORS TRUST INCREASES ASSETS; Massachusetts Organization Reports $27,490,665 Dec. 31, Against $207,322,061 | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/msgr-s-rysiakiewicz.html | MSGR. S. RYSIAKIEWICZ | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/berlin-seen-facing-new-soviet-attack-taylor-warns-western-sectors.html | BERLIN SEEN FACING NEW SOVIET ATTACK; Taylor Warns Western Sectors to Prepare for Sharper Moves in Quest for City RUSSIA TO STRESS UNITY Issues of Unemployment and Distrust of Bonn Add to Problems for the Allies | True | By Drew Middleton Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/dewey-asks-dimes-support.html | Dewey Asks 'Dimes' Support | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/french-ski-team-en-route.html | French Ski Team En Route | True | | | C1B 229920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/planes-attack-foochow-b25s-of-chinese-nationalists-raid-communist.html | PLANES ATTACK FOOCHOW; B-25's of Chinese Nationalists Raid Communist Port | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/kingsmens-game-put-off.html | Kingsmen's Game Put Off | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/van-der-waag-goes-to-freeport.html | Van der Waag Goes to Freeport | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/committee-closes-study-on-denfeld-secretary-of-the-navy-after.html | COMMITTEE CLOSES STUDY ON DENFELD; SECRETARY OF THE NAVY AFTER QUESTIONING | True | The New York Times (Washington Bureau) | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/permanent-registration.html | PERMANENT REGISTRATION | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/variety-of-finishes-used-on-lamp-shades.html | VARIETY OF FINISHES USED ON LAMP SHADES | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/dr-bush-inducted-by-engineer-group-honored-by-electrical-engineers.html | DR. BUSH INDUCTED BY ENGINEER GROUP; HONORED BY ELECTRICAL ENGINEERS | True | The New York Times | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/piano-team-plays-at-carnegie-hall-vronsky-and-babin-give-bach.html | PIANO TEAM PLAYS AT CARNEGIE HALL; Vronsky and Babin Give Bach Sonata in C, Stravinsky's 'Petrushka,' Bizet Work | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/hague-still-rules-state-democrats-his-supporters-fully-control.html | HAGUE STILL RULES STATE DEMOCRATS; His supporters Fully Control Selection of Party Executive Body for New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/bills-would-add-to-taxis-liability-doubled-insurance-is-sought-at.html | BILLS WOULD ADD TO TAXIS LIABILITY; Doubled Insurance Is Sought at Albany to Put Maximum Requirement at $10,000 | True | By Douglas Dales Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/of-local-origin.html | Of Local Origin | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/news-of-food-hot-hearty-soup-is-fine-for-cold-night-pressure-cooker.html | News of Food; Hot, Hearty Soup Is Fine for Cold Night; Pressure Cooker Simplifies Preparation | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/54-die-in-indian-rail-wreck.html | 54 Die in Indian Rail Wreck | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/mrs-william-oehme.html | MRS. WILLIAM OEHME | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/letters-to-the-times-a-formula-for-jerusalem-importance-of.html | Letters to the Times; A Formula for Jerusalem Importance of Recognizing Secular Interests of Area Pointed Out | True | HENRY A. ATKINSON, General Secretary, The Church Peace Union. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/chinese-die-in-cold-on-himalayan-trek-hundreds-of-chinese-perish-in.html | Chinese Die in Cold On Himalayan Trek; Hundreds of Chinese Perish in Cold Escaping Reds Across Himalayas | True | By Robert Trumbull Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/bishops-fight-on-bias-attacked.html | Bishops' Fight on Bias Attacked | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/hartford-race-case-recessed.html | Hartford Race Case Recessed | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/columbia-begins-registration.html | Columbia Begins Registration | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/ferguson-assails-electoral-change-senator-fears-a-splinter.html | FERGUSON ASSAILS ELECTORAL CHANGE; Senator Fears a 'Splinter' President--Plan's Backers See Two-Party Gains | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/city-traffic-body-faces-revamping-in-policy-dispute-fight-over.html | CITY TRAFFIC BODY FACES REVAMPING IN POLICY DISPUTE; Fight Over Garages and Signals Coming to Climax in Clash on Renewing Reid's Contract MOSES IS AGAINST EXPERT Won't Discuss Proposal That Triborough Agency Take Over Parking Problem | True | By Joseph C. Ingraham | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/formosa-problem-seen-as-economic-3500000-us-aid-monthly-held.html | FORMOSA PROBLEM SEEN AS ECONOMIC; $3,500,000 U.S. Aid Monthly Held Needed to Save Island Bastion From Collapse ARMY BELIEVED TOO LARGE Americans Feel Chiang Regime Should Concentrate on Defense, Not Blockade | True | By Burton Crane Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/exsenator-to-run-again-reynolds-of-north-carolina-to-fight-graham.html | EX-SENATOR TO RUN AGAIN; Reynolds of North Carolina to Fight Graham for Seat | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/kc-brown-in-new-post-becomes-financial-advertising-manager-of-the.html | K.C. BROWN IN NEW POST; Becomes Financial Advertising Manager of The Times | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/polio-victims-get-a-pool-hydrotherapy-treatment-begun-for.html | POLIO VICTIMS GET A POOL; Hydrotherapy Treatment Begun for Westchester Children | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/woman-96-flies-to-paris-she-says-she-considers-air-trip-safer-than.html | WOMAN, 96, FLIES TO PARIS; She Says She Considers Air Trip Safer Than Riding in Subway | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/bronx-chamber-to-hear-tobin.html | Bronx Chamber to Hear Tobin | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/malan-regime-wins-vote-of-confidence.html | MALAN REGIME WINS VOTE OF CONFIDENCE | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/mrs-bryan-l-kennelly.html | MRS. BRYAN L. KENNELLY | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/britain-signs-pact-with-scandinavia-limited-financial-union-with.html | BRITAIN SIGNS PACT WITH SCANDINAVIA; Limited Financial Union With Denmark, Norway, Sweden Frees Current Payments | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/cutrate-typists-barred-us-refuses-learners-permits-at-below-minimum.html | CUT-RATE TYPISTS BARRED; U.S. Refuses Learners Permits at Below Minimum Pay | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/flier-saves-2-marooned-in-antarctic-for-3-years.html | Flier Saves 2 Marooned In Antarctic for 3 Years | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/get-rfc-financing-loans-are-approved-for-two-new-hotels-in-texas.html | GET R.F.C. FINANCING; Loans Are Approved for Two New Hotels in Texas | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/dinners-to-precede-art-preview-monday.html | DINNERS TO PRECEDE ART PREVIEW MONDAY | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/train-runs-wild-with-200-aboard-races-back-downhill-after-2-of-crew.html | TRAIN RUNS WILD WITH 200 ABOARD; Races Back Downhill After 2 of Crew Alight Briefly-- Hand Brakes Save All | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/robinson-stops-la-rover-welterweight-champion-victor-in-138-of.html | ROBINSON STOPS LA ROVER; Welterweight Champion Victor in 1:38 of Fourth Round | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/dr-edwin-mg-deery.html | DR. EDWIN M.G. DEERY | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 229920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/for-foundry-in-israel-american-company-files-papers-for.html | FOR FOUNDRY IN ISRAEL; American Company Files Papers for Incorporation in Albany | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/radio-and-television-strike-on-four-major-networks-slated-for.html | Radio and Television; Strike on Four Major Networks Slated for Tonight--Mediation Session Set | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/rangers-call-coast-ace-adam-tacoma-winger-to-join-blue-shirts-on.html | RANGERS CALL COAST ACE; Adam, Tacoma Winger, to Join Blue Shirts on Thursday | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/edison-rate-ruling-set-psc-decision-on-reduction-is-promised-within.html | EDISON RATE RULING SET; P.S.C. Decision on Reduction Is Promised Within 90 Days | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/hall-of-records-becomes-walkup-officials-of-city-and-visitors.html | HALL OF RECORDS BECOMES WALK-UP; Officials of City and Visitors Trudge Stairways as 50-Year Elevator System Is Repaired | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/osborne-a-day.html | OSBORNE A. DAY | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/du-pont-to-give-stock-bonus.html | Du Pont to Give Stock Bonus | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/afl-assails-denhams-view.html | A.F.L. Assails Denham's View | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/michael-f-hanson-publisher-83-dies-former-head-of-philadelphia.html | MICHAEL F. HANSON, PUBLISHER, 83, DIES; Former Head of Philadelphia Record and Paper in Duluth Once Block Associate | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/bill-requires-state-give-data-on-spending-to-press.html | Bill Requires State Give Data on Spending to Press | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/conscience-pays-off-polio-fund-gets-anonymous-50-labeled.html | CONSCIENCE PAYS OFF; Polio Fund Gets Anonymous $50, Labeled 'Restitution' | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/relations-with-franco.html | RELATIONS WITH FRANCO | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/ballots-to-use-eva-peron-picture.html | Ballots to Use Eva Peron Picture | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/british-laborites-disputed-on-jobs-conservative-spokesman-says.html | BRITISH LABORITES DISPUTED ON JOBS; Conservative Spokesman Says 1,500,000 Would Be Idle Except for U.S. Aid | True | By Clifton Daniel Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/sultan-of-kuwait.html | SULTAN OF KUWAIT | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/miss-phoebe-rocheleau.html | MISS PHOEBE ROCHELEAU | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/water-shortage-yukon-pair-smiles-oneills-here-on-a-vacation-tell-of.html | WATER SHORTAGE? YUKON PAIR SMILES; O'Neills, Here on a Vacation, Tell of Harsh, but Homey, Set-Up in Arctic Wastes | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/mrs-bina-j-wilson.html | MRS. BINA J. WILSON | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/william-f-hagarty-retired-justice-72.html | WILLIAM F. HAGARTY, RETIRED JUSTICE, 72 | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/roosevelt-concert-benefits-polio-fund.html | ROOSEVELT CONCERT BENEFITS POLIO FUND | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 229920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/railroad-commuters-effect-compromise.html | RAILROAD, COMMUTERS EFFECT COMPROMISE | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/protest-promised-over-mile-verdict-walsh-firstplace-judge-to-appeal.html | PROTEST PROMISED OVER MILE VERDICT; Walsh, First-Place Judge, to Appeal on Bushnell Ruling in Gehrmann's Favor | True | By Joseph M. Sheehan | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/michael-h-wiltzius.html | MICHAEL H. WILTZIUS | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/2-sons-wounded-father-is-hunted-brooklyn-man-is-accused-of-trying.html | 2 SONS WOUNDED, FATHER IS HUNTED; Brooklyn Man is Accused of Trying to Kill Wife in Row Over Children's Hours | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/kohilla-knocks-out-murray.html | Kohilla Knocks Out Murray | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/john-j-geddes.html | JOHN J. GEDDES | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/duchess-aids-abandoned-horses.html | Duchess Aids Abandoned Horses | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/democrats-accuse-dewey-on-schools.html | DEMOCRATS ACCUSE DEWEY ON SCHOOLS | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/herbert-a-dye.html | HERBERT A. DYE | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/kenneth-h-benton.html | KENNETH H. BENTON | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/government-offers-farm-commodities.html | GOVERNMENT OFFERS FARM COMMODITIES | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/asks-hotel-drake-bond-tenders.html | Asks Hotel Drake Bond Tenders | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/morgenthau-returns-finds-israel-is-progressing-but-needs-unstinted.html | MORGENTHAU RETURNS; Finds Israel Is Progressing but Needs 'Unstinted' Cash Aid | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/musicians-union-ends-free-concerts-today.html | MUSICIANS UNION ENDS FREE CONCERTS TODAY | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/benefit-art-exhibit-nyu-institute-to-get-proceeds-of-display-of-30.html | BENEFIT ART EXHIBIT; N.Y.U. Institute to Get Proceeds of Display of 30 Paintings | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/trading-backward-in-grain-markets-wheat-corn-and-oats-decline-as.html | TRADING BACKWARD IN GRAIN MARKETS; Wheat, Corn and Oats Decline as May Rye Breaks to New Low, Ends Off to 1 c | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/legion-fights-draft-asks-umt-instead.html | LEGION FIGHTS DRAFT, ASKS U.M.T. INSTEAD | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/juniors-to-assist-big-sisters-fete-joan-ridder-chairman-of-unit.html | JUNIORS TO ASSIST BIG SISTERS FETE; Joan Ridder Chairman of Unit Aiding Annual Luncheon and Card Party on Feb. 21 | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/friend-of-president-roosevelt.html | 'FRIEND OF PRESIDENT ROOSEVELT' | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/391-arrive-from-honolulu.html | 391 Arrive From Honolulu | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/gift-clip-worth-750-jewelry-given-to-child-on-train-is-turned-over.html | GIFT CLIP WORTH $750; Jewelry Given to Child on Train Is Turned Over to Police | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/sinkiang-mission-in-moscow-to-join-sinosoviet-talks-announcement.html | SINKIANG MISSION IN MOSCOW TO JOIN SINO-SOVIET TALKS; Announcement Says 4 Arrived 'to Participate in Work of' Peiping Representatives SPECULATION IS STIRRED Credence Is Given in State Department to Reports of Russian Demands on Mao | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/us-search-planes-crew-hurt-in-crach-in-yukon-hunting-for-c54.html | U.S. Search Plane's Crew Hurt In Crach in Yukon Hunting for C-54 | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/lawrenceville-alumni-meet.html | Lawrenceville Alumni Meet | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/rent-in-40-worth-street-more-than-45000-square-feet-taken-in.html | RENT IN 40 WORTH STREET; More Than 45,000 Square Feet Taken in Expansion Moves | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/army-moving-out-of-fort-hancock-jersey-seeks-part-of-famed-harbor.html | ARMY MOVING OUT OF FORT HANCOCK; Jersey Seeks Part of Famed Harbor Defense Post for 'Jones Beach' Project | True | By William M. Myers Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/danes-mark-anniversary.html | Danes Mark Anniversary | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/sailors-dominate-new-parisian-hats-wood-shavings-disguised-as.html | SAILORS DOMINATE NEW PARISIAN HATS; Wood Shavings Disguised as Plumage or Flowers Used in Imaginative Detail | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/2000-buyers-visit-mens-wear-show-annual-event-of-apparel-club.html | 2,000 BUYERS VISIT MEN'S WEAR SHOW; Annual Event of Apparel Club Features New Furnishings by 125 Manufacturers EMPHASIS ON SPORT SWEAR Retailers Find Branded Lines Going Well-- Trend in Trade for Seasonal Promotions | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/uaw-machinists-sign-noraid-pact.html | U.A.W., MACHINISTS SIGN NO-RAID PACT | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/wool-prices-to-get-maximum-support.html | WOOL PRICES TO GET MAXIMUM SUPPORT | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/books-published-today.html | Books Published Today | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/mrs-godfrey-h-conze.html | MRS. GODFREY H. CONZE | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/antismoke-drives-boom-electronics-sale-of-eleatric-eye-devices-is.html | ANTI-SMOKE DRIVES BOOM ELECTRONICS; Sale of Eleatric Eye Devices Is Put at 50 Million a Year With Big Market Waiting | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/washington-not-worried-at-lack-of-news-of-us-diplomat-accused-by.html | Washington Not Worried at Lack of News Of U.S. Diplomat Accused by China Reds | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/bailey-sees-building-of-ships-at-new-low.html | BAILEY SEES BUILDING OF SHIPS AT NEW LOW | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/fruit-delivery-cost-cut-savings-up-to-50-to-60-a-day-described-in.html | FRUIT DELIVERY COST CUT; Savings Up to $50 to $60 a Day Described in Report | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/stassen-supports-incentive-system-urges-penalty-for-loafers-calls.html | STASSEN SUPPORTS INCENTIVE SYSTEM; Urges Penalty for 'Loafers,' Calls on Employers to 'Self' 'Capitalism's' Advantages | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/advertising-news-and-notes-canned-tuna-drive-expanded.html | Advertising News and Notes; Canned Tuna Drive Expanded | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/traffic-accidents-drop-21-fewer-reported-for-the-week-than-in-city.html | TRAFFIC ACCIDENTS DROP; 21 Fewer Reported for the Week Than in City a Year Ago | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/rendezvous-at-raleigh.html | RENDEZVOUS AT RALEIGH | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/375000000-loan-for-pennsylvania-bids-asked-for-feb16-on-bond-issue.html | $375,000,000 LOAN FOR PENNSYLVANIA; Bids Asked for Feb.16 on Bond Issue Due in 15 Years to Finance War Bonus | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/elected-vice-president-of-general-reinsurance.html | Elected Vice President Of General Reinsurance | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/fuson-to-aid-red-cross-drive.html | Fuson to Aid Red Cross Drive | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/home-loan-bank-issue-97000000-of-1-38-notes-maturing-feb-15-1951.html | HOME LOAN BANK ISSUE; $97,000,000 of 1 3/8% Notes Maturing Feb. 15, 1951 | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/greeting-card-sales-good.html | Greeting Card Sales Good | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/the-screen-in-review-gigi-french-film-adapted-from-writings-of.html | THE SCREEN IN REVIEW; 'Gigi,' French Film Adapted From Writings of Colette, Arrives at the Paris | True | By Bosley Crowther | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/frozen-milk-seen-marketable-soon-orange-concentrate-success.html | FROZEN MILK SEEN MARKETABLE SOON; Orange Concentrate Success Encourages Development, Says Leader of Industry | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/decorative-items-in-3-crafts-shown-handmade-fabrics-ceramics-and.html | DECORATIVE ITEMS IN 3 CRAFTS SHOWN; Hand-Made Fabrics, Ceramics and Furniture Presented by Hoffman & Heidrich | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/printing-firm-gets-plant-in-brooklyn.html | PRINTING FIRM GETS PLANT IN BROOKLYN | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/writers-group-names-houtteman-most-courageous-athlete-of-1949.html | Writers' Group Names Houtteman 'Most Courageous Athlete' of 1949; Philadelphia Diners Hail Detroit Pitcher, Hurt in Auto Wreck, Who Won 15 Games --Football Awards to Van Buren, Hart | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/revolt-wipes-out-west-java-regime-uprising-headad-by-westerling.html | REVOLT WIPES OUT WEST JAVA REGIME; Uprising Headad by Westerling Prompts Appeal to Central Government to Take Reins | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/ethel-gebain.html | ETHEL GEBAIN | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/utility-to-offer-bonds-detroit-edison-plans-35000000-issue-at-2-per.html | UTILITY TO OFFER BONDS; Detroit Edison Plans $35,000,000 Issue at 2 Per Cent | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/fact-board-to-hear-twu.html | Fact Board to Hear T.W.U. | True | | | C1B 229920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/50-schools-a-year-demanded-for-city-united-parents-ask-additional.html | 50 SCHOOLS A YEAR DEMANDED FOR CITY; United Parents Ask Additional State Aid or a Bond Issue to Finance Building | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/coplon-testimony-put-in-pantomime-fbi-agent-and-a-marshal-take.html | COPLON TESTIMONY PUT IN PANTOMIME; F.B.I. Agent and a Marshal Take Roles of Spy Defendants for Benefit of Jury | | By Charles Grutzner | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/a-test-for-the-west.html | A TEST FOR THE WEST | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/recovery-rests-on-us-prosperity-erp-council-report-will-stress.html | Recovery Rests on U.S. Prosperity, E.R.P. Council Report Will Stress; CLOSING HISTORIC FORT HANCOCK | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/cervantes-medal-given-dr-holt-of-rollins-and-dr-hanna-honored-by.html | CERVANTES MEDAL GIVEN; Dr. Holt of Rollins and Dr. Hanna Honored by Institute | | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/lack-of-snow-mars-official-opening-of-world-title-ski-meet-at-lake.html | Lack of Snow Mars Official Opening of World Title Ski Meet at Lake Placid; PARADE OPENS THE CHAMPIONSHIP SKI COMPETITION | | By Frank Elkins Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/british-ballet-stars-cheered.html | British Ballet Stars Cheered | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/books-of-the-times-a-family-that-courted-disaster.html | Books of the Times; A Family That Courted Disaster | True | By Orville Prescott | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/noronic-charge-decried-statement-captain-was-drunk-hit-by.html | NORONIC CHARGE DECRIED; Statement Captain Was Drunk Hit by Shipmasters' Group | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/sales-in-west-germany-bring-rush-of-customers.html | Sales in West Germany Bring Rush of Customers | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/l-kohnstamm-head-of-chemical-concern.html | L. KOHNSTAMM, HEAD OF CHEMICAL CONCERN | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/rabbinical-unit-hits-conversion-of-jews.html | RABBINICAL UNIT HITS CONVERSION OF JEWS | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/to-cut-heating-oil-cost-socony-vacuum-plans-action-today-to-meet.html | TO CUT HEATING OIL COST; Socony-Vacuum Plans Action Today to Meet Competition | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/appointment-confirmed-washington-state-admits-naming-evashevski-as.html | APPOINTMENT CONFIRMED; Washington State Admits Naming Evashevski as Head Coach | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/world-news-summarized.html | World News Summarized | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/topics-of-the-day-in-wall-street-money-market.html | TOPICS OF THE DAY IN WALL STREET; Money Market | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/three-authors-honored-brady-merton-von-hildebrand-get-catholic.html | THREE AUTHORS HONORED; Brady, Merton, Von Hildebrand Get Catholic Guild Awards | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/princeton-checks-rutgers-80-to-62-adams-registers-22-points-to-pace.html | PRINCETON CHECKS RUTGERS, 80 TO 62; Adams Registers 22 Points to Pace Tiger Quintet to New All-Time Scoring Mark | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/speed-pilot-reaches-coast.html | Speed Pilot Reaches Coast | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/uncertainty-irks-hong-kong.html | Uncertainty Irks Hong Kong | True | By Tillman Durdin Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/little-orchestra-in-varied-program-tajo-and-frank-are-soloists-as.html | LITTLE ORCHESTRA IN VARIED PROGRAM; Tajo and Frank Are Soloists as Scherman Leads Group in Town Hall Concert | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/kentucky-wins-sharp-battle.html | Kentucky Wins Sharp Battle | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/s-earl-mdermott.html | S. EARL M'DERMOTT | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/israel-may-impose-immigration-curb-resolution-of-jewish-agency.html | ISRAEL MAY IMPOSE IMMIGRATION CURB; Resolution of Jewish Agency Would Set Quarterly Quotas Determined by Funds | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/villemain-beats-stock-in-10-rounds-middleweight-ace-floors-his.html | VILLEMAIN BEATS STOCK IN 10 ROUNDS; Middleweight Ace Floors His Rival 3 Times in Paris-- Langlois Whips Swan | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/auto-plate-bill-passed-but-after-midnight-autos-must-show-1950.html | AUTO PLATE BILL PASSED; But After Midnight Autos Must Show 1950 Licenses | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/spaak-is-rejected-as-envoy-of-erp-british-opposition-to-him-held.html | SPAAK IS REJECTED AS ENVOY OF E.R.P.; British Opposition to Him Held Likely to Defeat Other Aims of E.C.A. for Integration CLEARING PLAN IMPERILED Also May Be Balked by Cripps and This in Turn Would Affect Trade Quota Reductions | True | By Harold Callender Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/finkelstein-wins-praise.html | Finkelstein Wins Praise | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/sinclair-co-files-common-offering-598700-shares-registered-with-sec.html | SINCLAIR CO. FILES COMMON OFFERING; 598,700 Shares Registered With S.E.C. for Disposal to Officers, Employes | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/un-seen-delaying-china-seat-switch-continuance-of-soviet-boycott.html | U.N. SEEN DELAYING CHINA SEAT SWITCH; Continuance of Soviet Boycott Expected as Council Group Weighs Indian Proposal | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/the-liberal-case.html | THE LIBERAL CASE | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/companion-tables-and-chair-endorse-new-slim-lines.html | COMPANION TABLES AND CHAIR ENDORSE NEW SLIM LINES | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/14-more-baskets-stolen-207-litter-receptacles-taken-in-midtown.html | 14 MORE BASKETS STOLEN; 207 Litter Receptacles Taken in Midtown Since Thursday | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/the-american-and-soviet-ambassadors-meet-in-paris.html | THE AMERICAN AND SOVIET AMBASSADORS MEET IN PARIS | True | The New York Times (Paris Bureau) | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/more-ship-lines-join-welfare-plan-seafarers-union-of-afl-reports.html | MORE SHIP LINES JOIN WELFARE PLAN; Seafarers Union of A.F.L. Reports Addition of Atlantic and Gulf Coast Operators | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/dorothy-todd-affianced-troth-to-john-allerton-newhall-announced-in.html | DOROTHY TODD AFFIANCED; Troth to John Allerton Newhall Announced in Devon, Pa. | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/employes-support-in-industry-is-urged.html | EMPLOYES SUPPORT IN INDUSTRY IS URGED | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/koreas-fate-held-resting-on-us-aid-immediate-prospects-of-news.html | KOREA'S FATE HELD RESTING ON U.S. AID; Immediate Prospects of News Nation Believed Better Than in Long-Range Perspective RED COMPETITION FACTOR Seoul Seen Repeating Chiang's Error in Combating 'Basic Revolutionary Force' | True | By Walter Sullivan Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/roosevelt-jr-said-to-neglect-house-brown-of-ohio-accuses-him-of.html | ROOSEVELT JR. SAID TO 'NEGLECT' HOUSE; Brown of Ohio Accuses Him of 'Nocturnal Meditations' in Night Clubs Here REPLIES TO NEW YORKER Republican Denies That He Bottled Up F.E.P.C. Bill or Is Manager for Taft | True | By C.p. Trussell Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/d-mccall-white-69-consulting-engineer.html | D. M'CALL WHITE, 69, CONSULTING ENGINEER | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/assistant-to-president-named-by-maxon-inc.html | Assistant to President Named by Maxon, Inc. | True | Kanarian | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/husband-slayer-insane-mrs-failla-committed-by-court-to-rockland.html | HUSBAND SLAYER INSANE; Mrs. Failla Committed by Court to Rockland State Hospital | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/forum-opening-tonight-warburg-to-speak-on-point-four-at-federalists.html | FORUM OPENING TONIGHT; Warburg to Speak on Point Four at Federalists' Meeting. | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/rev-vavclav-vavbina.html | REV. VAVCLAV VAVBINA | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/chosen-new-president-of-the-engineers-club.html | Chosen New President Of the Engineers' Club | True | Fabian Bachrach | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/bars-maragon-quashing-court-decries-but-upholds-us-employer-on.html | BARS MARAGON QUASHING; Court Decries but Upholds U.S. Employer on Grand Jury | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/nehru-urges-fight-on-reds.html | Nehru Urges Fight on Reds | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/work-of-aged-on-display-articles-made-at-masonic-home-shown-at.html | WORK OF AGED ON DISPLAY; Articles Made at Masonic Home Shown at Temple Here | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/lynette-hemin-way-prospective-bride-horticulture-school-graduate.html | LYNETTE HEMIN WAY PROSPECTIVE BRIDE; Horticulture School Graduate Engaged to Philip W. Emery, an Alumnus of Yale, '41 | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/idle-aid-claims-drop-sharply.html | Idle Aid Claims Drop Sharply | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/city-fireboat-grounds-largest-of-type-runs-on-shoal-rescue-craft.html | CITY FIREBOAT GROUNDS; Largest of Type Runs on Shoal --Rescue Craft Also Stuck | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/ohio-state-wins-5952-downs-purdue-adds-to-big-ten-leadschnittker.html | OHIO STATE WINS, 59-52; Downs Purdue, Adds to Big Ten Lead--Schnittker Stars | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/two-bills-ask-aid-to-small-business-lucas-would-ease-rfc-act-on.html | TWO BILLS ASK AID TO SMALL BUSINESS; Lucas Would Ease R.F.C. Act on Loans, Maybank Seeks New Trade Coordinator | True | By H. Walton Cloke Special To the New York Times. | | C1B 229920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/national-telephone-strike-ordered-for-6-am-feb-8-telephone-strike.html | National Telephone Strike Ordered for 6 A.M. Feb. 8; TELEPHONE STRIKE ORDERED FOR FEB. 8 | True | By W.h. Lawrence Special To The New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/ruling-is-delayed-on-bank-of-china-san-francisco-judge-listens-to.html | RULING IS DELAYED ON 'BANK OF CHINA'; San Francisco Judge Listens to Both Sides in Case of Who Is to Get $625,000 Deposits | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/two-concerns-to-merge-clarence-g-troup-co-reynolds-co-combine-on.html | TWO CONCERNS TO MERGE; Clarence G. Troup Co., Reynolds & Co. Combine on Feb. 1 | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/indecision-in-coal.html | INDECISION IN COAL | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/sexcrime-laws-held-ineffective-new-jersey-commission-finds-no.html | SEX-CRIME LAWS HELD INEFFECTIVE; New Jersey Commission Finds 'No Problems Resolved' in 12 States Studied | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/amputee-solves-business-problem-leg-arm-lost-in-war-he-turns-to.html | AMPUTEE SOLVES BUSINESS PROBLEM; Leg, Arm Lost in War, He Turns to Promotion of Boxing in Lull in Hat Trade | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/rome-seizes-explosives-charges-are-found-on-sidewalk-near-soviet.html | ROME SEIZES EXPLOSIVES; Charges Are Found on Sidewalk Near Soviet Embassy | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/american-aniline-names-domestic-sales-head.html | American Aniline Names Domestic Sales Head | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/alhambra-adds-vaudeville.html | Alhambra Adds Vaudeville | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/miss-e-carnahan-aided-missions-77-member-of-pittsburgh-family-who.html | MISS E. CARNAHAN, AIDED MISSIONS, 77; Member of Pittsburgh Family Who Helped Institutions All Over the World Is Dead | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/school-segregation-policy-ends-quietly-after-85-years-in-east-st.html | School Segregation Policy Ends Quietly After 85 Years in East St. Louis, Ill. | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/british-action-predicted.html | British Action Predicted | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/norville-w-cook.html | NORVILLE W. COOK. | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/bond-dealer-here-accused-by-jersey-unconscionable-profits-are.html | BOND DEALER HERE ACCUSED BY JERSEY; 'Unconscionable Profits' Are Charged to Schwamm in Sales to Disability Fund | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/teacherparent-relations-course.html | Teacher-Parent Relations Course | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/mcabe-for-raising-fdic-coverage-favors-maybank-measure-to-lift.html | M'CABE FOR RAISING F.D.I.C. COVERAGE; Favors Maybank Measure to Lift Insurance From First $5,000 to $10,000 LARGER ASSESSMENT CUT Reserve Board Head Urges Over 60% of Assessment income Go Back to Banks | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/ship-gets-best-of-whale-40ton-mammal-is-no-match-for-24000ton-liner.html | SHIP GETS BEST OF WHALE; 40-Ton Mammal Is No Match for 24,000-Ton Liner Orion | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/richard-hawks.html | RICHARD HAWKS | True | | | C1B 229920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/gop-appoints-two-to-top-state-body-parrish-exlabor-leader-of.html | G.O.P. APPOINTS TWO TO TOP STATE BODY; Parrish, Ex-Labor Leader of Rochester, Wicks Named --Excise Repeal Urged | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/seth-thomas-offers-new-clocks.html | Seth Thomas Offers New Clocks | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/yeshiva-dinner-tonight.html | Yeshiva Dinner Tonight | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/new-radio-plays-for-family.html | New Radio Plays for Family | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/tug-parley-fails-pact-ends-tonight-union-gives-no-hint-of-strike-us.html | TUG PARLEY FAILS; PACT ENDS TONIGHT; Union Gives No Hint of Strike --U.S. Mediator May Act-- City Hall Call Possible | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/truman-requests-fund-for-arab-aid-he-asks-27450000-as-us-half-of-un.html | TRUMAN REQUESTS FUND FOR ARAB AID; He Asks $27,450,000 as U.S. Half of U.N. Refugee Plan of Relief, Public Works | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/mrs-victoria-rosenblad.html | MRS. VICTORIA ROSENBLAD | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/dorman-e-hamiel.html | DORMAN E. HAMIEL | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/nation-remembers-with-flowers-68th-roosevelt-birth-anniversary.html | Nation Remembers With Flowers 68th Roosevelt Birth Anniversary; PAYING HOMAGE TO FRANKLIN D. ROOSEVELT. | True | By Richard H. Parke Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/us-workers-barred-on-christoffel-jury.html | U.S. WORKERS BARRED ON CHRISTOFFEL JURY | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/ruth-l-sachs-engaged-fiancee-of-dr-nelson-l-alpert-rutgers.html | RUTH L. SACHS ENGAGED; Fiancee of Dr. Nelson L. Alpert, Rutgers Assistant Professor | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/asks-roosevelt-university.html | Asks Roosevelt University | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/jimmy-dorsey-case-dismissed.html | Jimmy Dorsey Case Dismissed | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/euthanasia-court-urged-medical-study-within-control-of-judge.html | EUTHANASIA COURT URGED; Medical Study Within Control of Judge Suggested to Bar | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/grange-attacks-measure.html | Grange Attacks Measure | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/eisenhower-sees-end-to-unity-row-says-officers-first-duty-must-be.html | EISENHOWER SEES END TO UNITY ROW; Says Officer's First Duty Must Be to Combined Command, Not to His Service Alone | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/200-scholarships-go-to-50-students.html | $200 SCHOLARSHIPS GO TO 50 STUDENTS | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/mother-of-10-1-adopted-dies.html | Mother of 10, 1 Adopted Dies | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/wilson-of-ge-honored-air-force-gives-him-award-for-lifting-plane.html | WILSON OF G.E. HONORED; Air Force Gives Him Award for Lifting Plane Output, in War | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/flagstad-to-return-to-opera-here-subscription-season-to-be-divided.html | Flagstad to Return to Opera Here; Subscription Season to Be Divided; THE PRESIDENT AND THE FIRST LADY ATTEND A RECITAL | True | By Howard Taubman | | C1B 229920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/quake-toll-in-iran-light-officials-say-casualty-reports-were-highly.html | QUAKE TOLL IN IRAN LIGHT; Officials Say Casualty Reports Were Highly Exaggerated | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/juilliard-quartet-heard-in-concert-four-works-by-schoenberg-and.html | JUILLIARD QUARTET HEARD IN CONCERT; Four Works by Schoenberg and Haydn Piece Offered on Times Hall Program | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/mrs-george-m-dorrance.html | MRS. GEORGE M. DORRANCE | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/otto-j-heinzmann-inventor-76-dead-former-aide-to-thomas-edison.html | OTTO J. HEINZMANN, INVENTOR, 76, DEAD; Former Aide to Thomas Edison Devised Machine-Production Tools, Engineers' Pens | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/theodore-held.html | THEODORE HELD | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/superforts-modified-for-air-photography.html | SUPERFORTS MODIFIED FOR AIR PHOTOGRAPHY | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/warnerhudnut-officers-named.html | WARNER-HUDNUT OFFICERS NAMED | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/mrs-wallace-gillette.html | MRS. WALLACE GILLETTE | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/eagle-eye-910-victor-over-balan-in-6furlong-hialeah-feature-a.html | Eagle Eye, 9-10, Victor Over Balan in 6-Furlong Hialeah Feature; A DECISION POPULAR WITH THE FORM PLAYERS AT HIALEAH | True | By James Roach Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/station-replies-to-suit-denies-blame-for-alleged-libel-in-political.html | STATION REPLIES TO SUIT; Denies Blame for Alleged Libel in Political Speeches | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/1001645000-bills-sold-treasury-announces-average-price-of-99717-for.html | $1,001,645,000 BILLS SOLD; Treasury Announces Average Price of 99.717 for 91-Day Paper | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/state-senate-honors-mrs-graves.html | State Senate Honors Mrs. Graves | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/robbers-draw-a-blank-attack-bank-messenger-get-only-paper-canceled.html | ROBBERS DRAW A BLANK; Attack Bank Messenger, Get Only Paper, Canceled Checks | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/rubber-prices-rise-on-buying-by-eca-active-trading-puts-futures-up.html | RUBBER PRICES RISE ON BUYING BY E.C.A.; Active Trading Puts Futures Up 32 to 40 Points--Coffee Gains but Sugar Is Dull | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/first-federal-names-holden.html | First Federal Names Holden | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/state-editors-move-to-keep-news-free.html | STATE EDITORS MOVE TO KEEP NEWS FREE | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/ellen-purves-betrothed-shipley-school-alumna-fiancee-of-philippe.html | ELLEN PURVES BETROTHED; Shipley School Alumna Fiancee of Philippe Thurneyssen | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/a-jerusalem-plan-offered-at-geneva-gives-holy-land-plan.html | A JERUSALEM PLAN OFFERED AT GENEVA; GIVES HOLY LAND PLAN | True | The New York Times | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/miss-grace-wheeless.html | MISS GRACE WHEELESS | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/thomas-j-gantly.html | THOMAS J. GANTLY | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/vatican-approves-a-noncatholic-rite.html | VATICAN APPROVES A NON-CATHOLIC RITE | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/state-chamber-group-asks-5-billion-cut-in-budget-and-spending-kept.html | State Chamber Group Asks 5 Billion Cut In Budget and Spending Kept Within Income | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/potash-shortage-may-affect-crops-strike-in-companies-supplying-85.html | POTASH SHORTAGE MAY AFFECT CROPS; Strike in Companies Supplying 85% of Product Seen 'More Serious Than Coal Tie-Up' | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/robert-j-campbell.html | ROBERT J. CAMPBELL | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/portable-theatre-presentation.html | Portable Theatre Presentation | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/gem-insurers-post-reward-of-25000-victim-of-428200-robbery-tells-of.html | GEM INSURERS POST REWARD OF $25,000; Victim of $428,200 Robbery Tells of 'Warning' While on Visit to Paris | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/nancy-kohn-will-be-married.html | Nancy Kohn Will Be Married | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/an-air-mail-rocket-on-west-coast.html | AN AIR MAIL ROCKET ON WEST COAST | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/army-vessel-turns-back-damaged-transport-returning-to-bremerhaven.html | ARMY VESSEL TURNS BACK; Damaged Transport Returning to Bremerhaven With 1,400 | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/william-j-stinson.html | WILLIAM J. STINSON | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/clarence-h-hershey.html | CLARENCE H. HERSHEY | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/plea-by-wisconsin-governor.html | Plea by Wisconsin Governor | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/marguerite-chapman-sues.html | Marguerite Chapman Sues | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/frans-bouman-60-shipping-official-managing-director-14-years-of-the.html | FRANS BOUMAN, 60, SHIPPING OFFICIAL; Managing Director 14 Years of the Holland-America Line, Well Known Here, Dies | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/he-served-but-not-the-nation.html | He Served, but Not the Nation | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/mary-ronald-to-marry-engaged-to-reuben-clark-jr-both-studied-at.html | MARY RONALD TO MARRY; Engaged to Reuben Clark Jr.-- Both Studied at Cambridge U. | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/manhattans-five-to-meet-st-johns-jaspers-count-on-joyce-to-check.html | MANHATTAN'S FIVE TO MEET ST. JOHN'S; Jaspers Count on Joyce to Check Zawoluk Tonight at Sixty-ninth Armory | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/mrs-karl-schwartz.html | MRS. KARL SCHWARTZ | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/by-winston-churchill-the-second-world-war-volume-iiithe-grand.html | By Winston Churchill:; The Second World War Volume III-- The Grand Alliance Book I-- Germany Drives East INSTALLMENT 5: YUGOSLAVIA | True | The New York Times | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/the-veiling-is-the-whole-hat-or-the-major-part-of-it-in-these.html | THE VEILING IS THE WHOLE HAT OR THE MAJOR PART OF IT IN THESE SPRING DESIGNS | True | The New York Times Studio | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/mrs-ae-blackwood.html | MRS. A.E. BLACKWOOD | True | | | C1B 229920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/news-of-wood-field-and-stream-nothing-has-been-missed.html | NEWS OF WOOD, FIELD AND STREAM; Nothing Has Been Missed | True | By Raymond R. Camp Special To the New York Times |  | C1B 229920 |  |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/our-joint-chiefs-of-staff-off-for-tokyo.html | OUR JOINT CHIEFS OF STAFF OFF FOR TOKYO | True | The New York Times (Dept. of Defense) |  | C1B 229920 |  |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/naval-stores.html | NAVAL STORES | True |  |  | C1B 229920 |  |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/bonds-and-shares-on-london-market-british-funds-dull-as-several-new.html | BONDS AND SHARES ON LONDON MARKET; British Funds Dull as Several New Loans Are Expected-- All Trading at Low Level | True | Special to THE NEW YORK TIMES. |  | C1B 229920 |  |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/banker-heads-fund-drive-protestant-welfare-federation-has-minimum.html | BANKER HEADS FUND DRIVE; Protestant Welfare Federation Has Minimum Goal of $277,239 | True |  |  | C1B 229920 |  |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/paris-bonn-sign-a-new-trade-pact-300000000-goods-exchange-is.html | PARIS, BONN SIGN A NEW TRADE PACT; $300,000,000 Goods Exchange Is Provided Within the Next Six Months | True |  |  | C1B 229920 |  |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/summary-of-the-day.html | Summary of the Day | True |  |  | C1B 229920 |  |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/cocacola-extends-time-company-here-and-international-renew-exchange.html | COCA-COLA EXTENDS TIME; Company Here and International Renew Exchange Offers | True |  |  | C1B 229920 |  |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/sylvania-absorbs-colonial-radio.html | Sylvania Absorbs Colonial Radio | True |  |  | C1B 229920 |  |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/eca-funds-to-buy-wheat-and-tobacco.html | E.C.A. FUNDS TO BUY WHEAT AND TOBACCO | True |  |  | C1B 229920 |  |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/cuba-honors-gavilan-boxer.html | Cuba Honors Gavilan, Boxer | True |  |  | C1B 229920 |  |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/lee-tracy-in-play-arriving-tonight-mr-barrys-etchings-comedy.html | LEE TRACY IN PLAY ARRIVING TONIGHT; 'Mr. Barry's Etchings,' Comedy Produced by Pemberton, Due at 48th Street Theatre | True | By Louis Calta |  | C1B 229920 |  |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/shippers-attack-canal-accounting-national-group-says-military-or.html | SHIPPERS ATTACK CANAL ACCOUNTING; National Group Says Military or Government Costs Figure in Panama Zone Report | True | Special to THE NEW YORK TIMES. |  | C1B 229920 |  |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/freight-service-speeded-by-prr-lessthancarload-shipments-handled-by.html | FREIGHT SERVICE SPEEDED BY P.R.R.; Less-Than-Carload Shipments Handled by New Equipment, Delivered to the Door | True |  |  | C1B 229920 |  |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/missouri-release-hoped-for-today-strong-northeast-winds-may-help.html | MISSOURI RELEASE HOPED FOR TODAY; Strong Northeast Winds May Help Naval Craft to Draw Ship Clear at 'Rehearsal' LIGHTENED BY 11,857 TONS Vessel Drove 2,500 Feet Over Thimble Shoals--14 Ships, Pontoons Will Aid in Pull | True | By Hanson W. Baldwin Special To the New York Times. |  | C1B 229920 |  |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/smith-faculty-revives-play.html | Smith Faculty Revives, Play | True |  |  | C1B 229920 |  |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/john-taintor-foote-author-film-writer.html | JOHN TAINTOR FOOTE, AUTHOR, FILM WRITER | True |  |  | C1B 229920 |  |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/making-preparations-to-float-the-grounded-missouri.html | MAKING PREPARATIONS TO FLOAT THE GROUNDED MISSOURI | True |  |  | C1B 229920 |  |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/iraq-now-plagued-by-drought-flood-date-crop-cut-down-in-delta-of.html | IRAQ NOW PLAGUED BY DROUGHT, FLOOD; Date Crop Cut Down in Delta of Tigris-Euphrates by Water -- Upstream Areas Are Dry | True | By Albion Ross Special To the New York Times. |  | C1B 229920 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/opera-on-friday-to-aid-milk-fund-mrs-esmond-e-martin-heads-womens.html | OPERA ON FRIDAY TO AID MILK FUND; Mrs. Esmond E. Martin Heads Women's Group Assisting in Plans for 'Don Giovanni' | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/booksauthors.html | Books--Authors | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/emerald-isle-red-with-shame-for-3-lads-who-ran-a-ringer-in-175000.html | Emerald Isle Red With Shame for 3 Lads Who Ran a 'Ringer' in $175,000 Racing Coup | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/gets-va-hospital-contract.html | Gets V.A. Hospital Contract | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/mrs-philip-clague.html | MRS. PHILIP CLAGUE | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/steel-output-this-week-put-at-931-of-capacity.html | Steel Output This Week Put at 93.1% of Capacity | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/conley-albanese-sing-in-butterfly.html | CONLEY, ALBANESE SING IN 'BUTTERFLY' | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/undefeated-holy-cross-five-tops-balloting-for-third-week-in-row.html | Undefeated Holy Cross Five Tops Balloting for Third Week in Row; Crusaders Get 92 of 157 First-Place Votes for l,446-to-1,040 Edge Over Duquesne -- L.I.U. Fourth, St. John's Fifth | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/american-home-foods-names-vice-president.html | American Home Foods Names Vice President | True | Conway Studios | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/exiled-thai-asks-return-general-says-he-was-ousted-illegally14.html | EXILED THAI ASKS RETURN; General Says He Was Ousted Illegally--14 Officers Held | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/cavarretta-cubs-trims-his-salary-veteran-signs-17th-contract.html | CAVARRETTA, CUBS, TRIMS HIS SALARY; Veteran Signs 17th Contract Warning Frisch of 'Youth' Plan--Widmar a Holdout | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/money.html | MONEY | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/appliance-industry-fears-lack-of-coal.html | APPLIANCE INDUSTRY FEARS LACK OF COAL | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/lutherans-get-4013675-most-of-1949-world-action-fund-raised-in-this.html | LUTHERANS GET $4,013,675; Most of 1949 World Action Fund Raised in This Country | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/safe-crackers-get-1500.html | Safe Crackers Get $1,500 | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/retail-trade-hits-delay-in-tax-cuts-federation-says-after-survey.html | RETAIL TRADE HITS DELAY IN TAX CUTS; Federation Says After Survey 'Bottom Has Dropped Out' of Affected Industries $37,000,000 MONTH LOSS Furs, Jewelry, Luggage Sales at 'Standstill' as Consumers Await Action on Excises | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/600000-coup-laid-to-rail-bondholders.html | $600,000 COUP LAID TO RAIL BONDHOLDERS | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/aime-lg-fritz.html | AIME L.G. FRITZ | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/yiddish-show-to-open-friday.html | Yiddish Show to Open Friday | True | | | C1B 229920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/j-monroe-sweeney.html | J. MONROE SWEENEY | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/carrier-corp-sales-off-1834967-for-1949-fiscal-year-compares-with.html | CARRIER CORP. SALES OFF; $1,834,967 for 1949 Fiscal Year Compares With $2,710,412 | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/business-world-store-sales-here-off-2.html | Business World; Store Sales Here Off 2% | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/buffalo-coke-production-cut.html | Buffalo Coke Production Cut | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/anderson-returns-to-holy-cross-as-head-football-coach-to-coach.html | Anderson Returns to Holy Cross as Head Football Coach; TO COACH CRUSADERS | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/myron-mills-inc-names-new-vice-president.html | Myron Mills, Inc., Names New Vice President | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/mrs-j-albert-palen.html | MRS. J. ALBERT PALEN | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/turkish-steamer-sinks.html | Turkish Steamer Sinks | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/catholics-to-ask-views-british-prelate-urges-study-of-candidates.html | CATHOLICS TO ASK VIEWS; British Prelate Urges Study of Candidates Before Voting | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/relief-pay-change-causes-rent-snags-300-families-now-getting-aid.html | RELIEF PAY CHANGE CAUSES RENT SNAGS; 300 Families, Now Getting Aid Semi-Monthly, Saved From Eviction by City Bureau MOST LANDLORDS LENIENT But in Cases Where Money Due Is Demanded at Once Municipality Steps In | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/canadians-win-at-milan.html | Canadians Win at Milan | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/he-takes-long-way-home-heavy-seas-keep-pilot-aboard-franconia-for-3.html | HE TAKES LONG WAY HOME; Heavy Seas Keep Pilot Aboard Franconia for 3 Weeks | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/appeals-for-oleo-gaining-at-albany-committees-consider-hearing-on.html | APPEALS FOR OLEO GAINING AT ALBANY; Committees Consider Hearing on Bill to Repeal Old Ban on the Colored Product | True | By Leo Egan Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/russian-concert-on-saturday.html | Russian Concert on Saturday | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/korea-aid-revival-urgd-by-acheson-he-endorses-at-hearing-plan-to.html | KOREA AID REVIVAL URGED BY ACHESON; He Endorses at Hearing Plan to Get New House Action by Appending China Help | True | By Clayton Knowles Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/neblett-gets-ge-atomic-post.html | Neblett Gets G.E. Atomic Post | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/house-chaplain-retires-after-serving-30-years.html | House Chaplain Retires After Serving 30 Years | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/union-takes-150-to-court-employes-of-westchester-club-in-dispute.html | UNION TAKES 150 TO COURT; Employes of Westchester Club in Dispute Over Hours | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/air-transport-plan-rejected-by-truman.html | AIR TRANSPORT PLAN REJECTED BY TRUMAN | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/hotpoint-to-build-plant-refrigerator-factory-in-chicago-among-plans.html | HOTPOINT TO BUILD PLANT; Refrigerator Factory in Chicago Among Plans for This Year | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/denham-fearful-of-teamster-sway-counsel-to-nlrb-warns-of-blow-to.html | DENHAM FEARFUL OF TEAMSTER SWAY; Counsel to N.L.R.B. Warns of Blow to Industry if Union 'Concentrated' Its Power | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/schumacher-against-saar-seat.html | Schumacher Against Saar Seat | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/fire-delays-prr-trains.html | Fire Delays P.R.R. Trains | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/sedgman-keeps-title-in-australian-tennis.html | SEDGMAN KEEPS TITLE IN AUSTRALIAN TENNIS | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/aid-to-un-unity-seen-in-us-hydrogen-bomb.html | AID TO U.N. UNITY SEEN IN U.S. HYDROGEN BOMB | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/clifford-s-knapp.html | CLIFFORD S. KNAPP | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/bust-of-gandhi-on-exhibit-here.html | Bust of Gandhi on Exhibit Here | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/metallic-colors-added-to-fabrics-printing-is-used-to-decorate.html | METALLIC COLORS ADDED TO FABRICS; Printing Is Used to Decorate Materials for Upholstery and Casement Curtains | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/physician-dies-in-crash-dr-julio-cantala-of-new-york-was-visiting.html | PHYSICIAN DIES IN CRASH; Dr. Julio Cantala of New York Was Visiting in Spain | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/shoe-union-head-killed-in-car.html | Shoe Union Head Killed in Car | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/tilghman-scores-upset-defeats-salsherg-no-1-in-fowler-squash.html | TILGHMAN SCORES UPSET; Defeats Salsberg, No. 1, in Fowler Squash Racquets | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/lewis-rival-sent-to-hospital.html | Lewis 'Rival' Sent to Hospital | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/buyer-will-alter-630-park-avenue-plan-smaller-suites.html | BUYER WILL ALTER 630 PARK AVENUE; PLAN SMALLER SUITES | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/manville-49-net-485-on-common-14368926-total-compares-with-15440475.html | MANVILLE '49 NET $4.85 ON COMMON; $14,368,926 Total Compares With $15,440,475 or $5.22 a Share in 1948 CUT BY STRIKE IN CANADA Brown Says Had It Not Been for Tie-Up Sales, Income Would Have Made Record | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/graham-outpoints-docusen.html | Graham Outpoints Docusen | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/mine-pickets-push-strike-to-97000-leaders-of-revolt-will-try-to.html | MINE PICKETS PUSH STRIKE TO 97,000; Leaders of Revolt Will Try to Enlist More Men Today-- Rail, Mill Layoffs Spread | True | By A.h. Raskin Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/steel-index-declines-15-points.html | Steel Index Declines 1.5 Points | True | | | C1B 229920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/wholesalers-aid-to-grocers-grows-more-operational-assistance-given.html | WHOLESALERS AID TO GROCERS GROWS; More Operational Assistance Given Than Ever in History, National Survey Shows | True | By Greg MacGregor Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/bulgaria-to-elect-premier.html | Bulgaria to Elect Premier | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/2-boats-lost-off-norway-wreckage-of-one-is-found16-crewmen-are.html | 2 BOATS LOST OFF NORWAY; Wreckage of One Is Found--16 Crewmen Are Missing | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/harry-j-farrell-sr.html | HARRY J. FARRELL SR. | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/nyu-awards-slated-law-center-foundation-to-give-certificates.html | N.Y.U. AWARDS SLATED; Law Center Foundation to Give Certificates Tonight | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/goncourt-body-elects-morlan.html | Goncourt Body Elects M'Orlan | | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/television-sparks-advance-in-stocks-prices-all-but-hit-new-highs.html | TELEVISION SPARKS ADVANCE IN STOCKS; Prices All but Hit New Highs, Steels, Oils, Rails Sharing in Rise--Average Up .69 Point VOLUME 1,640,000 SHARES Held Largest Turnover Since Wednesday as Trading Widens to 1,099 Shares | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/miss-truman-recital-off-throat-impairment-cancels-richmond-concert.html | MISS TRUMAN RECITAL OFF; 'Throat Impairment' Cancels Richmond Concert Thursday | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/etchells-winner-in-havana-series-takes-finale-with-shillalah-to-top.html | ETCHELLS WINNER IN HAVANA SERIES; Takes Finale With Shillalah to Top Santa Cristina by Point for Bacardi Cup | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/john-stevens-editor-and-lawyer-was-42.html | JOHN STEVENS, EDITOR AND LAWYER, WAS 42 | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/dividend-news-other-dividend-news-ohio-oil.html | DIVIDEND NEWS; OTHER DIVIDEND NEWS Ohio Oil | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/shipping-news-and-notes-officers-seamen-picket-against-transfer-of.html | Shipping News and Notes; Officers, Seamen Picket Against Transfer of Vessels to Foreign-Flag Service | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/sports-of-the-times-give-a-man-a-horse-he-can-ride.html | Sports of the Times; Give a Man a Horse He Can Ride | True | By Arthur Daley | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/moscow-recognizes-ho.html | Moscow Recognizes Ho | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/robert-l-klotz.html | ROBERT L. KLOTZ | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/25000-air-travel-policy-in-bill.html | $25,000 Air Travel Policy in Bill | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/william-gunton.html | WILLIAM GUNTON | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/personal-notes.html | Personal Notes | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/140-dwellings-sold-record-weekend-crowd-visits-new-colony-at-ronek.html | 140 DWELLINGS SOLD; Record Week-End Crowd Visits New Colony at Ronek Park | True | | | C1B 229920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/congress-pressure-on-truman-mounts-for-hydrogen-bomb-joint-atomic.html | CONGRESS PRESSURE ON TRUMAN MOUNTS FOR HYDROGEN BOMB; Joint Atomic Group Is Nearing Vote on Recommendation to President, McMahon Hints HIS VIEWS ALREADY SENT Tydings Urges New Weapon as Bar to Soviet Raid--Issue Is Intricate, Lilienthal Says | | By William S. White Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/30-quit-airliner-in-fire.html | 30 Quit Airliner in Fire | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/dodge-pickets-reported-office-staff-said-to-be-kept-out-as-chrysler.html | DODGE PICKETS REPORTED; Office Staff Said to Be Kept Out as Chrysler Strike Spreads | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/search-begun-for-canadian-ship.html | Search Begun for Canadian Ship | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/japanese-output-at-prewar-level-tokyo-official-says-49-index.html | JAPANESE OUTPUT AT PRE-WAR LEVEL; Tokyo Official Says '49 Index Exceeded 100, but Textiles Suffer Basic Shortages | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/yanks-sign-mize-for-his-hitting-big-jawn-takes-cut-to-25000-georgia.html | Yanks sign Mize for His Hitting; 'Big Jawn' Takes Cut to $25,000; Georgia Slugger Still Seeks First-Base Job After Arm Test at Johns Hopkins--Abrams Recalled by Dodgers | | By James P. Dawson | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/white-house-sifts-coal-emergency-staff-meeting-held-as-byrd-urges.html | WHITE HOUSE SIFTS COAL EMERGENCY; Staff Meeting Held as Byrd Urges Senate Ask Truman to Invoke Labor Law CAT-MOUSE GAME IS SEEN Virginian Says Lewis Plays It and Menaces the Welfare--Optimism on New Talks | | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/canadian-dailies-gain-in-ads.html | Canadian Dailies Gain in Ads | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/mrs-jay-g-hayden.html | MRS. JAY G. HAYDEN | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/rail-diesel-car-ordered.html | Rail Diesel Car Ordered | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/turnpike-bill-passed-by-jersey-assembly.html | TURNPIKE BILL PASSED BY JERSEY ASSEMBLY | True | Special to THE NEW YORK TIMES. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/percy-r-hopp.html | PERCY R. HOPP | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/boston-council-bars-tokyo-diet-group-japanese-diet-members-barred.html | Boston Council Bars Tokyo Diet Group; JAPANESE DIET MEMBERS BARRED IN BOSTON | | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/in-theatre-switch.html | IN THEATRE SWITCH | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/ual-profits-by-suggestions.html | U.A.L. Profits by Suggestions | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/bonn-said-to-slant-recovery-figures-allied-sources-say-germans.html | BONN SAID TO SLANT RECOVERY FIGURES; Allied Sources Say Germans Altered Industrial Index to Minimize Gains | True | By Jack Raymond Special To the New York Times. | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/tibet-told-to-negotiate.html | Tibet Told to Negotiate | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/asias-rice-bowl.html | ASIA'S RICE BOWL | True | | | C1B 229920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/in-the-nation-the-human-equation-in-legal-process.html | In The Nation; The Human Equation in Legal Process | True | By Arthur Krock | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/weeks-water-use-sets-low-record-daily-saving-over-base-week-is.html | WEEKS WATER USE SETS LOW RECORD; Daily Saving Over Base Week IS 332,000,000 Gallons, Best Since Campaign Began RESERVOIRS RISE SLIGHTLY Consumption Increases Only in Brooklyn--Staten Island Leads Percentagewise | True | By Charles G. Bennett | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/newport-news-slackens-1949-billings-show-reduction-of-7000000-from.html | NEWPORT NEWS SLACKENS; 1949 Billings Show Reduction of $7,000,000 From 1948 Total | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/peekskill-by-peoples-group.html | 'Peekskill' by People's Group | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/weak-us-protest-caused-the-british-to-embargo-our-oil-mere.html | WEAK U.S. PROTEST CAUSED THE BRITISH TO EMBARGO OUR OIL; Mere Expression of 'Regret' by State Department Seen as Motivating Extension WIDENED CURBS IN VIEW London Ministry Letter to East Africa Bares Plan to Limit American Petroleum | True | By Felix Belair Jr. Special To the New York Times | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/utility-to-redeem-4000000-loan-virginia-electric-power-sets-march-2.html | UTILITY TO REDEEM $4,000,000 LOAN; Virginia Electric & Power Sets March 2 for Payment of 3 1/8 Per Cent Debentures | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/george-e-james.html | GEORGE E. JAMES | True | | | C1B 229920 | |
| 1950-01-31 | 1950-01-31 | https://www.nytimes.com/1950/01/31/archives/bank-of-america-still-no-1-in-us-leads-national-city-no-2-in-the.html | BANK OF AMERICA STILL NO. 1 IN U.S; Leads National City, No. 2 in the Commercial Field, by Over Billion in Deposits | True | | | C1B 229920 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/german-economy-being-readjusted-western-area-hit-by-deflation-bonn.html | GERMAN ECONOMY BEING READJUSTED; Western Area Hit by Deflation --Bonn Holds Funds May Be Needed for Food Imports | True | By Jack Raymond Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/curb-market.html | CURB MARKET | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/capetown-press-unit-set-south-africa-moving-to-create-commission-on.html | CAPETOWN PRESS UNIT SET; South Africa Moving to Create Commission on Newspapers | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/quantity-discount-for-frozen-foods-practice-becoming-general.html | QUANTITY DISCOUNT FOR FROZEN FOODS; Practice Becoming General, Industry Convention HearsNow $460,000,000 Business | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/radio-and-television-strike-by-directors-guild-against-4-major.html | Radio and Television; Strike by Directors Guild Against 4 Major Networks and WOR Put Off 24 Hours | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/savoyards-to-give-iolanthe.html | Savoyards to Give 'Iolanthe' | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/tappan-to-hold-line-in-gasrange-prices.html | TAPPAN TO HOLD LINE IN GAS-RANGE PRICES | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/electoral-reform-splits-senate-gop-taft-fights-proposed-change-in.html | ELECTORAL REFORM SPLITS SENATE G.O.P.; Taft Fights Proposed Change in Constitution--Amendment Is Offered by Lucas | True | By Harold B. Hinton Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/shlanskybarsky.html | Shlansky--Barsky | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/rush-for-50-auto-tags-crowds-here-line-up-in-late-bid-get-quick.html | RUSH FOR '50 AUTO TAGS; Crowds Here Line Up in Late Bid, Get Quick Service | True | | | C1B 229921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/high-notes-in-air-held-up-by-union-scale-petrillo-may-rule-on.html | High Notes in Air Held Up by Union Scale; Petrillo May Rule on Musicians' Plane Rates | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/rumania-takes-title.html | Rumania Takes Title | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/12-fives-will-play-in-invitation-here-tourney-to-open-at-garden-on.html | 12 FIVES WILL PLAY IN INVITATION HERE; Tourney to Open at Garden on March 11 With Afternoon Night Double-Headers | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/shift-to-politics-seen-warburg-tells-world-federalists-to-leave.html | SHIFT TO POLITICS SEEN; Warburg Tells World Federalists to Leave 'Ivory Tower' | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/baruch-supports-truman-on-bomb-hydrogen-weapon-order-called-wise.html | BARUCH SUPPORTS TRUMAN ON BOMB; Hydrogen Weapon Order Called 'Wise Decision' That Is Needed for Peace and Security WORLD CONTROL IS URGED But Until Russia Agrees, This Country Must Continue to Keep Lead, He Asserts | True | By Russell Porter | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/chase-bank-urged-to-fight-low-rate-stockholder-at-meeting-asks-that.html | CHASE BANK URGED TO FIGHT LOW RATE; Stockholder at Meeting Asks That Committee Present 'Plight' to Washington SPANISH LOAN CRITICIZED Resolution Proposed Calling for Vote on Further Advance -- Aldrich Complimented | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/city-realty-values-up-for-6th-year-assessment-total-18493559079.html | City Realty Values Up for 6th Year; Assessment Total $18,493,559,079; City Realty Values Up for 6th Year; Assessment Total $18,493,559,079 | True | By Lee E. Cooper | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/air-defense-mapped-for-atom-projects-air-guard-is-mapped-to-protect.html | Air Defense Mapped For Atom Projects; Air Guard Is Mapped to Protect Three Key Atomic Installations | True | By Austin Stevens Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/president-seeks-70day-coal-truce-factfinding-board-he-ignores-taft.html | PRESIDENT SEEKS 70-DAY COAL TRUCE, FACT-FINDING BOARD; He Ignores Taft Law in Asking 5-Day Week at Old Wages Pending Study of Dispute AVOIDS WORD 'EMERGENCY' Operator Acceptance Is Seen Likely, but the Plan Holds Disadvantages for Lewis | True | By Joseph A. Loftus Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/mrs-william-h-fox.html | MRS. WILLIAM H. FOX | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/low-cartoons-in-herald-british-labor-organ-displays-colonel-blimp.html | LOW CARTOONS IN HERALD; British Labor Organ Displays 'Colonel Blimp' and Others | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/kreisler-dinner-tonight-violinist-on-eve-of-75-will-be-the-guest-of.html | KREISLER DINNER TONIGHT; Violinist, on Eve of 75, Will Be the Guest of Music Leaders | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/santiago-banks-struck-employes-go-out-in-sympathy-with-phone.html | SANTIAGO BANKS STRUCK; Employes Go Out in Sympathy With Phone Workers | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/wool-gives-fabric-for-allyear-use-sheer-material-employed-for.html | WOOL GIVES FABRIC FOR ALL-YEAR USE; Sheer Material Employed for Dresses-Weights Run From 3 to 7 Ounces a Yard | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 229921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/fordham-actors-in-comedian.html | Fordham Actors in 'Comedian' | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/outgoing-passenger-and-mail-ships-sailing-today-transatlantic.html | Outgoing Passenger and Mail Ships; SAILING TODAY Transatlantic | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/formosa-invasion-by-august-is-seen-chinas-communists-reported.html | FORMOSA INVASION BY AUGUST IS SEEN; China's Communists Reported Putting All Resources Into Preparations for Attack | True | By Burton Crane Special To The New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/new-bay-state-see-is-created-by-pope-bishop-wright-of-boston-will.html | NEW BAY STATE SEE IS CREATED BY POPE; Bishop Wright of Boston Will Go to Worcester--Weldon Goes From Here to Springfield | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/abroad-grilling-tests-for-the-french-government.html | Abroad; Grilling Tests for the French Government | True | By Anne O'Hare McCormick | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/art-clearance-set-by-whitney-museum.html | ART CLEARANCE SET BY WHITNEY MUSEUM | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/philadelphia-transit-pay-up.html | Philadelphia Transit Pay Up | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/burmese-parliament-ousts-44.html | Burmese Parliament Ousts 44 | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/stikker-is-named-erp-conciliator-council-in-paris-accepts-dutch.html | STIKKER IS NAMED E.R.P. CONCILIATOR; Council in Paris Accepts Dutch Leader Supported by Britain --E.C.A. Goals Unmet | True | By Harold Callender Special To The New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/bradish-johnson-estate-gives-old-5th-ave-title.html | Bradish Johnson Estate Gives Old 5th Ave. Title | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/at-the-theatre-lee-tracy-and-vicki-cummings-appear-in-a-comedy.html | AT THE THEATRE; Lee Tracy and Vicki Cummings Appear in a Comedy About a Generous Counterfeiter | True | By Brooks Atkinson | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/boy-scout-total-rises-to-2579515-gain-of-368749-is-reported-for.html | BOY SCOUT TOTAL RISES TO 2,579,515; Gain of 368,749 Is Reported for Year--40th Anniversary to Be Marked Next Week | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/library-official-named-irving-lieberman-appointed-superintendent-in.html | LIBRARY OFFICIAL NAMED; Irving Lieberman Appointed Superintendent in Kings | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/mediation-service-enters-phone-rift-union-leader-renews-his-plea.html | MEDIATION SERVICE ENTERS PHONE RIFT; Union Leader Renews his Plea for Arbitration to Avert Strike on Wednesday | True | By Stanley Levey | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/to-begin-liberties-union-duties.html | To Begin Liberties Union Duties | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/fast-schedule-set-for-cut-in-excises-democratic-policy-framers.html | FAST SCHEDULE SET FOR CUT IN EXCISES; Democratic Policy Framers Yield to Pressures and Seek Plan in Two Weeks HEARINGS TO BEGIN FRIDAY Corporate Levies Still Are in Doubt but Committee Will Study 'Loophole' Curbs ... | True | By John D. Morris Special To The New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/bank-notes.html | BANK NOTES | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/exchange-deadline-extended.html | Exchange Deadline Extended | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/luce-refuses-senate-bid-and-gop-looks-to-wife.html | Luce Refuses Senate Bid And G.O.P. Looks to Wife | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/lindsay-of-wings-holds-point-lead-sid-abel-runnerup-in-hockey.html | LINDSAY OF WINGS HOLDS POINT LEAD; Sid Abel Runner-Up in Hockey Scoring With 49 Tallies-- Boston's Ronty Third | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/sanford-becomes-15th-yank-to-sign-bombers-expect-improvement-in.html | SANFORD BECOMES 15TH YANK TO SIGN; Bombers Expect Improvement in High-Priced Hurler Who Started Poorly in 1949 | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/other-firm-changes.html | OTHER FIRM CHANGES | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/gets-brooklyn-hospital-post.html | Gets Brooklyn Hospital Post | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/daughter-to-the-robert-webers.html | Daughter to the Robert Webers | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/comment-from-europe.html | Comment from Europe | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/ganderlisbon-air-mark-set.html | Gander-Lisbon Air Mark Set | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/un-is-told-russia-balks-atom-pact-5-nations-act-to-place-blame.html | U.N. IS TOLD RUSSIA BALKS ATOM PACT; 5 Nations Act to Place Blame --Hydrogen Bomb Decision Stirs World-Wide Reaction | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/arise-races-to-popular-halflength-triumph-in-feature-at-hialeah.html | Arise Races to Popular Half-Length Triumph in Feature at Hialeah Park; THERMILLES PULLING AWAY FROM THE FIELD AT HIALEAH | True | By James Roach Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/money.html | MONEY | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/monopoly-case-ends-after-8year-inquiry.html | MONOPOLY CASE ENDS AFTER 8-YEAR INQUIRY | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/us-supreme-court-not-canadas-guide.html | U.S SUPREME COURT NOT CANADA'S GUIDE | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/reports-from-foreign-ports.html | Reports From Foreign Ports | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/senate-confirms-appointees.html | Senate Confirms Appointees | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/slain-mans-will-filed-it-left-only-1-to-son-accused-in-double.html | SLAIN MAN'S WILL FILED; It Left Only $1 to Son Accused in Double Murder in Brooklyn | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/us-stiffens-view-of-british-oil-step-connally-denounces-embargo.html | U.S. STIFFENS VIEW OF BRITISH OIL STEP; Connally Denounces Embargo Project-- State Department Says Issue Is Not Closed | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/business-world-buyers-arrivals-show-drop.html | BUSINESS WORLD; Buyers' Arrivals Show Drop | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/rail-coal-stocks-alarm-icc-head-johnson-is-disturbed-by-drop-600700.html | RAIL COAL STOCKS ALARM I.C.C. HEAD; Johnson Is Disturbed by Drop --600-700 Passenger Trains Dropped or Curbed in Runs | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/proietti-defeats-thompson.html | Proietti Defeats Thompson | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/to-offer-edward-gilmore-play.html | To Offer Edward Gilmore Play | True | | | C1B 229921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/attlee-rejects-a-stalin-talk.html | Attlee Rejects a Stalin Talk | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/acheson-under-fire-in-senate-and-house.html | ACHESON UNDER FIRE IN SENATE AND HOUSE | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/pittsburgh-acquires-18yeczrold-hurler-for-record-100000-in-coast.html | Pittsburgh Acquires 18--Yeczr-Old Hurler for record $100,000 in Coast Deal; PIRATES GET PETTIT FROM MOVE AGENT Californian, Just Out of High School, to Pitch This Year for New Orleans Farm GOOD DEAL FOR PRODUCER Stephani Recovers $85,000, Keeps Film and Air Rights He Purchased in Youth | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/historic-decision-discussing-plans-for-making-hydrogen-bomb.html | HISTORIC DECISION; DISCUSSING PLANS FOR MAKING HYDROGEN BOMB | True | By Anthony Leviero Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/sidwell-left-off-davis-cup-squad-as-australia-picks-young-netmen.html | Sidwell Left Off Davis Cup Squad As Australia Picks Young Netmen; Bromwich, Sedgman Named With McGregor and Rose, Both 20, and Worthington, 21 --Hopman Manager and Captain | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/church-unity-report-scouted-by-vatican.html | CHURCH UNITY REPORT SCOUTED BY VATICAN | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/consumer-credit-in-49-up-to-new-high-record.html | Consumer Credit in '49 Up to New High Record | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/new-executive-named-by-the-leavitt-stores.html | New Executive Named By the Leavitt Stores | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/bowles-freezes-rolls-orders-state-agencies-to-hire-no-added.html | BOWLES 'FREEZES' ROLLS; Orders State Agencies to Hire No Added Employes | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/la-motta-agrees-to-title-defense-meets-commission-deadline-by.html | LA MOTTA AGREES TO TITLE DEFENSE; Meets Commission Deadline by Signing for June Bout--Six Potential Rivals Listed | True | By James P. Dawson | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/smitona-relative-a-dp.html | Smitona Relative a D.P. | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/siegfried-line-defense-bottles-up-its-builder.html | 'Siegfried Line' Defense Bottles Up Its 'Builder' | True | North American Newspaper Alliance. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/personal-notes.html | Personal Notes | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/11-remember-neediest-donations-of-21450-bring-fund-total-to.html | 11 REMEMBER NEEDIEST; Donations of $214.50 Bring Fund Total to $306,611,07 | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/text-of-truman-coal-proposal.html | Text of Truman Coal Proposal | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/investment-companies.html | INVESTMENT COMPANIES | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/sinkiang-calls-acheson-a-liar.html | Sinkiang Calls Acheson a Liar | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/the-screen-child-of-man-a-danish-import-taken-from-ditte-trilogy.html | THE SCREEN; 'Child of Man,' a Danish Import Taken From 'Ditte' Trilogy, Opens at the Normandie | True | By Bosley Crowther | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/miss-flagstad-eager-to-return.html | Miss Flagstad Eager to Return | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/burton-gets-turf-post.html | Burton Gets Turf Post | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/televisionfm-morning.html | TELEVISION-FM; MORNING | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/forum-to-discuss-the-divider.html | Forum to Discuss 'The Divider' | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/brancusis-fish-in-new-art-show-modern-museum-today-opens-display-of.html | BRANCUSI'S 'FISH' IN NEW ART SHOW; Modern Museum Today Opens Display of Sculpture and Paintings Recently Acquired | True | By Aline B. Louchheim | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/tibet-radio-asks-aid-against-reds-broadcast-says-government-of.html | TIBET RADIO ASKS AID AGAINST REDS; Broadcast Says Government of Dalai Lama Is 'Shocked' at Peiping Invasion Threat | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/an-asian-spain-threatened-in-soviet-recognition-of-ho-us-aid-to.html | An Asian 'Spain' Threatened In Soviet Recognition of Ho; U.S. Aid to French-Backed Bao Dai Expected --Chinese Reds May Help Viet Nam Rebels | True | By C.I. Sulzberger Special To The New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/news-of-food-fresh-coconut-it-isa-hard-nut-to-crack-but-the-results.html | News of Food; FRESH COCONUT: IT IS A HARD NUT TO CRACK, BUT THE RESULTS ARE WELL WORTH IT | True | By Jane Nickerson | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/gets-jet-fighter-plane-new-york-air-national-guard-receives-craft.html | GETS JET FIGHTER PLANE; New York Air National Guard Receives Craft at Syracuse | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/schiller-sentencing-put-off.html | Schiller Sentencing Put Off | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/koppers-gets-weirton-contract.html | Koppers Gets Weirton Contract | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/heads-industrial-unit-of-sanderson-porter.html | Heads Industrial Unit Of Sanderson & Porter | True | Blank & Stoller | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/arab-relief-program-is-urged-on-senators.html | ARAB RELIEF PROGRAM IS URGED ON SENATORS | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/dutch-seen-recognizing-peiping.html | Dutch Seen Recognizing Peiping | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/16-score-conviction-of-counsel-for-reds.html | 16 SCORE CONVICTION OF COUNSEL FOR REDS | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/the-government-steps-into-telephone-labor-dispute.html | THE GOVERNMENT STEPS INTO TELEPHONE LABOR DISPUTE | True | The New York Times (Washington Bureau) | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/green-light-in-asia.html | GREEN LIGHT IN ASIA | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/india-and-pakistan-seen-losing-trade-us-official-says-continued.html | INDIA AND PAKISTAN SEEN LOSING TRADE; U.S. Official Says Continued Economic Warfare Will Cost American Market EQUITY CAPITAL HELD NEED McGhee Says the Countries Must Settle Problems- - Foye Backs Our Policy | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/made-unit-vice-president-of-minneapolishoneywell.html | Made Unit Vice President Of Minneapolis-Honeywell | True | | | C1B 229921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Fugitive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/dr-day-retires.html | DR. DAY RETIRES | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/sports-of-the-times-how-high-is-a-mound.html | Sports of the Times; How High Is a Mound? | True | By Arthur Daley | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/mindszenty-in-budapest-prisoner-returned-there-from-hospital-church.html | MINDSZENTY IN BUDAPEST; Prisoner Returned There From Hospital, Church Sources Say | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/charity-group-gets-brooklyn-clubhouse.html | CHARITY GROUP GETS BROOKLYN CLUBHOUSE | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/philadelphia-bank-makes-changes-among-officers.html | Philadelphia Bank Makes Changes Among Officers | True | Bachrach | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/team-bowling-mark-set-indianapolis-women-roll-3238-in-league-for.html | TEAM BOWLING MARK SET; Indianapolis Women Roll 3,238 in League for World Record | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/boussio-beats-tito-valles.html | Boussio Beats Tito Valles | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/dinner-honors-samuel-fassler.html | Dinner Honors Samuel Fassler | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/professional-basketball.html | Professional Basketball | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/senate-fepc-row-is-postponed-again-seems-off-to-late-this-month-or.html | SENATE F.E.P.C. ROW IS POSTPONED AGAIN; Seems Off to Late This Month or Beyond—Lucas Bids the House Act First | True | By C.p. Trussell Special To The New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/screen-magazine-bows-films-in-review-published-by-national-board.html | SCREEN MAGAZINE BOWS; Films in Review, Published by National Board, Out Today | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/freight-runs-authorized-icc-certifies-isthmian-to-link-oregon-and.html | FREIGHT RUNS AUTHORIZED; I.C.C. Certifies Isthmian to Link Oregon and Pensacola | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/ed-mwhorter-65-a-retired-admiral-winner-of-dsm-for-work-in-north.html | E.D. M'WHORTER, 65, A RETIRED ADMIRAL; Winner of D.S.M. for Work in North African Invasion Dies -- Commanded Air Units | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/booksauthors.html | Books--Authors | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/commodity-index-up-bls-reports-advance-from-2491-jan-20-to-2495-jan.html | COMMODITY INDEX UP; B.L.S. Reports Advance From 249.1 Jan. 20 to 249.5 Jan. 27 | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/milk-strike-averted-union-accepts-pay-increase-for-operating.html | MILK STRIKE AVERTED; Union Accepts Pay Increase for Operating Engineers | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/books-of-the-times-range-of-articles-is-wide.html | Books of the Times; Range of Articles Is Wide | True | By Orville Prescott | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/jones-laughlin-cleared-750-a-share-last-year-against-1201-in-1948.html | JONES & LAUGHLIN; Cleared $7.50 a Share Last Year, Against $12.01 in 1948 | True | | | C1B 229921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/shift-to-winter-impedes-traffic-scores-of-flights-canceled-at-city.html | SHIFT TO WINTER IMPEDES TRAFFIC; Scores of Flights Canceled at City Airports--Icy Roads Forecast for Today UPSTATE AREAS ARE WHITE Month Just Ended Set Records for Warm Days, Cloudiness and Lack of Snow, Sleet | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/25000-on-strike-in-trieste.html | 25,000 on Strike in Trieste | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/man-80-dies-in-hotel-plunge.html | Man, 80, Dies in Hotel Plunge | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/dogs-at-village-finishing-school-learn-manners-in-canine-cotillion.html | Dogs at Village Finishing School Learn Manners in Canine Cotillion; But They Don't Always Appreciate the value of Dignity, and a Frisky One May Cause His Young Master Embarrassment | | The New York Times (by Edward Hausner) | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/trading-on-coast-soars-us-steel-gains-1-on-day-on-san-francisco.html | TRADING ON COAST SOARS; U.S. Steel Gains 1 on Day on San Francisco Exchange | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/lifespan-of-service.html | Life-Span of Service | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/ocaseys-new-play-unveiled-in-dallas.html | O'CASEY'S NEW PLAY UNVEILED IN DALLAS | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/british-stand-unaltered.html | British Stand Unaltered | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/elevator-traps-elevator-experts.html | Elevator Traps Elevator Experts | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/syndicate-takes-sunnyside-suites-taxpayer-property-is-sold-in-st.html | SYNDICATE TAKES SUNNYSIDE SUITES; Taxpayer Property Is Sold in St. Albans--Houses Feature Other Queens Trading | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/tv-curfew-aids-pupils-jersey-principal-tells-parents-failures-have.html | TV CURFEW AIDS PUPILS; Jersey Principal Tells Parents Failures Have Been Cut | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/sheraton-acquires-cardy-hotel-chain.html | SHERATON ACQUIRES CARDY HOTEL CHAIN | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/engineers-extoll-computing-devices-machines-that-set-up-electric.html | ENGINEERS EXTOLL COMPUTING DEVICES; Machines That Set Up Electric 'Models' of Problems Held Vital to Their Work | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/congress-to-speed-hydrogen-bombs-reaction-to-trumans-decision-is.html | CONGRESS TO SPEED HYDROGEN BOMBS; Reaction to Truman's Decision Is Overwhelmingly Favorable With Party Lines Dropped | | By William S. White Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/123-canadian-vessels-to-be-run-by-british.html | 123 CANADIAN VESSELS TO BE RUN BY BRITISH | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/bertha-rembaugh-legal-leader-dies-first-woman-ever-to-run-for.html | BERTHA REMBAUGH, LEGAL LEADER, DIES; First Woman Ever to Run for Municipal Court Judgeship Was Lawyer 46 Years | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/sees-proof-that-ho-is-a-red.html | Sees Proof That Ho Is a Red | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/princeton-trips-st-nicks-six.html | Princeton Trips St. Nicks Six | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/park-ave-gamblers-win-cut-in-jail-term.html | PARK AVE. GAMBLERS WIN CUT IN JAIL TERM | True | | | C1B 229921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/quirino-to-leave-hospital.html | Quirino to Leave Hospital | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/major-film-firms-will-back-oscars-heads-of-five-top-companies.html | MAJOR FILM FIRMS WILL BACK 'OSCARS; Heads of Five Top Companies Reverse a Decision of Last March to Drop Award | True | By Thomas M. Pryor | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/letters-to-the-times-shipping-arms-queried-secretary-acheson-is.html | Letters to The Times; Shipping Arms Queried Secretary Acheson Is Criticized for Statement Condoning This Traffic | True | MANFRED SAKEL, M.D. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/pirates-buy-contract-of-a-high-school-pitcher.html | PIRATES BUY CONTRACT OF A HIGH SCHOOL PITCHER | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/mrspaight-tells-of-mercy-killing-says-daughter-was-not-sane-in.html | MRS.PAIGHT TELLS OF MERCY KILLING; Says Daughter Was Not Sane in Slaying Her Ill Father, Whom She Adored | True | By Harold Faber Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/buyers-strike-seen-over-excise-taxes.html | BUYERS STRIKE SEEN OVER EXCISE TAXES | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/300-hopper-cars-ordered.html | 300 Hopper Cars Ordered | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/strike-shuts-athens-papers.html | Strike Shuts Athens Papers | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/manger-defeats-lordi-annexes-firstround-class-b-squash-racquets.html | MANGER DEFEATS LORDI; Annexes First-Round Class B Squash Racquets Match | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/to-direct-advertising-for-mens-wear-chain.html | To Direct Advertising For Men's Wear Chain | True | Morgen | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/by-winston-churchill-the-second-world-war-volume-iiithe-grand.html | By Winston Churchill: The Second World War; Volume III--The Grand Alliance Book I--Germany Drives East INSTALLMENT 6: THE JAPANESE ENVOY | True | The New York Times | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/belloise-stops-raadik-in-7th.html | Belloise Stops Raadik in 7th | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/compton-for-most-effective-arms.html | Compton for Most Effective Arms | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/2832000-belt-railway-issue-.html | $2.832,000 Belt Railway Issue ; | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/state-of-madura-yields-its-powers-to-indonesia.html | State of Madura Yields Its Powers to Indonesia | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/moore-outpoints-lytell-flood-defeats-valles-at-toledo-jenkins.html | MOORE OUTPOINTS LYTELL; Flood Defeats Valles at Toledo --Jenkins, Kronowitz Lose | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/expands-copper-alloy-service.html | Expands Copper Alloy Service | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/governors-budget-scored-in-advance.html | GOVERNOR'S BUDGET SCORED IN ADVANCE | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/korean-warship-bought-by-officers-men-of-navy.html | Korean Warship Bought By Officers, Men of Navy | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/max-weinstein-71-russeks-head-dies-board-chairman-of-fifth-ave.html | MAX WEINSTEIN, 71, RUSSEKS HEAD, DIES; Board Chairman of Fifth Ave. Establishment Supervised Its Reorganization, Expansion | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/joins-board-of-regents-of-li-college-hospital.html | Joins Board Of Regents Of L.I. College Hospital | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/marcantonio-assailed-his-defeat-urged-as-the-first-business-for.html | MARCANTONIO ASSAILED; His Defeat Urged as the First Business for Democrats | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/fred-brown-sells-west-side-lofts-investor-buys-64th-st-parcel.html | FRED BROWN SELLS WEST SIDE LOFTS; Investor Buys 64th St. Parcel Formerly Held by Pinchot Estate--Other City Sales | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/new-aar-test-set-to-reduce-damage-kelley-tells-fruit-association.html | NEW A.A.R. TEST SET TO REDUCE DAMAGE; Kelley Tells Fruit Association Group Plans Duryea Gear Trial on Refrigerated Train ... | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/german-vote-shows-trend-toward-right.html | GERMAN VOTE SHOWS TREND TOWARD RIGHT | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/january-high-set-by-new-financing-bond-issues-biggest-in-month.html | JANUARY HIGH SET BY NEW FINANCING; Bond Issues Biggest in Month Since 1931, With Offerings of Stock Largest Since 1946 | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/wa-miller-drove-stage-in-catskills.html | W.A. MILLER, DROVE STAGE IN CATSKILLS | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/21-housing-units-sell-note-issues-bids-of-75-to-86-per-cent-are.html | 21 HOUSING UNITS SELL NOTE ISSUES; Bids of .75 to .86 Per Cent Are Successful for Awards of $34,344,000 in All | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/woods-backs-need-for-rent-control-housing-expediter-says-that.html | WOODS BACKS NEED FOR RENT CONTROL; Housing Expediter Says That 400,000 Families Here Are in Sub-Standard Housing | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/vd-major-cause-or-blindness.html | V.D. Major Cause or Blindness | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/finns-seek-soviet-amity-president-makes-special-plea-in-closing.html | FINNS SEEK SOVIET AMITY; President Makes Special Plea in Closing Parliament | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/de-gasperi-called-assassin-by-red-italian-premier-gets-stormy.html | DE GASPERI CALLED 'ASSASSIN' BY RED; Italian Premier Gets Stormy Reception in Parliament When He Outlines His Program | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/hirohito-writes-poem-japanese-see-political-thought-in-emperors.html | HIROHITO WRITES POEM; Japanese See Political Thought, in Emperor's Verses | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| | | https://www.nytimes.com/1950/02/01/archives/france-protests-soviet-recognition-of-ho-chi-minh-rule-note-to.html | FRANCE PROTESTS SOVIET RECOGNITION OF HO CHI MINH RULE; Note to Russia Asserts Action Could 'Gravely Impair' Paris-Moscow Ties U.S. AND BRITAIN INFORMED Government of North Korea Announces Acceptance of Viet Nam Rebel Regime FRANCE PROTESTS TO MOSCOW ON HO Downfall Held Averted OPPOSING LEADERS IN INDO-CHINA | True | By Lansing Warren Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/bond-market.html | BOND MARKET | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 229921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/tentative-assessed-realty-valuations-by-boroughs-ordinary-real.html | Tentative Assessed Realty Valuations by Boroughs; ORDINARY REAL ESTATE | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/paperboard-output-up-148-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 14.8% Rise Reported for Week Compared With Year Ago | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/italians-protest-us-arms-aid.html | Italians Protest U.S. Arms Aid | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/membership-drive-opens-hilliard-speaks-at-meeting-of-hudson-guild.html | MEMBERSHIP DRIVE OPENS; Hilliard Speaks at Meeting of Hudson Guild House | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/kinneallycahill.html | Kinneally--Cahill | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/branch-rickey-honored-cited-for-bias-fight-he-says-there-is-more-to.html | BRANCH RICKEY HONORED; Cited for Bias Fight, He Says There Is More to Be Done | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/boycotts-toyko-council-russian-avoids-allied-talk-on-prisoner.html | BOYCOTTS TOYKO COUNCIL; Russian Avoids Allied Talk on Prisoner Repatriation | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/unity-move-stressed-in-lutheran-meeting.html | UNITY MOVE STRESSED IN LUTHERAN MEETING | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/manhattan-unit-of-awsended-inability-to-raise-funds-cited-as.html | MANHATTAN UNIT OF A.W.V.S.ENDED; Inability to Raise Funds Cited as Reason--City Organization to Run Transport Service | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/us-consul-tells-by-radio-that-he-is-safe-in-asia.html | U.S. Consul Tells by Radio That He Is Safe in Asia | True | By the United Press. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/dorothy-siegfried-has-recital-debut-mezzosoprano-offers-songs-by.html | DOROTHY SIEGFRIED HAS RECITAL DEBUT; Mezzo-Soprano Offers Songs by German, French, English Composers at Times Hall | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/recovery-record-made-in-welfare-city-department-reports-49-figure.html | RECOVERY RECORD MADE IN WELFARE; City Department Reports '49 Figure of $1,846,312 From Recipients of Public Aid | True | By Lucy Freeman | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/melchior-threatens-to-quit-opera-here-melchior-threatens-to-quit.html | Melchior Threatens To Quit Opera Here; Melchior Threatens to Quit Opera 'Unless Indicated Plans Change' | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/prr-driver-who-dotes-on-model-trains-pulls-out-on-last-run-of.html | P.R.R. Driver, Who Dotes on Model Trains, Pulls Out on Last Run of 50-Year Career | True | The New York Times | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/nyu-names-new-law-center-for-vanderbilt-its-guiding-spirit-laying.html | N.Y.U. Names New Law Center For Vanderbilt, Its Guiding Spirit; LAYING CORNERSTONE FOR N.Y.U. LAW CENTER | True | The New York Times | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/indonesian-envoy-here-dr-sastroamidjojo-and-family-en-route-to.html | INDONESIAN ENVOY HERE; Dr. Sastroamidjojo and Family En Route to Washington | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/hyde-park-church-tax-starts.html | Hyde Park Church Tax Starts | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/heads-pocket-books-shimkin-of-simon-schuster-is-elected-president.html | HEADS POCKET BOOKS; Shimkin of Simon & Schuster Is Elected President | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 229921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/police-brutality-in-korea-assailed-torture-wholesale-executions-of.html | POLICE BRUTALITY IN KOREA ASSAILED; Torture, Wholesale Executions of Reds Held Driving People Into Arms of Communists | True | By Walter Sullivan Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/council-postpones-cab-fare-rise-vote.html | COUNCIL POSTPONES CAB FARE RISE VOTE | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/korean-aid-change-accepted-by-gop-opposition-vanishes-as-house.html | KOREAN AID CHANGE ACCEPTED BY G.O.P.; Opposition Vanishes as House Committee, 17-1, Backs Bill Giving Formosa Help, Too | True | By Clayton Knowles Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/lawyer-heads-trustees-of-school-of-social-work.html | Lawyer Heads Trustees Of School of Social Work | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/retires-today-from-post-with-consolidated-edison.html | Retires Today From Post With Consolidated Edison | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/leasehold-is-sold-on-6th-ave-block-building-at-21-st-street-was.html | LEASEHOLD IS SOLD ON '6TH AVE. BLOCK; Building at 21 st Street Was Hearn's Boat Showroom --57th Street Deal | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/mission-hospital-in-china-hit.html | Mission Hospital in China Hit | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/the-missouri-balks-may-rest-on-rocks-another-unsuccessful-attempt.html | THE MISSOURI BALKS; MAY REST ON ROCKS; ANOTHER UNSUCCESSFUL ATTEMPT TO FLOAT THE MISSOURI | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/holy-cross-notches-15th-unbeaten-five-tops-springfield-as-cousy.html | HOLY CROSS NOTCHES 15TH; Unbeaten Five Tops Springfield as Cousy Excels, 62-49 | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/offers-concrete-mixers-worthington-pump-unit-brings-out-entirely.html | OFFERS CONCRETE MIXERS; Worthington Pump Unit Brings Out Entirely New Line | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/french-ski-team-here-will-compete-in-downhill-and-combined.html | FRENCH SKI TEAM HERE; Will Compete in Downhill and Combined Events at Aspen | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/coplon-romance-put-at-5-seconds-meeting-here-with-gubitchev-last.html | COPLON 'ROMANCE' PUT AT 5 SECONDS; Meeting Here With Gubitchev Last February Is Described at Trial by F.B.I. Agent | True | By Charles Grutzner | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/timely-cartoon-in-trud.html | Timely Cartoon in Trud | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/nancy-schroeder-bride-married-in-bryn-mawr-church-to-dr-walter.html | NANCY SCHROEDER BRIDE; Married in Bryn Mawr Church to Dr. Walter Jacob Jr. | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/wall-street-firm-adds-3-partners-pyne-kendall-hollister-admit.html | WALL STREET FIRM ADDS 3 PARTNERS; Pyne, Kendall & Hollister Admit Meserve, Bowman, Jones-- Other Brokerage Changes | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/the-innocents-set-for-debut-tonight-adaptation-of-the-turn-of-the.html | 'THE INNOCENTS' SET FOR DEBUT TONIGHT; Adaptation of 'The Turn of the Screw' Bows at Playhouse -- Peter Cookson Producer | True | By Sam Zolotow | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/farm-price-parity-goes-on-new-basis-agriculture-department-says.html | FARM PRICE PARITY GOES ON NEW BASIS; Agriculture Department Says While Prices Rose 1% in Month They Hit Only 94% Level | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/events-today.html | Events Today | True | | | C1B 229921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/truman-asks-utility-leader-to-head-top-research-body-offered-key-us.html | Truman Asks Utility Leader To Head Top Research Body; OFFERED KEY U.S. JOB | True | By James Reston Special To the New York Times | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/hospital-league-plans-tea.html | Hospital League Plans Tea | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/shillalah-victor-in-cuba-cup-race-etchells-craft-wins-opening-event.html | SHILLALAH VICTOR IN CUBA CUP RACE; Etchells' Craft Wins Opening Event of Havana Series-- Pirie's Twin Star '2d | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/fashions-for-1950-in-polio-fund-show-march-of-dimes-presentation-in.html | FASHIONS FOR 1950 IN POLIO FUND SHOW; March of Dimes Presentation Includes Gowns of Many of Nation's Designers | True | By Virginia Pope | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/strike-heads-split-on-return-to-pits-some-leaders-of-revolt-against.html | STRIKE HEADS SPLIT ON RETURN TO PITS; Some Leaders of Revolt Against Lewis Take Similar Attitude Toward Truman's Move | True | By A.h. Raskin | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/peiping-drops-plan-to-pay-aides-salary.html | PEIPING DROPS PLAN TO PAY AIDES SALARY | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/jerusalem-plan-opposed-new-internationalization-project-held.html | JERUSALEM PLAN OPPOSED; New Internationalization Project Held Disliked by Israel | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/policeman-kills-himself.html | Policeman Kills Himself | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/morgenthau-asks-support-for-jews-those-abroad-face-disaster-unless.html | MORGENTHAU ASKS SUPPORT FOR JEWS; Those Abroad Face 'Disaster' Unless Aided by Americans, He Tells Appeal Leaders | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/fbi-hunts-babylon-thieves.html | F.B.I. Hunts Babylon Thieves | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/coffee-moves-up-onfradb-de18and-sugar-prices-in-narrow-range-rubber.html | COFFEE MOVES UP ONfRADB DE18AND; Sugar Prices in Narrow Range, Rubber Rallies After Early Dip, Hides Dull | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/its-a-triton-bomb-mightiest-possible-would-release-energy-more-than.html | IT'S A TRITON BOMB, MIGHTIEST POSSIBLE; Would Release Energy More Than Seven Times '45 Type -- No Critical-Mass Limit | True | By William L. Laurence | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/rca-union-hearings-on-nlrb-sessions-in-camden-to-sift-electrical.html | R.C.A. UNION HEARINGS ON; N.L.R.B. Sessions in Camden to Sift Electrical Workers' Row | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/southern-railway-reduces-dividend-directors-vote-75c-payment-on.html | SOUTHERN RAILWAY REDUCES DIVIDEND; Directors Vote 75c Payment on March 15--President Lays Cut to Three Factors | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/exchange-trading-high-for-january-stock-movement-largest-since-may.html | EXCHANGE TRADING HIGH FOR JANUARY; Stock Movement Largest Since May, 1948--Bond Sales Also Up for Month | True | | | C1B 229921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/an-hood-a-founder-of-rubber-firm-81.html | A.N. HOOD, A FOUNDER OF RUBBER FIRM, 81 | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/ashland-oil-issues-on-market-today-15000000-of-debentures-50000.html | ASHLAND OIL ISSUES ON MARKET TODAY; $15,000,000 of Debentures 50,000 Shares of Preferred Stock to Be Offered | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/sharing-of-profits-urged-on-business-sales-executives-hear-plea-to.html | SHARING OF PROFITS URGED ON BUSINESS; Sales Executives Hear Plea to Combat State Socialism by Cutting In Employes | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/rollcall-in-the-assembly-on-oleo-repeal-motion.html | Roll-Call in the Assembly On Oleo Repeal Motion | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/363000-heroin-seized-police-and-fbi-agents-arrest-two-men-about-to.html | $363,000 HEROIN SEIZED; Police and F.B.I. Agents Arrest Two Men About to Take Plane | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/proxy-fight-resolved-keating-is-set-to-head-national-enameling-in.html | PROXY FIGHT RESOLVED; Keating Is Set to Head National Enameling in Compromise | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/art-work-brings-14037-sickles-collection-includes-lithographs-and.html | ART WORK BRINGS $14,037; Sickles Collection Includes Lithographs and Etchings | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/palestine-croup-increases-assfs-trading-corporation-reports.html | PALESTINE CROUP INCREASES ASS&'fS; Trading Corporation Reports Investing $6,500,000 in Israeli Projects in Year | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/republic-net-off-slightly-46142323-equals-754-or-7-cents-under-1948.html | REPUBLIC NET OFF SLIGHTLY; $46,142,323 Equals $7.54, or 7 Cents Under 1948 Figure | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/trotting-features-at-yonkers.html | Trotting Features at Yonkers | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/lieut-armor-betrothed-wave-to-be-bride-of-lieut-edward-l-cochran-jr.html | LIEUT. ARMOR BETROTHED; Wave to Be Bride of Lieut. Edward L. Cochran Jr., U.S.N. | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/coal-the-government-acts.html | COAL: THE GOVERNMENT ACTS | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/us-may-destroy-surplus-potatoes-dumping-of-50-million-bushels-ahead.html | U.S. MAY DESTROY SURPLUS POTATOES; Dumping of 50 Million Bushels Ahead Unless Congress Says No--$80 Million Loss Seen | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/bogota-editor-resumes-duties.html | Bogota Editor Resumes Duties | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/grain-prices-aided-by-short-covering-early-selling-is-followed-by.html | GRAIN PRICES AIDED BY SHORT COVERING; Early Selling Is Followed by Late Rally, Closing Levels Being About Day's Best | True | Special to The New York Times | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/india-renews-bid-for-pakistan-pact-president-prasad-reiterates.html | INDIA RENEWS BID FOR PAKISTAN PACT; President Prasad Reiterates Offer of 'No War' in Opening Republican Parliament | True | By Robert Trumbull Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/education-bill-is-hit-by-protestant-group.html | EDUCATION BILL IS HIT BY PROTESTANT GROUP | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/word-news-summarized.html | Word News Summarized | True | | | C1B 229921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/world-ski-competition-to-begin-today-with-combined-jump-at-lake.html | World Ski Competition to Begin Today With Combined Jump at Lake Placid; FRENCH SKIERS WELCOME SNOW AT LAKE PLACID | True | By Frank Elkins Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/red-cross-to-ask-4643000-in-city-1950-appeal-to-begin-feb-16-with.html | RED CROSS TO ASK $4,643,000 IN CITY; 1950 Appeal to Begin Feb. 16 With Address to Workers by Gen. Marshall $67,000,000 SOUGHT IN U.S. Gen. Jeffe, Citing Needs Here, Says Goal Means 17% More Than Was Raised in 1949 | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/sold-by-operator.html | SOLD BY OPERATOR | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/miss-edith-rose-to-be-wed-feb-11-teacher-at-tower-hill-school.html | MISS EDITH ROSE TO BE WED FEB. 11; Teacher at Tower Hill School, Wilmington, Will Be Bride of Robert N. Pyle at Yale | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/admiral-bogan-retires-today.html | Admiral Bogan Retires Today | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/news-of-ships-strahnaver-in-service-again-for-p-o-line-after.html | News of Ships; Strahnaver in Service Again for P. & O. Line After Reconversion | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/reed-decision-reversed-high-court-rules-former-wife-does-not-have.html | REED DECISION REVERSED; High Court Rules Former Wife Does Not Have to Pay Him | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/aga-khan-urges-league-would-form-the-peace-group-under-us.html | AGA KHAN URGES 'LEAGUE'; Would Form the Peace Group Under U.S. Leadership | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/urey-backs-bomb-decision.html | Urey Backs Bomb Decision | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/yugoslavia-aims-at-allout-output-government-gears-domestic-effort.html | YUGOSLAVIA AIMS AT ALL-OUT OUTPUT; Government Gears Domestic Effort to Peak Production and Greater Export | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/anta-near-deal-with-government-terms-of-lease-for-belasco-in.html | A.N.T.A. NEAR DEAL WITH GOVERNMENT; Terms of Lease for Belasco in Washington Discussed-- Storage Space an Issue | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/electing-the-president.html | ELECTING THE PRESIDENT | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/czechs-move-anew-to-cut-west-ties-order-writers-of-letters-going.html | CZECHS MOVE ANEW TO CUT WEST TIES; Order Writers of Letters Going Abroad to Identify Selves-- Trend Toward East Grows | True | By Dana Adams Schmidt Special To the New York Times. | | | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/vest-pocket-circus-due-at-y.html | Vest Pocket Circus Due at 'Y' | True | | | | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/princeton-to-hear-prof-siegfried.html | Princeton to Hear Prof. Siegfried | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/elected-vice-president-of-international-ge.html | Elected Vice President Of International G.E. | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/at-t-places-new-debentures-at-interest-cost-of-272-per-cent.html | A.T. & T. Places New Debentures At Interest Cost of 2.72 Per Cent; $200,000,000 Issue Goes to 110-Member Group of Bankers Headed by Morgan Stanley--Bidding Is Close, Spread Narrow | True | | | | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/outgoing-freighters-not-assigned-mail.html | Outgoing Freighters Not Assigned Mail | True | | | C1B 229921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/rain-in-watershed-to-bolster-supply-westchester-users-pledge-aid.html | RAIN IN WATERSHED TO BOLSTER SUPPLY; Westchester Users Pledge Aid -- Milk Industry Points to Savings--More Asked The Water Situation | | By Charles G. Bennett | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/jersey-builders-win-planning-awards.html | JERSEY BUILDERS WIN PLANNING AWARDS | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/girl-loses-arm-in-stoker-grandmothers-finger-cut-off-also-in.html | GIRL LOSES ARM IN STOKER; Grandmother's Finger Cut Off Also in Freeing Child, 3 | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/roland-peabody-resort-manager-father-of-cannon-mountain-aerial.html | ROLAND PEABODY, RESORT MANAGER; 'Father' of Cannon Mountain Aerial Tramway Dies--Also Chief at Franconia Notch | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/heino-enters-boston-twomile-run-as-threat-to-wilt-this-saturday.html | Heino Enters Boston Two-Mile Run As Threat to Wilt This Saturday; Fast Pace of Millrose Event Leads Finn Star to Advance Debut Here--N.Y.A.C., College Meets to Use Photo-Timer | True | By Joseph M. Sheehan | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/groves-sees-a-war-deterrent.html | Groves Sees a War Deterrent | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/center-of-pest-control-industry-sets-up-headquarters-here-in-trade.html | CENTER OF PEST CONTROL; Industry Sets Up Headquarters Here in Trade Group | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/speaks-on-jerusalem-senator-smith-asks-city-be-made-accessible-to.html | SPEAKS ON JERUSALEM; Senator Smith Asks City Be Made Accessible to All Faiths | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/inevitable-decision.html | INEVITABLE DECISION | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/big-headlines-in-london.html | Big Headlines in London | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/union-sues-tanner-group-asks-500000-calls-reopening-of-plants-pact.html | UNION SUES TANNER GROUP; Asks $500,000, Calls Reopening of Plants Pact Violation | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/union-pushes-fight-for-tanker-fleet-to-appeal-to-cities-service.html | UNION PUSHES FIGHT FOR TANKER FLEET; To Appeal to Cities Service Stockholders in Newspaper Advertisements Tomorrow | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/connecticut-holds-300-speeders.html | Connecticut Holds 300 Speeders | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/suffolk-gets-67-days.html | Suffolk Gets 67 Days | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/stocks-are-active-and-hold-steady-steel-dividend-rise-not-known.html | STOCKS ARE ACTIVE AND HOLD STEADY; Steel Dividend Rise Not Known Until Market Closes but Price Jumps on Coast | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/assembly-kills-oleo-repeal-move-but-many-republicans-back-sale.html | Assembly Kills Oleo Repeal Move But Many Republicans Back Sale; Democratic Motion to Speed Bill Is Termed Premature-- New Efforts Shaped | True | By Douglas Dales Special To The New York Times. | | C1B 229921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/pay-cut-for-newhouser-tigers-expect-no-trouble-from-hurler-over.html | PAY CUT FOR NEWHOUSER; Tigers Expect No Trouble From Hurler Over $50,000 Offer | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/pleas-on-red-issue-said-to-irk-nehru.html | PLEAS ON RED ISSUE SAID TO IRK NEHRU | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/insurance-assets-39654000.html | Insurance Assets $39,654,000 | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/marines-land-on-malta-us-task-fleet-carries-out-maneuvers-in.html | MARINES LAND ON MALTA; U.S. Task Fleet Carries Out Maneuvers in Mediterranean | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/launching-record-set-by-us-yards-38-large-vessels-slid-down-ways.html | LAUNCHING RECORD SET BY U.S. YARDS; 38 Large Vessels Slid Down Ways Last Year, Luckenbach Tells Shipping Bureau | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/house-passes-bill-on-cotton-acreage-northern-democrats-abandon.html | HOUSE PASSES BILL ON COTTON ACREAGE; Northern Democrats Abandon Slowdown Tactics to Allow Voice Vote PLANTING AREA INCREASED Measure Intended to Correct Inequities--Taber Sees a Cost of $150,000,000 | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/soldier-receives-medal.html | Soldier Receives Medal | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/north-korea-recognizes-ho.html | North Korea Recognizes Ho | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/food-group-cites-confusion-on-law-manufacturers-and-distributors.html | FOOD GROUP CITES CONFUSION ON LAW; Manufacturers and Distributors Hampered, Association Says--S.A. Hill New Head | True | By Greg MacGregor Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/scandinavian-scholarships-open.html | Scandinavian Scholarships Open | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/prices-of-cotpon-mixed-ap-closing-4-points-higher-to-5-lower-at-end.html | PRICES OF COTPON MIXED AP CLOSING; 4 Points Higher to 5 Lower at End of Quiet Day-Good Spot Demand in South | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/con-edison-net-off-on-psc-rate-cut-35017367-reported-in-49-or-222-a.html | CON. EDISON NET OFF ON P.S.C. RATE CUT; $35,017,367 Reported in '49, or $2.22 a Share, Compared With $2.31 Year Ago | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/crisis-in-education-here-ewing-warns.html | CRISIS IN EDUCATION HERE, EWING WARNS | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/heads-shipping-group.html | HEADS SHIPPING GROUP | True | Blackstone | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/manila-objects-to-marines.html | Manila Objects to Marines | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/to-give-lucasta-in-yiddish.html | To Give 'Lucasta' in Yiddish | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/knits-with-samoyede-hair.html | Knits With Samoyede Hair | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/foods-for-february.html | Foods for February | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/red-youth-prepare-west-berlin-drive-20000-plan-for-invasion-with.html | RED YOUTH PREPARE WEST BERLIN DRIVE; 20,000 Plan for 'Invasion' With Propaganda in May-- Clashes Are Feared | True | By Drew Middleton Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/4-army-men-die-in-guatemala.html | 4 Army Men Die in Guatemala | True | | | C1B 229921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/elliot-upsets-chandor-berger-eliminates-fishback-in-class-c-squash.html | ELLIOT UPSETS CHANDOR; Berger Eliminates Fishback in Class C Squash Racquets | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/woman-official-tops-berlin-red-hecklers.html | WOMAN OFFICIAL TOPS BERLIN RED HECKLERS | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/oneday-pension-forum-feb-16.html | One-Day Pension Forum Feb. 16 | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/music-notes.html | MUSIC NOTES | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/buffalo-shelves-skyway-plan.html | Buffalo Shelves 'Skyway' Plan | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/new-threat-made-on-berlin-traffic-east-may-cut-trucks-trains-rail.html | NEW THREAT MADE ON BERLIN TRAFFIC; East May Cut Trucks, Trains --Rail Sabotage Charge Adds to Worry Over Situation | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/books-published-today.html | Books Published Today | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/metro-acquires-2-new-comedies-studio-buys-this-is-news-by-horwin.html | METRO ACQUIRES 2 NEW COMEDIES; Studio Buys 'This Is News,' by Horwin, and 'Darling, I'm Stuck,' by Ruth Flippen | True | By Thomas F. Brady Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/britain-is-pushing-air-safety-steps-moves-to-cooperate-with-us-in.html | BRITAIN IS PUSHING AIR SAFETY STEPS; Moves to Cooperate With U.S. in Program to Lift Aviation Standards in Europe | True | By Benjamin Welles Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/mascagni-festival-planned.html | Mascagni Festival Planned | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/kohnstamm-marks-100th-year.html | Kohnstamm Marks 100th Year | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/blair-house-a-sanctuary-from-dreaded-tailcoat.html | Blair House a Sanctuary From Dreaded Tailcoat | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/st-johns-defeats-manhattan-8252-zawoluks-20-points-set-pace-for.html | ST. JOHN'S DEFEATS MANHATTAN, 82-52; Zawoluk's 20 Points Set Pace for Redmen Quintet--Jasper Freshmen on Top, 65-56 | True | By Lincoln A. Werden | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/talbott-reappointed-by-dewey.html | Talbott Reappointed by Dewey | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/romulo-honored-by-the-united-states.html | ROMULO HONORED BY THE UNITED STATES | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/gonzales-wins-in-3-sets.html | Gonzales Wins in 3 Sets | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/6-destroyers-assigned-group-going-to-pacific-to-form-escort.html | 6 DESTROYERS ASSIGNED; Group Going to Pacific to Form Escort Division One | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/freighters-and-tankers-due-today.html | Freighters and Tankers Due Today | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/housewares-display-opens-this-morning.html | HOUSEWARES DISPLAY OPENS THIS MORNING | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/stores-rented-in-glen-oaks.html | Stores Rented in Glen Oaks | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/butler-tops-notre-dame-crocketts-16-points-set-pace-in-6357.html | BUTLER TOPS NOTRE DAME; Crockett's 16 Points Set Pace in 63-57 Basketball Victory | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 229921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/british-policy-enunciated.html | British Policy Enunciated | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/einstein-to-serve-israeli-colleges-elected-as-board-president-of.html | EINSTEIN TO SERVE ISRAELI COLLEGES; Elected as Board President of Merged Hebrew University and Weizmann Institute | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/bond-prepayments-set-28month-high.html | BOND PREPAYMENTS SET 28-MONTH HIGH | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/bing-the-cat-is-dead-prizewinner-was-17-bing-a-cat-of-much-virtue.html | BING THE CAT IS DEAD; PRIZE-WINNER WAS 17; Bing, a cat of much virtue, many triumphs, but no romance, is dead. His long life ended on Monday. A veterinarian advised Bing's owner, Mrs. Ben Williams, that the 17year-old animal probably could not survive injuries suffered when a truck hit him. | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/truman-names-ccc-unit-appoints-fiveman-advisory-board-for.html | TRUMAN NAMES C.C.C. UNIT; Appoints Five-Man Advisory Board for Corporation | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/austria-asks-big-4-for-radio-stations-calls-for-cession-of.html | AUSTRIA ASKS BIG 4 FOR RADIO STATIONS; Calls for Cession of Facilities Run by Occupation Powers --Denial of Bid Seen | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/soil-conservationists-elect.html | Soil Conservationists Elect | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/nurses-belt-tie-save-irt-victim-male-hospital-attendant-goes.html | NURSE'S BELT, TIE SAVE I.R.T. VICTIM; Male Hospital Attendant Goes Quietly Home After Working on Engineer Who Lost Leg | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/heads-hide-clearing-association.html | Heads Hide Clearing Association | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/bill-would-reduce-police-work-week-legislature-also-gets-measure-to.html | BILL WOULD REDUCE POLICE WORK WEEK; Legislature Also Gets Measure to Prevent Evictions Over Retroactive Rent Rises | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/us-to-admit-soviet-mission.html | U.S. to Admit Soviet Mission | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/charlie-spivak-weds-vocalist.html | Charlie Spivak Weds Vocalist | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/2-airlines-combine-in-new-cargo-service.html | 2 AIRLINES COMBINE IN NEW CARGO SERVICE | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/utility-will-offer-shares-and-notes-chattanooga-plan-filed-with.html | UTILITY WILL OFFER SHARES AND NOTES; Chattanooga Plan Filed With S.E.C.--Virginia Electric Maps Stock Issues | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/advertising-news-and-notes-lorillard-expands-ad-staff.html | Advertising News and Notes; Lorillard Expands Ad Staff | True | | | C1B 229921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/club-women-award-fellowship.html | Club Women Award Fellowship | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/short-dress-for-the-cocktaie-hour.html | SHORT DRESS FOR THE COCKTAIE HOUR | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/appeal-to-mao-planned-hong-kong-workers-protest-fascist-police.html | APPEAL TO MAO PLANNED; Hong Kong Workers Protest 'Fascist' Police Methods | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/okinawas-return-to-japan-is-pushed-release-of-southern-kuriles-by.html | OKINAWA'S RETURN TO JAPAN IS PUSHED; Release of Southern Kuriles by Soviet Also Asked--U.S. Staff Chiefs See MacArthur | True | By Lindesay Parrott Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/colombia-to-help-spain-to-send-ambassador-to-madrid-despite-stand.html | COLOMBIA TO HELP SPAIN; To Send Ambassador to Madrid Despite Stand by the U.N. | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/lighthouse-will-gain-premiere-of-film-third-man-benefits-the-blind.html | LIGHTHOUSE WILL GAIN; Premiere of Film, 'Third Man,' Benefits the Blind Tonight | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/four-jurors-chosen-in-city-fraud-case.html | FOUR JURORS CHOSEN IN CITY FRAUD CASE | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/boner-in-boston.html | BONER IN BOSTON | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/troth-is-announced-of-frances-e-gilkes.html | TROTH IS ANNOUNCED OF FRANCES E. GILKES | True | Buschke | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/buys-home-in-mount-vernon.html | Buys Home in Mount Vernon | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/goodwinkeeney.html | Goodwin--Keeney | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/ge-sells-8500-kitchens.html | G.E. Sells 8,500 Kitchens | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/disagreement-minimized.html | Disagreement Minimized | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/tug-talks-go-on-contract-expires-negotiators-meet-far-into-night.html | TUG TALKS GO ON; Contract Expires, Negotiators Meet Far Into Night | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/rabbi-assails-arms-race-council-head-calls-for-fusion-of-souls.html | RABBI ASSAILS ARMS RACE; Council Head Calls for Fusion of Souls Instead of Atom | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/new-dualpurpose-lacquer.html | New Dual-Purpose Lacquer | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/programs-on-the-air-radio.html | PROGRAMS ON THE AIR; RADIO | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/miss-c-sadowsky-becomes-engaged-finch-junior-college-alumna-is.html | MISS C. SADOWSKY BECOMES ENGAGED; Finch Junior College Alumna Is Affianced to Donald E.W. Niemann, Princeton Senior | True | Delay | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/other-dividend-news-ford-of-canada.html | OTHER DIVIDEND NEWS; Ford of Canada | True | | | C1B 229921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/child-birth-aided-by-a-new-machine-electrical-device-shows-in.html | CHILD BIRTH AIDED BY A NEW MACHINE; Electrical Device Shows in Advance Whether Labor Will Be Normal or Difficult | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/sacolowell-net-in-sharp-increase-3196352-income-in-year-to-nov-27.html | SACO-LOWELL NET IN SHARP INCREASE; $3,196,352 Income in Year to Nov. 27 Equals $17.33 a Share--Other Reports | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/86-fillies-named-for-50000-oaks-bed-o-roses-and-baby-comet-star.html | 86 FILLIES NAMED FOR $50,000 OAKS; Bed o' Roses and Baby Comet Star Eligibles in Belmont Park Race Next Spring | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/bonds-and-shares-on-london-market-factor-in-inactivity-reported.html | BONDS AND SHARES ON LONDON MARKET; Factor in Inactivity Reported Month-End Balancing of Books on Current Account | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/us-steel-raises-dividend-to-65c-olds-reports-165958806-net-for-1949.html | U.S. STEEL RAISES DIVIDEND TO 65C; Olds Reports $165,958,806 Net for 1949 or $5.39 a Share Is Twenty-Year High $37,000,000 IS STRIKE COST Sees Continued Good Demand With Backlog 4 Months-- Has 35-Day Coal Supply | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/luncheon-today-assists-hospital-social-service-committee-of.html | LUNCHEON TODAY ASSISTS HOSPITAL; Social Service Committee of Memorial Sponsors Fashion Show at Cotillion Room | True | Irwin Dribben | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/topics-of-the-day-in-wall-street-california-bonds.html | TOPICS OF THE DAY IN WALL STREET; California Bonds | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/rayon-production-in-us-drops-12-first-break-in-steady-increase.html | RAYON PRODUCTION IN U.S. DROPS 12%; First Break in Steady Increase Since 1938-- World Output 9% Above 1948 Level | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/jobloss-benefits-in-state-rise-93-357000000-paid-last-year-was-new.html | JOB-LOSS BENEFITS IN STATE RISE 93%; $357,000,000 Paid Last Year Was New High Record--More Persons, Longer Periods SMALL-SHOP USE IS ASKED Advisory Council Urges Also Giving More to Part-Timers, Claimants With Families | True | By Leo Egan Special To The New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/b-o-income-off-sharply-15288468-reported-in-1949-6869827-below-1948.html | B.& O. INCOME OFF SHARPLY; $15,288,468 Reported in 1949, $6,869,827 Below 1948 | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/bidault-wins-vote-by-narrow-margin-one-poll-in-french-assembly-is.html | BIDAULT WINS VOTE BY NARROW MARGIN; One Poll in French Assembly Is Tie-- Soviet Recognition of Ho Chi Minh Aids Premier BALANCED BUDGET BACKED $6,429,500,000 Expenditures Set--Receipts Theoretically Call for a Small Surplus | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/2203-at-rhode-island-concert.html | 2,203 at Rhode Island Concert | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/snubbed-japanese-offered-amends-bay-state-legislature-governor.html | SNUBBED JAPANESE OFFERED AMENDS; Bay State Legislature, Governor Greet Diet Members Snubbed by Boston Council | True | By John H. Fenton Special To the New York Times. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/private-mortgage-association-is-proposed-to-serve-as-market-for.html | Private Mortgage Association Is Proposed To Serve as Market for Secondary Loans | True | | | C1B 229921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/six-in-yukon-search-safe-after-air-crash.html | SIX IN YUKON SEARCH SAFE AFTER AIR CRASH | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/experts-disagree-on-factfinding-federal-aide-says-compulsion-is-not.html | EXPERTS DISAGREE ON FACT-FINDING; Federal Aide Says 'Compulsion' Is Not Involved --Ford Man Calls It Bar to Bargaining | | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/mr-hancocks-plan.html | MR. HANCOCK'S PLAN | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/nbc-tour-near-a-sellout-scheduled-trip-of-toscanini-and-symphony.html | NBC TOUR NEAR A SELLOUT; Scheduled Trip of Toscanini and Symphony Causes Ticket Rush | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/unions-bid-britons-vote-labor-ticket-trades-congress-manifesto.html | UNIONS BID BRITONS VOTE LABOR TICKET; Trades Congress Manifesto Appeals to All Organized Workers for United Stand | True | Special to THE NEW YORK TIMES. | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/honduran-ambassador-feted.html | Honduran Ambassador Feted | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/knicks-set-back-8377-tricity-hands-new-york-five-third-straight.html | KNICKS SET BACK, 83-77; Tri-City Hands New York Five Third Straight Defeat | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/610-receive-degrees-at-hunter-ceremony.html | 610 RECEIVE DEGREES AT HUNTER CEREMONY | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/willysoverland-motors-appoints-vicepresident.html | Willys-Overland Motors Appoints Vice President | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/brailowsky-wins-audience-acclaim-playing-of-liszt-todtentanz-with.html | BRAILOWSKY WINS AUDIENCE ACCLAIM; Playing of Liszt 'Todtentanz' With Philadelphia Orchestra Warms Carnegie Hall | | By Olin Downes | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/wants-aid-divided-equally.html | Wants Aid Divided Equally | True | | | C1B 229921 | |
| 1950-02-01 | 1950-02-01 | https://www.nytimes.com/1950/02/01/archives/homes-for-masses-tied-to-rent-laws-afl-says-controls-cannot-safely.html | HOMES FOR MASSES TIED TO RENT LAWS; A.F.L. Says Controls Cannot Safely Be Removed Until Housing Bills Are Voted | | By Louis Stark Special To the New York Times. | | C1B 229921 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/santa-anita-results-arcadia-calif.html | Santa Anita Results; ARCADIA, CALIF. | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/clinton-foods-names-new-production-manager.html | Clinton Foods Names New Production Manager | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/college-gets-100000-hunter-bequest-is-from-daughter-of-the-founder.html | COLLEGE GETS $100,000; Hunter Bequest Is From Daughter of the Founder | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/shillalah-takes-second-cup-race-etchells-gains-10-points-in-havana.html | SHILLALAH TAKES SECOND CUP RACE; Etchells Gains 10 Points in Havana Yacht Series-- Pirie Next With Twin Star | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/charles-g-woodward.html | CHARLES G. WOODWARD | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/marine-memorial-will-cost-500000.html | MARINE MEMORIAL WILL COST $500,000 | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/union-starts-drive-today.html | Union Starts Drive Today | True | | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/demarco-beats-zulueta-wins-verdict-in-main-tenround-bout-at-st.html | DEMARCO BEATS ZULUETA; Wins Verdict in Main Ten-Round Bout at St. Nicks | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/kramer-checks-gonzales.html | Kramer Checks Gonzales | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/mrs-leo-m-solomon.html | MRS. LEO M. SOLOMON | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/loans-to-business-are-up-10000000-reserve-board-reports-rise-of.html | LOANS TO BUSINESS ARE UP $10,000,000; Reserve Board Reports Rise of $74,000,000 in Borrowings at the Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/india-not-swayed.html | India Not Swayed | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/wall-of-fear.html | WALL OF FEAR | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/dartmouth-five-bows.html | Dartmouth Five Bows | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/stylist-features-natural-shoulder-castillo-designs-presented-by.html | STYLIST FEATURES NATURAL SHOULDER; Castillo Designs, Presented by Elizabeth Arden, Lean to Bare-Look Evening Gowns Pique Often Used A Polka-Dotted Coat | | By Virginia Pope | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/fire-razes-north-dakota-hotel.html | Fire Razes North Dakota Hotel | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/named-vice-president-of-distributors-group.html | Named Vice President Of Distributors Group | True | Matar | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/home-loan-aid-bill-is-passed-by-house.html | HOME LOAN AID BILL IS PASSED BY HOUSE | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/building-leased-in-brooklyn.html | Building Leased in Brooklyn | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/us-advisers-in-korea-troubled-by-trend-to-centralized-authority.html | U.S. Advisers in Korea Troubled By Trend to Centralized Authority; Suppression of Democratic Aspects of Rule Alienates Vital Segment of the Political Center in Situation Similar to China's Liberals in Government Judiciary Purged Regime Controls Labor Group | True | By Walter Sullivan Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/missouri-pulled-off-shoal-with-help-of-unusual-tide-the-battleship.html | Missouri Pulled Off Shoal With Help of Unusual Tide; THE BATTLESHIP MISSOURI ENTERING DRYDOCK MISSOURI FLOATED, TAKEN TO DRYDOCK Captain Brown to Testify Rehearsal" Was Needed Needed Only a Shove | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/earnings-rise-shown-by-pipeline-concern.html | EARNINGS RISE SHOWN BY PIPELINE CONCERN | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/antitrust-charges-denied-by-sun-oil.html | ANTI-TRUST CHARGES DENIED BY SUN OIL | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/west-german-reds-move.html | West German Reds Move | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/morris-teufel.html | MORRIS TEUFEL | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/for-better-buying.html | For Better Buying | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/jersey-bankers-to-hold-school.html | Jersey Bankers to Hold School | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/devore-resigns-as-coach-football-mentor-will-give-up-post-at-st.html | DEVORE RESIGNS AS COACH; Football Mentor Will Give Up Post at St. Bonaventure | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/shipping-news-and-notes-14-of-the-freighter-pioneer-sea-are-honored.html | Shipping News and Notes; 14 of the Freighter Pioneer Sea Are Honored by U.S. Lines for Rescue Off Japan Opposes Federal Barge Lines McCardell Heads Gulf District | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/funeral-of-alfred-hancock.html | Funeral of Alfred Hancock | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/usury-suspect-held-in-high-bail.html | Usury Suspect Held in High Bail | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/margaret-stanley-engaged-to-marry.html | MARGARET STANLEY ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/named-by-hias-council-as-executive-secretary.html | Named by HIAS Council As Executive Secretary | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/blandy-turns-over-atlantic-command-refloated-missouri-towed-by-as.html | BLANDY TURNS OVER ATLANTIC COMMAND; Refloated Missouri Towed By as Fechteler Takes Post in Norfolk Ceremony SALVAGE LEADER LAUDED Retiring Admiral Repeats His Warning Against Reducing Submarine Defenses | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/gulf-mobile-gets-big-equipment-loan.html | GULF, MOBILE GETS BIG EQUIPMENT LOAN | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/new-state-budget-861722633-a-cut-no-change-in-taxes-dewey-asks.html | NEW STATE BUDGET $861,722,633, A CUT; NO CHANGE IN TAXES; Dewey Asks $77,565,011 Less Than Current Year, Departs From Pay-as-You-Go Idea PUBLIC WORKS TO SUFFER Welfare Request Reduced. Too, as Lower Need Is Pictured --Falling Revenues Cited Rise in Demands Noted Quinn, Steingut Hit Budget NEW STATE BUDGET $861,722,633 A CUT Public Works Cut $61,500,000 Would Use Highway Bonds Offers Justification of Cut School-Building Aid Omitted | True | By Leo Egan Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/easy-to-aid-heart-drive.html | Easy to Aid Heart Drive | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/schacht-ridicules-german-democracy.html | SCHACHT RIDICULES GERMAN 'DEMOCRACY' | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/6-governors-draft-program-for-gop-duff-of-pennsylvania-and-his.html | 6 GOVERNORS DRAFT PROGRAM FOR G.O.P.; Duff of Pennsylvania and His Group Offer a 'Progressive' Plan for Rebuilding Party Duff Battling Conservatives Other Planks in Platform | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/charles-a-knowles.html | CHARLES A. KNOWLES | True | | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/colleges-to-hold-field-tests-today-lampert-in-shotput-among.html | COLLEGES TO HOLD FIELD TESTS TODAY; Lampert, in Shot-Put, Among Metropolitan Champions to Defend in 3 Events | | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/chicle-ii-scores-in-bougainvillea-favorite-defeats-going-away-with.html | CHICLE II SCORES IN BOUGAINVILLEA; Favorite Defeats Going Away With Pellicle Third Over Hialeah Grass Course Happy C. a Pace-Setter Pierce Veteran Racetracker | True | By James Roach Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/mrs-goodwin-henry.html | MRS. GOODWIN HENRY | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/operator-resells-broadway-lofts-goelet-disposes-of-two-buildings-to.html | OPERATOR RESELLS BROADWAY LOFTS; Goelet Disposes of Two Buildings to Garment Concern--Cash Sale on W. 77th St. | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/dr-sniffen-exhead-of-dentists-in-state.html | DR. SNIFFEN, EX-HEAD OF DENTISTS IN STATE | True | Special to THE NEW YORK TIMES.Bachrach | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/protracted-split-seen.html | Protracted Split Seen | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/bobby-jones-first-among-golf-stars-bobby-jones-in-his-prime.html | BOBBY JONES FIRST AMONG GOLF STARS; BOBBY JONES IN HIS PRIME | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/3fold-rise-asked-in-city-plan-budget-finkelstein-new-chairman-says.html | 3-FOLD RISE ASKED IN CITY PLAN BUDGET; Finkelstein, New Chairman, Says Commission Never Has Been Able to Do Its Jobs WANTS TO EXPAND STAFF Sees 4 New Divisions Needed -- Citizens Conference Voices 'General Satisfaction' Functions Seen Unfulfilled Wants Four New Divisions | | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/premiere-to-night-for-new-musical-arms-and-the-girl-bowing-at-the.html | PREMIERE TO NIGHT FOR NEW MUSICAL; 'Arms and the Girl,' Bowing at the 46th Street Theatre, Has $453,766 Advance Sale Delay for Menotti Work Miscellaneous Items | | By Louis Calta | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/chiang-gave-fund-to-formosa-regime-premier-says-he-got-entire-gold.html | CHIANG GAVE FUND TO FORMOSA REGIME; Premier Says He Got Entire Gold Reserve, 'Enough to Last More Than a Year' | | By Burton Crane Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/7-seek-to-oppose-taft-ferguson-di-salle-held-leaders-in-democratic.html | 7 SEEK TO OPPOSE TAFT; Ferguson, Di Salle Held Leaders in Democratic Primary | | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/pope-tells-us-comedians-folks-need-more-laughs.html | Pope Tells U.S. Comedians Folks Need More Laughs | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/man-killed-on-sidewalk-pinned-underneath-truck-that-overturns-after.html | MAN KILLED ON SIDEWALK; Pinned Underneath Truck That Overturns After Collision | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/the-governors-budget.html | THE GOVERNOR'S BUDGET | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/ernest-a-brunner.html | ERNEST A. BRUNNER | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/school-decision-reserved.html | School Decision Reserved | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/liquidation-sends-rye-prices-down-all-deliveries-at-new-seasonal.html | LIQUIDATION SENDS RYE PRICES DOWN; All Deliveries at New Seasonal Lows in Chicago--Wheat, Corn Futures Off | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/dr-hc-chen-to-teach-here.html | Dr. H.C. Chen to Teach Here | True | | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/trio-to-be-honored-today.html | Trio to Be Honored Today | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/plan-apartments-on-east-side-plot-buyers-of-89th-st-parcel-to-build.html | PLAN APARTMENTS ON EAST SIDE PLOT; Buyers of 89th St. Parcel to Build 12-Story Luxury Suites --Other Manhattan Deals | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/mikado-being-offered.html | 'Mikado' Being Offered | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/finns-rename-kekkonen-speaker.html | Finns Rename Kekkonen Speaker | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/increase-in-trade-of-germany-urged-ce-bingham-says-country-could.html | INCREASE IN TRADE OF GERMANY URGED; C.E. Bingham Says Country Could Export More but Needs to Improve Methods Sees Need for New Methods More Food Production Needed INCREASE IN TRADE OF GERMANY URGED | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/senate-approves-envoys-three-ambassadors-named-by-truman-are.html | SENATE APPROVES ENVOYS; Three Ambassadors Named by Truman Are Unopposed | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/5250000-is-asked-for-port-work-here.html | $5,250,000 IS ASKED FOR PORT WORK HERE | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/arrow-six-wins-64.html | Arrow Six Wins, 6-4 | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/charles-h-raub.html | CHARLES H. RAUB | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/toronto-streak-ends.html | Toronto Streak Ends | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/churchill-family-a-campaign-issue-laborite-opposed-by-husband-of.html | CHURCHILL FAMILY A CAMPAIGN ISSUE; Laborite, Opposed by Husband of Mary, Lists 4 in Ring-- Recruits Own Glamor Girl Counter-Attraction to Mary Traveled With Churchill | True | By Clifton Daniel Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/drive-here-begun-by-jewish-appeal-at-launching-of-new-york-united.html | DRIVE HERE BEGUN BY JEWISH APPEAL; AT LAUNCHING OF NEW YORK UNITED JEWISH APPEAL | True | The New York Times | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/greeces-recovery-sped-grady-says-envoy-on-washington-visit-sees.html | GREECE'S RECOVERY SPED, GRADY SAYS; Envoy, on Washington Visit, Sees Athens' Election Plans as Democratic Affirmation | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/western-maryland-bond-trade.html | Western Maryland Bond Trade | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/ej-brown-dead-labor-leader-56-head-of-international-electrical.html | E.J. BROWN DEAD; LABOR LEADER, 56; Head of International Electrical Workers, A.F.L., 1940-46,Was Federal Aide in War | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/john-chase-aide-of-pease-elliman-vice-president-and-director-of.html | JOHN CHASE, AIDE OF PEASE, ELLIMAN; Vice President and Director of Realty Firm Dies--Active in North Shore Sales | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/february-sales-move-furniture-retailers-report-last-years-figures.html | 'FEBRUARY' SALES MOVE FURNITURE; Retailers Report Last Year's Figures Exceeded-- One Puts Store's Gain at 35% | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/rev-francis-mveigh.html | REV. FRANCIS M'VEIGH | True | | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/10000-for-seat-on-curb.html | $10,000 for Seat on Curb | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/rumanian-labor-chiefs-purged.html | Rumanian Labor Chiefs Purged | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/heads-brooklyn-appeal-for-the-new-york-fund.html | Heads Brooklyn Appeal For the New York Fund | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/yugoslavs-list-data-to-confute-adenauer.html | YUGOSLAVS LIST DATA TO CONFUTE ADENAUER | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/mrs-b-harris-jr-feted-head-of-social-service-auxiliary-and-aides.html | MRS. B. HARRIS JR. FETED; Head of Social Service Auxiliary and Aides Reception Guests | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/harry-blomberg.html | HARRY BLOMBERG | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/booksauthors.html | Books--Authors | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/119579000-loss-charged-to-tva-edison-institutes-study-finds-gifts.html | $119,579,000 LOSS CHARGED TO T.V.A.; Edison Institute's Study Finds 'Gifts' by Taxpayers Since '33 Were $144,000,000 'PROFITS DATA SCORED Agency's Bookkeeping Does Not Reveal True Picture, Utility Body Asserts | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/volume-moderate-in-cotton-trading-final-prices-are-unchanged-to-8.html | VOLUME MODERATE IN COTTON TRADING; Final Prices Are Unchanged to 8 Points Higher, With Parity Rumors a Factor | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/union-leader-backs-federal-pensions.html | UNION LEADER BACKS FEDERAL PENSIONS | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/buying-levy-urged-to-cut-income-tax-more-us-excise-assessments-on.html | BUYING LEVY URGED TO CUT INCOME TAX; More U.S. Excise Assessments on Purchases Are Preferred by Dr. Lutz of N.A.M. | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/in-the-nation-how-the-superbomb-project-was-disclosed.html | In The Nation; How the Super-Bomb Project Was Disclosed | True | By Arthur Krock | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/20-dead-in-iran-earthquake.html | 20 Dead in Iran Earthquake | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/new-premier-is-elected-by-bulgarian-assembly.html | New Premier Is Elected By Bulgarian Assembly | True | Special to THE NEW YORK TIMES.The New York Times (London Bureau) | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/california-sells-25000000-issue-banking-group-buys-veterans-benefit.html | CALIFORNIA SELLS $25,000,000 ISSUE; Banking Group Buys Veterans' Benefit Bonds at Auction-- Other Offerings Listed Tennessee CALIFORNIA SELLS $25,000,000 ISSUE ARKANSAS BONDS OFFERED State of Minnesota's Holdings, $8,421,000 Worth, to Be Sold Upper Darby, Pa. Lake Charles, La. Eugene, Ore. Somerville, Mass. Lynn, Mass. Portland, Me. Beverly, Mass. Fairfax County, Va. New York School District | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/russian-rejects-french-note-on-ho-envoy-did-not-consider-it.html | RUSSIAN REJECTS FRENCH NOTE ON HO; Envoy 'Did Not Consider It Possible' to Receive Protest 'of This Kind,' He Says PARIS SPEEDS BAO BACKING Council Approves Agreements --Acheson Virtually Pledges U.S. Tie to Ex-Emperor Acheson Statement Pleases | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/un-votes-far-east-fund-children-to-get-emergency-help-from-3679000.html | U.N. VOTES FAR EAST FUND; Children to Get Emergency Help From $3,679,000 Grant | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/judge-wp-horton-of-north-carolina.html | JUDGE W.P. HORTON OF NORTH CAROLINA | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/barbara-hoge-will-be-feted.html | Barbara Hoge Will Be Feted | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/courvoisier-gets-new-agency.html | Courvoisier Gets New Agency | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/myron-bedell.html | MYRON BEDELL | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/james-watt-young.html | JAMES WATT YOUNG | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/ge-equaled-record-last-year.html | G.E. Equaled Record Last Year | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/power-production-off-5971662000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,971,662,000 Kw. Noted in week Compared with 6,041,158,000 | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/pope-and-truman-honor-kreisler-fritz-kreisler-honored-on-eve-of.html | POPE AND TRUMAN HONOR KREISLER; FRITZ KREISLER HONORED ON EVE OF 75TH BIRTHDAY | True | The New York Times | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/virtual-promise-by-us.html | Virtual Promise by U.S. | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/500-honor-dr-djuanda-indonesian-official-is-guest-at-reception-in.html | 500 HONOR DR. DJUANDA; Indonesian Official Is Guest at Reception in Waldorf-Astoria | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/four-big-packers-deny-monopoly-armour-swift-cudahy-wilson-in.html | FOUR BIG PACKERS DENY MONOPOLY; Armour, Swift, Cudahy, Wilson in Answers to Suit Cite Competition, Court Records | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/mayors-legion-post-to-dance.html | Mayor's Legion Post to Dance | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/first-night-at-the-theatre-the-innocents-a-ghost-story-from-henry.html | FIRST NIGHT AT THE THEATRE; 'The Innocents,' a Ghost Story From Henry James' 'The Turn of the Screw' | True | By Brooks Atkinson | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/truman-revamps-the-panama-canal-administrative-shifts-begun.html | TRUMAN REVAMPS THE PANAMA CANAL; Administrative Shifts Begun-- Congress Is Asked to Aid in Unifying Operation Five Changes Requested | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/books-published-today.html | Books Published Today | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/turk-heads-un-korea-body.html | Turk Heads U.N. Korea Body | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/charles-marrin-former-justice-member-of-municipal-court-bench.html | CHARLES MARRIN, FORMER JUSTICE; Member of Municipal Court Bench, 1933-34, Is Dead - Lawyer Here Since 1907 | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/86-to-141-price-cuts-made-by-studebaker.html | $86 TO $141 PRICE CUTS MADE BY STUDEBAKER | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/hoffman-critical-on-erp-results-expresses-dissatisfaction-with-the.html | HOFFMAN CRITICAL ON E.R.P. RESULTS; Expresses Dissatisfaction With the Vague Steps Taken by Marshall Plan Council Trade Steps Held Inadequate Cripps Remains Doubtful | True | By Harold Callender Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/editors-hail-eca-work-praise-hoffman-aides-after-a-threeweek-tour.html | EDITORS HAIL E.C.A. WORK; Praise Hoffman Aides After a Three-Week Tour of Europe | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/card-party-feb-17-will-aid-charity-aides-of-forthcoming-benefits.html | CARD PARTY FEB. 17 WILL AID CHARITY; AIDES OF FORTHCOMING BENEFITS | True | Cosmo-SileoPhyfe | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/jersey-woman-breaks-miami-bonefish-record.html | Jersey Woman Breaks Miami Bonefish Record | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/new-york-citys-share-of-funds.html | New York City's Share of Funds | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/school-coaches-vote-to-halt-activities.html | SCHOOL COACHES VOTE TO HALT ACTIVITIES | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/ice-cream-and-cake-to-be-sold-in-subway.html | ICE CREAM AND CAKE TO BE SOLD IN SUBWAY | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/juvenile-guidance.html | JUVENILE GUIDANCE | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/buick-plant-sets-engine-record.html | Buick Plant Sets Engine Record | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/oleo-bills-killed-by-assembly-unit-farmerdominated-committee-also.html | OLEO BILLS KILLED BY ASSEMBLY UNIT; Farmer-Dominated Committee Also Bars a Public Hearing, but Issue Is Held Still Alive | True | By Douglas Dales Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/albright-whips-wagner.html | Albright Whips Wagner | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/steel-man-in-new-post-jones-laughlin-elevates-wr-elliot-to-vice.html | STEEL MAN IN NEW POST; Jones & Laughlin Elevates W.R. Elliot to Vice Presidency | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/rail-strike-closes-steel-mill.html | Rail Strike Closes Steel Mill | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/pleats-and-folds-are-featured-in-hats-shown-by-eric-braagaard-for.html | Pleats and Folds Are Featured in Hats Shown by Eric Braagaard for Spring Wear; A HAT DESIGNED FOR SPRING | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/minority-report-hits-2dclass-mail-rise.html | MINORITY REPORT HITS 2D-CLASS MAIL RISE | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/latinamerican-internal-policy-not-devaluation-us-debt-key-reserve.html | Latin-American Internal Policy, Not Devaluation, U.S. Debt Key; Reserve Bank in Monthly Review Holds Closer Balance of Payments Depends on Fiscal and Monetary Measures LATIN DEBT KEYED TO INTERNAL POLICY | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/frank-s-hallock.html | FRANK S. HALLOCK | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/appropriations-proposed-for-195051-as-compared-with-those-for.html | Appropriations Proposed for 1950-51 as Compared With Those for 1949-50 | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/orbesaeli.html | Orbe--Saeli | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/a-ceremony-in-the-white-house.html | A CEREMONY IN THE WHITE HOUSE | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/democrats-charge-bias-on-insurance-warn-at-albany-that-a-state-fund.html | DEMOCRATS CHARGE BIAS ON INSURANCE; Warn at Albany That a State Fund May Be Needed to Give Protection to Negroes Resolution Introduced Points to Cancellation | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/10-chosen-on-fraud-jury-selection-of-talesmen-in-racket-case.html | 10 CHOSEN ON FRAUD JURY; Selection of Talesmen in Racket Case Continues Today | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/liberal-party-hits-dewey-on-schools.html | LIBERAL PARTY HITS DEWEY ON SCHOOLS | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/st-louis-routs-illinois-6242.html | St. Louis Routs Illinois, 62-42 | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/coal-parley-fails-to-end-stalemate-lewis-resumes-talks-with-coal.html | COAL PARLEY FAILS TO END STALEMATE; LEWIS RESUMES TALKS WITH COAL OPERATORS IN WASHINGTON | True | By Joseph A. Loftus Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/cernik-takes-tennis-final.html | Cernik Takes Tennis Final | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/british-chemical-plans-industry-fighting-nationalizing-projects.html | BRITISH CHEMICAL PLANS; Industry, Fighting Nationalizing, Projects Expansion | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/bonds-and-shares-on-london-market-trading-is-quieter-than-ever-in.html | BONDS AND SHARES ON LONDON MARKET; Trading Is quieter Than Ever in Pre-Election Lull-British Funds Helped by Surplus | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/laundry-workers-win-annual-wage-new-2year-contract-provides-what.html | LAUNDRY WORKERS WIN ANNUAL WAGE; New 2-Year Contract Provides What Amounts to Yearly Guaranteed Earnings | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/molyneux-copied-in-spring-display-cape-costume-and-suit-with-box.html | MOLYNEUX COPIED IN SPRING DISPLAY; CAPE COSTUME AND SUIT WITH BOX JACKET SHOWN YESTERDAY | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/l-preston-gates.html | L. PRESTON GATES | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/budget-gives-city-256979000-share-most-of-17096000-increase-goes-to.html | BUDGET GIVES CITY $256,979,000 SHARE; Most of $17,096,000 Increase Goes to Education--Medical Schools to Benefit Incorporation Delayed | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/czechs-to-purge-books-municipal-employes-pledge-end-of-worthless.html | CZECHS TO PURGE BOOKS; Municipal Employes Pledge End of 'Worthless Literature' | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/events-today.html | Events Today | True | | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/sunday-deadline-set-for-tug-strike-union-serves-notice-as-night.html | SUNDAY DEADLINE SET FOR TUG STRIKE; Union Serves Notice as Night Session Sharpens Split on Manning Scale, Pension | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/citys-first-snow-of-year-soon-gone-winter-scene-in-central-park.html | CITY'S FIRST SNOW OF YEAR SOON GONE; WINTER SCENE IN CENTRAL PARK YESTERDAY | True | The New York Times (by Ernest Sisto) | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/realty-bonds-up-2-january-advance-to-803-marks-seventh-consecutive.html | REALTY BONDS UP 2%; January Advance to $803 Marks Seventh Consecutive Gain | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/topics-of-the-day-in-wall-street-bidding-syndicates-merging-oil.html | TOPICS OF THE DAY IN WALL STREET; Bidding Syndicates Merging Oil Company Earnings Check Routing Scrap Price Rise Socony-Vacuum | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/robert-w-early.html | ROBERT W. EARLY | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/for-a-permanent-navy-base.html | For a Permanent Navy Base | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/johnson-reduces-service-hospitals-18-ordered-closed-or-changed-in.html | JOHNSON REDUCES SERVICE HOSPITALS 18 Ordered Closed or Changed in Status to Save U.S. $25,000,000 Yearly Authority Commends Move | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/mrs-joseph-m-krenz.html | MRS. JOSEPH M. KRENZ | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/fordham-set-back-by-cornell-5048-trailing-30-to-26-at-half-ithaca.html | FORDHAM SET BACK BY CORNELL, 50-48; Trailing, 30 to 26, at Half, Ithaca Five Spurts Ahead to Eleventh Triumph | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/mary-j-woolsey-wed-on-coast.html | Mary J. Woolsey Wed on Coast | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/6-die-in-car-crash-2-were-brothers-new-yorkers-among-the-dead-3.html | 6 DIE IN CAR CRASH; 2 WERE BROTHERS; New Yorkers Among the Dead --3 Others Critically Injured in Collision in Jersey Rain | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/by-winston-churchill-the-second-world-war-the-desert-flank-was-the.html | By Winston Churchill: The Second World War; THE DESERT FLANK WAS THE PEG ON WHICH ALL ELSE HUNG | True | The New York Times | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/daughter-to-mrs-john-brooke.html | Daughter to Mrs. John Brooke | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/cuban-tariff-rise-fought-at-hearing-textile-and-rubber-interests.html | CUBAN TARIFF RISE FOUGHT AT HEARING; Textile and Rubber Interests Deny Claim Boost Is Needed to Protect Industry There CHARGE FABRIC MONOPOLY Witnesses Tell Committee That Profits Are Exorbitant--88 Concessions at Stake Threat to Quit Cuba | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/director-made-president-of-new-rochelle-trust.html | Director Made President Of New Rochelle Trust | True | RobertsSpecial to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/planned-parenthood-honors-its-pioneers.html | PLANNED PARENTHOOD HONORS ITS PIONEERS | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/bulgaria-tries-alleged-fascists.html | Bulgaria Tries Alleged Fascists | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/charles-w-barnekow.html | CHARLES W. BARNEKOW | True | | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/therapy-supervisor-gets-jewish-sanitarium-post.html | Therapy Supervisor Gets Jewish Sanitarium Post | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/control-is-sought-in-atom-reaction-engineers-are-told-of-need-to.html | CONTROL IS SOUGHT IN ATOM REACTION; Engineers Are Told of Need to Perfect Instant Averting of Disastrous Explosions Balancing of Requirements Just Ahead of Concentration | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/james-patrick-quigley.html | JAMES PATRICK QUIGLEY | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/candidate-rises-at-6-to-woo-commuters.html | CANDIDATE RISES AT 6 TO WOO COMMUTERS | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/smith-heads-retailers-group.html | Smith Heads Retailers Group | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/temple-drive-tops-army-five-by-5852-owls-take-lead-in-last-two.html | TEMPLE DRIVE TOPS ARMY FIVE BY 58-52; Owls Take Lead in Last Two Minutes--Navy Turns Back Catholic U., 73-44 | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/theologians-assail-new-bomb-decision.html | THEOLOGANS ASSAIL NEW BOMB DECISION | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/to-expand-tv-output-olympic-plans-to-produce-1000-sets-a-day-by.html | TO EXPAND TV OUTPUT; Olympic Plans to Produce 1,000 Sets a Day by Fall | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/churchill-aid-donated-mit-receives-machine-used-in-dictating.html | CHURCHILL AID DONATED; M.I.T. Receives Machine Used in Dictating Memoirs | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/bethlehem-signs-with-yard-union-pension-welfare-agreement-reached.html | BETHLEHEM SIGNS WITH YARD UNION; Pension, Welfare Agreement Reached With C.I.O. After 8 Months of Negotiation $100-A-Month Minimum | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/red-caps-fight-rise-in-rates.html | Red Caps Fight Rise in Rates | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/allnight-vigil-pays-off-army-accepts-2-young-recruits-who-camped.html | ALL-NIGHT VIGIL PAYS OFF; Army Accepts 2 Young Recruits Who Camped Out to Join Up | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/would-bar-upstate-dam.html | Would Bar Up-State Dam | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/a-shot-at-illinois-bars-must-be-at-least-ounce.html | A 'Shot' at Illinois Bars Must Be at Least Ounce | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/lutherans-urge-greater-dp-aid-paying-transit-costs-in-the-us.html | Lutherans Urge Greater D.P. Aid, Paying Transit Costs in the U.S. | True | By George Dugan Special To The New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/butter-forever-14-to-0.html | BUTTER FOREVER, 14 TO 0 | True | | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/text-of-governor-deweys-message-to-the-legislature-presenting-the.html | Text of Governor Dewey's Message to the Legislature Presenting the Annual State Budget; Statement of Receipts and Comparative Tables of State's Financial Plan for 1949-50 Best Organized" State INCREASING COSTS OF GOVERNMENT Mental Illness Work Cited TREND OF REVENUES Gain from Four Main Sources Utmost Economy" Needed EXPENDITURE AND APPROPRIATION PROGRAMS Optimism on Employment Hails Disability Insurance Local Public Health Aid Handicapped Children Helped For Community Colleges Executive Recommends Reduction in Outlay and Maintaining Tax Rates as They Are Now Few New Positions Allowed Some Retrenchments 3,800 Rise in Patients Medical School Program CAPITAL CONSTRUCTION FUND SUMMARY OF OPERATIONS AND RECOMMENDATIONS | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/america-to-go-on-16day-cruise.html | America to Go on 16-Day Cruise | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/unhappiness-slayer-insane.html | 'Unhappiness' Slayer Insane | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/dr-edward-l-cornell.html | DR. EDWARD L. CORNELL | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/dr-margaret-mead-says-any-girl-can-wed-if-she-stops-hunting-for.html | Dr. Margaret Mead Says any Girl Can Wed If She Stops Hunting for 'Superior' Husband | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/cc-vermeule-91-engineer-is-dead-designer-of-many-municipal-water.html | C.C. VERMEULE, 91, ENGINEER, IS DEAD; Designer of Many Municipal Water Systems Formerly Consultant to Cuba | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/berlin-vans-face-new-difficulties-erratic-handling-of-papers-by.html | BERLIN VANS FACE NEW DIFFICULTIES; Erratic Handling of Papers by Russian Guards Causes More Tie-Ups on Highway Taxes Involved in Seizures | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/dr-mm-steinbach-bacteriologist-57-pulmonary-diseases-specialist.html | DR. M.M. STEINBACH, BACTERIOLOGIST, 57; Pulmonary Diseases Specialist, Research Aide at College of Physicians, Surgeons, Dies | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/st-francis-loses.html | St. Francis Loses | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/loot-flies-from-thief.html | Loot Flies From Thief | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/new-german-party-hit-cries-of-heil-hitler-shouted-in-bonn.html | NEW GERMAN PARTY HIT; Cries of 'Heil Hitler' Shouted in Bonn Parliament | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/margaret-truman-signs-recording-contract.html | MARGARET TRUMAN SIGNS RECORDING CONTRACT | True | The New York Times | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger aid Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/quonset-buildings-set-up-for-school-education-board-makes-first-use.html | QUONSET BUILDINGS SET UP FOR SCHOOL; Education Board Makes First Use of Units in Jamaica Bay Veterans' Community Permits Walking to School | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/gets-legion-of-merit-colonel-sussman-decorated-for-work-in-military.html | GETS LEGION OF MERIT; Colonel Sussman Decorated for Work in Military Police Corps | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/5th-water-holiday-aimed-at-bathroom.html | 5th Water Holiday Aimed at Bathroom | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/liquor-industry-opening-a-drive-for-repeal-of-war-excise-taxes.html | Liquor Industry Opening a Drive For Repeal of War Excise Taxes; Regional Conferences Across the Nation to Demand Same Treatment as Any Other Business Paying Special Levies | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/sworn-by-borough-head-as-works-commissioner.html | Sworn by Borough Head As Works Commissioner | True | The New York Times | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/wilson-paces-middies.html | Wilson Paces Middies | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/assignments.html | ASSIGNMENTS | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/apartment-bought-in-long-island-city.html | APARTMENT BOUGHT IN LONG ISLAND CITY | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/britain-takes-step-toward-peiping-ties.html | BRITAIN TAKES STEP TOWARD PEIPING TIES | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/2-major-exhibitions-open-at-art-gallery.html | 2 MAJOR EXHIBITIONS OPEN AT ART GALLERY | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/the-screen-in-review-clark-gable-and-loretta-young-play-mayors-in.html | THE SCREEN IN REVIEW; Clark Gable and Loretta Young Play Mayors in 'Key to the City,' at Loew's State | True | By Bosley Crowther | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/grain-broker-sentenced.html | Grain Broker Sentenced | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/canada-farm-price-aid-asked.html | Canada Farm Price Aid Asked | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/u-n-units-get-more-members.html | U. N. Units Get More Members | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/argentina-will-back-us-stand-on-spain.html | ARGENTINA WILL BACK U.S. STAND ON SPAIN | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/named-by-underwriters-board.html | Named by Underwriters Board | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/ny-ow-plan-gets-court-delay-the-new-haven-line-has-until-june-7-to.html | N.Y., O.&W. PLAN GETS COURT DELAY; The New Haven Line Has Until June 7 to Study Property, With View to Buying 70% | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/hartley-criticizes-truman-coal-policy.html | HARTLEY CRITICIZES TRUMAN COAL POLICY | True | | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/president-quirino-in-washington.html | President Quirino in Washington | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/spot-tin-quoted-at-74-c.html | Spot Tin Quoted at 74 c | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/bishops-drive-march-12-5000000-set-as-national-goal-for-catholic.html | BISHOPS' DRIVE MARCH 12; $5,000,000 Set as National Goal for Catholic Campaign | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/dewey-sees-gains-in-car-tax-revenue-also-expects-more-for-state.html | DEWEY SEES GAINS IN CAR TAX REVENUE; Also Expects More for State From Liquor Use, Smoking in the Next Fiscal Year Rates Likely to Be the Same New Auto High Expected | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/dame-myra-hess-cancels-tour.html | Dame Myra Hess Cancels Tour | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/farmlabor-link-stressed-by-afl-league-for-political-education-says.html | FARM-LABOR LINK STRESSED BY A.F.L.; League for Political Education Says Groups Have Common Interest in Fall Election Offers Support to Lehman Goal Set for Congress Gains | True | By Louis Stark Special to the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/table-tennis-title-to-czechs.html | Table Tennis Title to Czechs | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/robinson-ready-to-defend-title-champion-would-oppose-the-winner-of.html | ROBINSON READY TO DEFEND TITLE; Champion Would Oppose the Winner of Gavilan-Graham Fight in Garden Next May | True | By James P. Dawson | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/gales-delay-the-queen-mary.html | Gales Delay the Queen Mary | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/2-new-comers-get-metro-film-leads-schary-names-nancy-davis-james.html | 2 NEW COMERS GET METRO FILM LEADS; Schary Names Nancy Davis, James Whitmore to Co-Star in 'Next Voice You Hear' | True | By Thomas F. Brady Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/rollcall-in-the-senate-on-electoral-amendment.html | Roll-Call in the Senate On Electoral Amendment | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/trumans-join-reunion-missouri-congress-delegation-and-wives-have.html | TRUMANS JOIN REUNION; Missouri Congress Delegation and Wives Have Luncheon | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/us-reorganizing-bonn-cartel-drive-new-chief-and-deputy-named-and-in.html | U.S. REORGANIZING BONN CARTEL DRIVE; New Chief and Deputy Named and Increase Made in the Staff of Experts | True | By Jack Raymond Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/realty-board-sees-cup-in-tax-appeals-it-commends-most-realistic.html | REALTY BOARD SEES CUP IN TAX APPEALS; It Commends 'Most Realistic Approach' in Recent Years to Assessment Problem | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/sale-of-utility-is-held-up-again-sec-allows-second-24hour.html | SALE OF UTILITY IS HELD UP AGAIN; S.E.C. Allows Second 24-Hour Postponement on Pacific Power Transaction Competitive Conditions Lacking | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/gasoline-stocks-increase-further-2066000barrel-gain-reported-for.html | GASOLINE STOCKS INCREASE FURTHER; 2,066,000-Barrel Gain Reported for Week--Light Fuel Oil, Runs to Stills Lower | True | | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/caa-asks-ouster-of-4-crash-pilots-officers-in-two-airline-planes.html | C.A.A. ASKS OUSTER OF 4 CRASH PILOTS; Officers in Two Airline Planes Accused of Recklessness in Mid-Air Collisions Crashes Were Similar Joint Failure" Found | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/korean-assembly-bars-land-gouge-rebuffs-powerful-groups-bid-to.html | KOREAN ASSEMBLY BARS LAND GOUGE; Rebuffs Powerful Group's Bid to Almost Double Price to Tenants Under Reform Law | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/repatriates-from-rumania.html | Repatriates From Rumania | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/norwegians-take-first-5-places-in-combined-ski-jumping-at-the-start.html | Norwegians Take first 5 Places in Combined Ski Jumping; AT THE START OF THE 1950 SKIING CHAMPIONSHIPS | | By Frank Elkins Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/chennault-asks-air-ruling.html | Chennault Asks Air Ruling | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/pole-fails-to-bar-seoul-in-un-unit-committee-of-economic-council.html | POLE FAILS TO BAR SEOUL IN U.N. UNIT; Committee of Economic Council Rejects View South Korea Has Illegal Government | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/murray-offers-help-to-bar-phone-strike.html | MURRAY OFFERS HELP TO BAR PHONE STRIKE | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/judith-coffin-to-be-wed-graduate-of-wheaton-betrothed-to-dr-albert.html | JUDITH COFFIN TO BE WED; Graduate of Wheaton Betrothed to Dr. Albert N. Greminger Jr. | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/sequel-to-dear-ruth-arrives.html | Sequel to 'Dear Ruth' Arrives | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/more-aid-for-korea.html | MORE AID FOR KOREA | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/potash-mine-strike-ends-new-contract-is-signed-after-73-days-of.html | POTASH MINE STRIKE ENDS; New Contract Is Signed After 73 Days of Dispute | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/wood-field-and-stream-two-sets-made-day-before-many-factors-concern.html | WOOD, FIELd AND STREAM; Two "Sets" Made Day Before Many Factors Concern Area | | By Raymond R. Camp Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/five-stranded-on-island.html | Five Stranded on Island | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/voting-hall-dedicated-dar-is-told-groups-polling-will-be-made-a.html | 'VOTING HALL' DEDICATED; D.A.R. Is Told Group's Polling Will Be Made a Pleasure | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/julie-harris-to-aid-youngsters.html | Julie Harris to Aid Youngsters | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/lillian-seed-fiancee-russell-sage-student-will-be-the-bride-of.html | LILLIAN SEED FIANCEE; Russell Sage Student Will Be the Bride of Morton E. Hollander | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/gen-leonard-woods-son-dies.html | Gen. Leonard Wood's Son Dies | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/3d-ave-bus-line-wins-safety-honors-again.html | 3D AVE. BUS LINE WINS SAFETY HONORS AGAIN | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/auctioneers-reelect-day.html | Auctioneers Re-Elect Day | True | | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/spain-plans-us-flight-national-air-line-to-start-service-to-new.html | SPAIN PLANS U.S. FLIGHT; National Air Line to Start Service to New York | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/pratt-halts-kings-point-five.html | Pratt Halts Kings Point Five | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/java-reports-arms-are-flown-to-rebels.html | JAVA REPORTS ARMS ARE FLOWN TO REBELS | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/billy-gould-dies-at-81-comedian-had-a-long-career-in-minstrel-shows.html | BILLY GOULD DIES AT 81; Comedian Had a Long Career in Minstrel Shows, Vaudeville | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/acheson-rejects-britains-oil-ban-says-london-can-conserve-dollars.html | ACHESON REJECTS BRITAIN'S OIL BAN; Says London Can Conserve Dollars Without Injuring Legitimate U.S. Interests ACHESON REJECTS BRITAIN'S OIL BAN | True | By Felix Belair Jr. Special To The New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/sixty-services.html | Sixty Services | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/chilean-strikes-drag-on-13000-out-for-day-in-sympathy-for-telephone.html | CHILEAN STRIKES DRAG ON; 13,000 Out for Day in Sympathy for Telephone Workers | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/cab-asks-outlay-for-jet-airliners.html | C.A.B. ASKS OUTLAY FOR JET AIRLINERS | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/miss-harriet-glendon.html | MISS HARRIET GLENDON | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/un-asked-to-study-economy-of-africa.html | U.N. ASKED TO STUDY ECONOMY OF AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/6th-ave-site-sold-for-new-building-proposed-building-for-midtown.html | 6TH AVE. SITE SOLD FOR NEW BUILDING; PROPOSED BUILDING FOR MIDTOWN SITE | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/wanderers-win-replay-wolverhampton-halts-sheffield-united-in-cup.html | WANDERERS WIN REPLAY; Wolverhampton Halts Sheffield United in Cup Football | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/2-tags-per-auto-in-1951-recommended-by-dewey.html | 2 Tags Per Auto in 1951 Recommended by Dewey | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/westchester-group-to-fight-gas-rates.html | WESTCHESTER GROUP TO FIGHT GAS RATES | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/sports-of-the-times-how-silly-can-they-get-they-come-high-no-end-in.html | Sports of the Times; How Silly Can They Get? They Come High No End in Sight The Big House The Overloaded Phils | True | By Arthur Daley | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/churchstate-ties-in-poland-weaken-official-of-regime-holds-that.html | CHURCH-STATE TIES IN POLAND WEAKEN; Official of Regime Holds That Hierarchy Wants to Delay-- 'Patriotic Priests' Confer | True | By Edward A. Morrow Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/72-swedish-cadets-here-to-seek-jazz-want-to-see-empire-state-too.html | 72 SWEDISH CADETS HERE TO SEEK JAZZ; Want to See Empire State, Too, but Greeters Supply Homelike Smorgasbord | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/psychiatrist-finds-miss-paight-insane-dr-ce-moore-testifies-she-had.html | PSYCHIATRIST FINDS MISS PAIGHT INSANE; Dr. C.E. Moore Testifies She Had No Recollection of Shooting Her Father | True | By Harold Faber Special To the New York Times. | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/us-steel-stock-leads-early-boom-while-companys-shares-rise-1-18-on.html | U.S. STEEL STOCK LEADS EARLY BOOM; While Company's Shares Rise 1 1/8 on Day, Rest of Market Loses Most of Gains AVERAGE DECLINES 0.15 Session Broadest in a Week With 1,147 Items Dealt In, 482 Off and 401 Up U.S. Steel Slow in Starting | | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/money.html | MONEY | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/boyle-calls-leaders-to-strategy-parley.html | BOYLE CALLS LEADERS TO STRATEGY PARLEY | | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/will-is-unsigned-by-banking-beggar-panhandler-with-one-leg-who.html | WILL IS UNSIGNED BY BANKING BEGGAR; Panhandler With One Leg Who Toured Nation in Own Car Died in Bellevue | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/colony-house-to-gain-brooklyn-organization-to-hold-annual-dance.html | COLONY HOUSE TO GAIN; Brooklyn Organization to Hold Annual Dance Saturday | | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/senate-backs-plan-to-allow-splitting-of-electoral-vote-margin-is.html | SENATE BACKS PLAN TO ALLOW SPLITTING OF ELECTORAL VOTE; Margin Is 64-27--Amendment Would Share State Ballots in Ratio of Popular Poll RANKS OF G.O.P. DIVIDED 18 Republicans for Proposal, With 23 Against--Injury to Party Is Feared ELECTORAL CHANGE IS VOTED BY SENATE | | By Harold B. Hinton Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/seek-1951-shrine-reunion-here.html | Seek 1951 Shrine Reunion Here | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/salvation-army-opens-1950-drive.html | SALVATION ARMY OPENS 1950 DRIVE | True | The New York Times | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/dutch-plane-missing-crash-in-sea-feared.html | DUTCH PLANE MISSING; CRASH IN SEA FEARED | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/maturity-called-a-survival-need-in-atom-age-we-cant-afford-to-have.html | MATURITY CALLED A SURVIVAL NEED; In Atom Age We Can't 'Afford to Have Adults Thinking Like Children, Parley Is Told | True | By Bess Furman Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/soviet-asks-trial-of-hirohito-others-as-war-criminals-macarthur.html | SOVIET ASKS TRIAL OF HIROHITO, OTHERS AS WAR CRIMINALS; MACARTHUR MEETS CHIEFS--SOVIET ENVOY BRINGS NOTE | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/books-of-the-times-pioneering-genius-triumphant-compulsion-to-apply.html | Books of the Times; Pioneering Genius Triumphant Compulsion to Apply Science | True | By Charles Poore | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/fair-trade-cuts-prices-drug-survey-shows-less-paid-for-12-of-18.html | FAIR TRADE CUTS PRICES; Drug Survey Shows Less Paid for 12 of 18 Products | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/10048204-earned-by-kress-in-1949-equaled-427-a-share-against-546.html | $10,048,204 EARNED BY KRESS IN 1949; Equaled $4.27 a Share, Against $5.46 Year Before--Sales Were Off by $1,443,180 RUNNING EXPENSES ARE UP Reports of Operations Given by Other Companies, With Comparative Figures | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/gristedes-in-lease-at-sutton-terrace.html | GRISTEDES IN LEASE AT SUTTON TERRACE | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/coin-phone-slated-for-crack-trains-installations-set-for-spring.html | COIN PHONE SLATED FOR CRACK TRAINS; Installations Set for Spring Result in Big Orders Being Placed for Generators | True | | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/report-on-skiing-conditions-maine-lower-new-hampshire-upper-new.html | Report on Skiing Conditions; MAINE LOWER NEW HAMPSHIRE UPPER NEW HAMPSHIRE VERMONT BERKSHIRES | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/hoarding-discounted-in-coffee-price-rise.html | HOARDING DISCOUNTED IN COFFEE PRICE RISE | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/dayton-rubber-broadens-enters-diversified-field-as-year-shows-83106.html | DAYTON RUBBER BROADENS; Enters Diversified Field as Year Shows $83,106 Loss | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/reds-see-us-warfare-state.html | Reds See U.S. 'Warfare State' | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/3-in-racket-jailed-refugee-is-rebuked.html | 3 IN RACKET JAILED; REFUGEE IS REBUKED | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/ge-to-prepay-loan-92500000-to-be-met-april-3-leaves-50000000.html | G.E. TO PREPAY LOAN; $92,500,000 to Be Met April 3, Leaves $50,000,000 Balance | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/ecker-to-shift-posts-metropolitan-life-chairman-to-resign-as.html | ECKER TO SHIFT POSTS; Metropolitan Life Chairman to Resign as Chairman | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/industry-wins-praise-for-aid-to-defense.html | INDUSTRY WINS PRAISE FOR AID TO DEFENSE | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/city-firemen-push-pay-increase-bill-albany-measure-would-allow.html | CITY FIREMEN PUSH PAY INCREASE BILL; Albany Measure Would Allow Public Vote on Freezing Bonus Into Salary Set-Up | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/billy-roses-butler-held-employe-detained-as-witness-in-100000.html | BILLY ROSE'S BUTLER HELD; Employe Detained as Witness in $100,000 Gem-Fur Robbery | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/1950-mood-shown-by-piguet-balmain-new-silhouette-presented-by.html | 1950 MOOD SHOWN BY PIGUET, BALMAIN; New Silhouette Presented by Former Stripped of Wings-- Bygone Days Also Evoked Balmain Evokes the 1920's | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/utility-changes-to-oil-gas.html | Utility Changes to Oil, Gas | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/air-express-shipments-up-23.html | Air Express Shipments Up 23% | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/unions-resources-put-at-3-billions-financial-reserves-largely-in.html | UNIONS RESOURCES PUT AT 3 BILLIONS; Financial Reserves Largely in Securities of Government or Cash, Economist Finds 'SAFETY' POLICY CRITICIZED Investment Groups Eye Funds, Citing Low Return, Inflation and Needs of Industry Income on Investments Calculation of Worth | | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/justice-bert-j-allan.html | JUSTICE BERT J. ALLAN | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/yiddish-musical-to-open.html | Yiddish Musical to Open | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/pleas-for-taft-decried-jersey-republican-objects-to-fundraising.html | PLEAS FOR TAFT DECRIED; Jersey Republican Objects to Fund-Raising Chain Letters | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/2-sisters-one-a-dp-meet-for-first-time.html | 2 SISTERS, ONE A D.P., MEET FOR FIRST TIME | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/french-ban-rallies-of-party-in-africa.html | FRENCH BAN RALLIES OF PARTY IN AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/bonn-restores-insignia.html | Bonn Restores Insignia | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/memphis-annexes-suburbs.html | Memphis Annexes Suburbs | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/eggs-are-thrown-at-bevin-in-naples-five-demonstrators-seized-briton.html | EGGS ARE THROWN AT BEVIN IN NAPLES; Five Demonstrators Seized-- Briton Confers in Rome With Premier, Visits Pope | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/advertising-news-and-notes-papers-national-gain-21-accounts.html | Advertising News and Notes; Papers' National Gain 21% Accounts Personnel Notes | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/lee-irwin-davis.html | LEE IRWIN DAVIS | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/ideology-decreed-for-czech-clergy-new-directive-tightening-hold-on.html | IDEOLOGY DECREED FOR CZECH CLERGY; New Directive Tightening Hold on Churches Orders Political Teaching for Preachers | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/platinum-price-reduced-3.html | Platinum Price Reduced $3 | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/thailand-to-act-on-reds-premier-threatens-to-close-papersassails.html | THAILAND TO ACT ON REDS; Premier Threatens to Close Papers--Assails Peiping | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/store-sales-off-55-last-month-average-for-12-in-city-shows-decline.html | STORE SALES OFF 5.5% LAST MONTH; Average for 12 in City Shows Decline From January, 1949 --Biggest Drop Is 21.6% | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/radio-and-television-philco-executive-urges-lifting-of-freeze-on.html | Radio and Television; Philco Executive Urges Lifting of 'Freeze' on New Video Stations by F.C.C. | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/red-china-agency-held-trade-risk-commerce-department-official-warns.html | RED CHINA AGENCY HELD TRADE RISK; Commerce Department Official Warns on Doing Business With North China Import Co. | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/first-army-bakes-a-cake-for-nurses-army-nurse-corps-marks-an.html | FIRST ARMY BAKES A CAKE FOR NURSES; ARMY NURSE CORPS MARKS AN ANNIVERSARY | True | The New York Times | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/sea-union-officer-sues-lawrenson-seeks-secret-vote-on-charges.html | SEA UNION OFFICER SUES; Lawrenson Seeks Secret Vote on Charges Against Him | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/seeks-time-extension-association-asks-4-countries-for-6-months-on.html | SEEKS TIME EXTENSION; Association Asks 4 Countries for 6 Months on Export Paper | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/super-destroyer-keel-laid.html | Siper Destroyer Keel Laid | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/connally-favors-new-soviet-talks-but-he-insists-russians-must-show.html | CONNALLY FAVORS NEW SOVIET TALKS; But He Insists Russians Must Show Good Faith in Seeking Control of Atomic Arms | True | By William S. White Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/isbrandtsen-line-to-quit-shanghai-blockade-run.html | Isbrandtsen Line to Quit Shanghai Blockade Run | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/christmas-benefactor-dies.html | Christmas Benefactor Dies | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/she-makes-life-gay-in-a-city-hospital-mrs-hill-at-goldwater-has.html | SHE MAKES LIFE GAY IN A CITY HOSPITAL; Mrs. Hill at Goldwater Has Given Patients a Full-Time Program of Recreation Full Recreation Schedule Fund Raising a Problem | True | | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/prepays-875000-bank-credit.html | Prepays $875,000 Bank Credit | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/majors-fear-chandlers-bulletin-presages-crackdown-on-training-clubs.html | Majors Fear Chandler's Bulletin Presages Crackdown on Training; Clubs That May Have 'Cut Corners' on Rule Against Uniformed Activity Till March 1 Chiefly Concerned--Yanks Sign Jensen Giant School at Sanford No Comment by Patterson | True | By John Drebinger | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/lloyds-insures-liberals-on-british-poll-deposits.html | Lloyds Insures Liberals On British Poll Deposits | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/observes-40th-year-in-insurance.html | Observes 40th Year in Insurance | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/personal-notes.html | Personal Notes | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/world-news-summarized.html | World News Summarized | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/oneact-plays-for-youths.html | One-Act Plays for Youths | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/syndicate-acquires-new-rochelle-suites.html | SYNDICATE ACQUIRES NEW ROCHELLE SUITES | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/alexander-s-legge.html | ALEXANDER S. LEGGE | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/rules-unit-clears-far-east-aid-bill-funds-for-korea-and-formosa.html | RULES UNIT CLEARS FAR EAST AID BILL; Funds for Korea and Formosa Provided in Measure Freed by Bipartisan Action Judd Urges Passage Korean Chagrin Noted | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/mrs-stanley-white.html | MRS. STANLEY WHITE | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/anchors-aweigh.html | ANCHORS AWEIGH | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/more-power-urged-to-hold-in-pacific-us-joint-chiefs-hear-aides-of.html | MORE POWER URGED TO HOLD IN PACIFIC; U.S. Joint Chiefs Hear Aides of MacArthur Tell of Needs to Bar Communist Tide | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/a-23d-amendment.html | A 23D AMENDMENT? | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/warren-announced-he-will-run-for-3d-california-governor-term-to.html | Warren Announced He Will Run For 3d California Governor Term; To Oppose James Roosevelt, Even in Primary--Some '52 Implications Friends See '52 Significance Knight Out, Field Is Clear | True | By Lawrence E. Davies Special To the New York Times.the New York Times | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/new-zealand-union-expelled.html | New Zealand Union Expelled | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/john-e-conway.html | JOHN E. CONWAY | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/james-f-kelley.html | JAMES F. KELLEY | True | | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/discussing-plans-for-national-invitation-basketball.html | DISCUSSING PLANS FOR NATIONAL INVITATION BASKETBALL | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/greek-group-sets-up-new-theatre-division.html | GREEK GROUP SETS UP NEW THEATRE DIVISION | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/many-boxes-sold-for-opera-benefit-performance-of-la-boheme-tuesday.html | MANY BOXES SOLD FOR OPERA BENEFIT; Performance of 'La Boheme' Tuesday to Aid Manhattanville College Scholarship Fund | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/new-bishop-voices-gratitude-to-pope.html | NEW BISHOP VOICES GRATITUDE TO POPE | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/yugoslav-expelled-by-hungary.html | Yugoslav Expelled by Hungary | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/belgrade-recognizes-indonesia.html | Belgrade Recognizes Indonesia | | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/dr-fishbein-condemns-blatant-advertising-of-antihistamine-drugs-as.html | Dr. Fishbein Condemns 'Blatant' Advertising Of Antihistamine Drugs as 'Cold Stoppers' | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/stockpiling-gains-congress-is-told-munitions-board-says-program-is.html | STOCKPILING GAINS, CONGRESS IS TOLD; Munitions Board Says Program Is Near Half-Way Mark, but Warns Against Slackening Progress" Despite Fund Cut Stress on Metals and Minerals | True | By Austin Stevens Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/royall-proposes-trade-with-china-exsecretary-of-war-suggests.html | ROYALL PROPOSES TRADE WITH CHINA; Ex-Secretary of War Suggests Letting People Learn Better Way Than Communism Awaits Choice of People Opposing Aid to Revolt | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/reuther-describes-gun-blast-at-trial.html | REUTHER DESCRIBES GUN BLAST AT TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/house-southerners-block-fepc-as-powell-now-woos-republicans.html | House Southerners Block F.E.P.C. As Powell Now Woos Republicans; Roll-Calling Delay Staged by Dixiecrats-- New Yorker Sends New Letter About His Petition, Turns Conciliatory | | By C.p. Trussell Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/di-dio-violinist-gives-second-recital-here.html | DI DIO, VIOLINIST, GIVES SECOND RECITAL HERE | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/gabrielson-welcomes-views.html | Gabrielson Welcomes Views | | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/business-world-wholesale-commodity-prices-american-viscose-prices.html | Business World; WHOLESALE COMMODITY PRICES American Viscose Prices Held Aureomycin Prices Cut 20% Lachman Reinstates Price Rise Liquor Price Ruling Due Soon Summer Furniture Market Set Soybean Oil Price Down 1/8c | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/atlas-plywood-net-off-six-months-earnings-454998-equal-to-76-cents.html | ATLAS PLYWOOD NET OFF; Six Months' Earnings $454,998, Equal to 76 Cents a Share | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/soviet-move-sends-raw-rubber-up-recognition-of-ho-chi-minh-held.html | SOVIET MOVE SENDS RAW RUBBER UP; Recognition of Ho Chi Minh Held Factor as Prices Close 4 Points Above Tuesday General Uneasiness Felt | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/sales-expand-100-for-emerson-radio.html | SALES EXPAND 100% FOR EMERSON RADIO | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/15756-drivers-lose-licenses.html | 15,756 Drivers Lose Licenses | True | | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/easy-on-water-today.html | EASY ON WATER TODAY! | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/institute-of-arts-adds-12-members-ogden-nash-mann-hersey-and.html | INSTITUTE OF ARTS ADDS 12 MEMBERS; Ogden Nash, Mann, Hersey and Hammerstein on List-- Only Nine Vacancies Left Hammerstein on List Pediatrician Is Poet Also | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/traubel-flagstad-split-met-roles-bing-bars-ultimatum-by-melchior.html | Traubel, Flagstad Split 'Met' Roles; Bing Bars 'Ultimatum' by Melchior; ANNOUNCING PLANS FOR THE METROPOLITAN | True | By Ross Parmenterthe New York Times | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/approves-dulles-payment.html | Approves Dulles Payment | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/mrs-paul-d-white-has-son.html | Mrs. Paul D. White Has Son | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/dean-hale.html | DEAN HALE | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/sports-today.html | Sports Today | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/man-chokes-to-death-at-meal.html | Man Chokes to Death at Meal | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/3-deported-by-hong-kong-kong-men-involved-in-clash-between-police.html | 3 DEPORTED BY HONG KONG; Men Involved in Clash Between Police, Workers in Strike | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/doughton-86-to-run-again.html | Doughton, 86, to Run Again | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/defense-official-named-j-thomas-schneider-appointed-personnel-board.html | DEFENSE OFFICIAL NAMED; J. Thomas Schneider Appointed Personnel Board Chairman | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/glassford-rejects-big-nebraska-coach-not-interested-in-pitt.html | GLASSFORD REJECTS BIG; Nebraska Coach Not Interested in Pitt Football Post | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/issue-of-perjury-raised-in-spy-trial-coplongubitchev-lawyers-ask.html | ISSUE OF PERJURY RAISED IN SPY TRIAL; Coplon-Gubitchev Lawyers Ask F.B.I. Agent About Wiretap Testimony Last May Saw Wire-Tap Summaries Questioned Again by Judge | True | By Charles Grutzner | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/japanese-visit-senate-in-boston.html | Japanese Visit Senate in Boston | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/new-bid-rejected-for-rome-flights-cab-turns-down-federated-airlines.html | NEW BID REJECTED FOR ROME FLIGHTS; C.A.B. Turns Down Federated Airlines on Ground It Fails to Meet Requirements | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/letters-to-the-times-the-disability-law-its-workings-explained.html | Letters to The Times; The Disability LawIts Workings Explained, Legislators and Others Commended Incorrect Inference Financing Benefits Clothing Needed in Greece Spanish Attitude Explained Reaction of People to Acheson Letter Told by Government Spokesman Danger in Vindictive Policy American Legion Commended | True | JOHN H. BRADY.S.E. WALLACE.PABLO MERRY DEL VAL.FRANK D. SLOCUM. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/rangers-toppied-by-bruins-and-drop-to-fifth-place-in-league-hockey.html | Rangers Toppied by Bruins and Drop to Fifth Place in League Hockey Race; BLUE SHIRTS LOSE AT BOSTON, 3 TO 2 Bruins Move Into Fourth Spot as Poile Helps Top Rangers With Pair of Tallies CANADIENS TIE WINGS, 3-3 Two Goals in Last 4 Minutes of Play Force Deadlock-- Hawks Trip Leafs, 3-0 | True | | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/us-pending-taxing-held-perilous-course.html | U.S. PENDING, TAXING HELD PERILOUS COURSE | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/governors-island-dedicates-library-renovated-facilities-include.html | GOVERNORS ISLAND DEDICATES LIBRARY; Renovated Facilities Include Reading and Music Rooms and Children's Section | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/kenneth-van-blarcom.html | KENNETH VAN BLARCOM | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/condition-of-reserve-member-banks-in-94-cities-jan-25-1950.html | Condition of Reserve Member Banks in 94 Cities Jan. 25, 1950 | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/major-austin-harper.html | MAJOR AUSTIN HARPER | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/lakers-defeat-knicks-win-by-9681-as-mikan-leads-attack-with-35.html | LAKERS DEFEAT KNICKS; Win by 96-81 as Mikan Leads Attack With 35 Points | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/harvard-appoints-official.html | Harvard Appoints Official | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/becomes-sales-manager-of-perfumery-concern.html | Becomes Sales Manager Of Perfumery Concern | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/erdelatz-picks-2-aides-eshmont-and-don-clark-named-for-navy.html | ERDELATZ PICKS 2 AIDES; Eshmont and Don Clark Named for Navy Football Posts | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/queens-triumphs-5651.html | Queens Triumphs, 56--51 | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/films-for-young-manhattan-the-bronx-brooklyn-and-queens-long-island.html | Films for Young; Manhattan The Bronx Brooklyn and Queens Long Island Newsreels | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/1450-meteorites-have-fallen.html | 1,450 Meteorites Have Fallen | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/news-of-food-two-new-plum-desserts-for-the-toddling-set-appear-in.html | News of Food; Two New Plum Desserts for the Toddling Set Appear in Markets About Frozen Vegetables A "Discovery" on Soap | True | By Jane Nickerson | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/bridges-defense-accuses-judge-asks-a-mistrial-in-perjury-case-you.html | Bridges Defense Accuses Judge, Asks a Mistrial in Perjury Case; 'You Ought to Be Ashamed,' Attorney Tells Court in Questioning of Priest on Stand as a Character Witness | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/anticommunism-said-to-lessen-because-of-wests-policy-in-berlin.html | Anti-Communism Said to Lessen Because of West's Policy in Berlin; Withdrawal From Rail Building Considered to Have Caused Loss of Confidence Among Resistance Groups in East Says West Must Push Case Berlin Withdrawal Cited | True | By Drew Middleton Special To the New York Times. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/louis-bout-draws-15000-bomber-boxes-eight-rounds-with-tiger-jones.html | LOUIS BOUT DRAWS 15,000; Bomber Boxes Eight Rounds With Tiger Jones in Miami | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/joanne-munzert-to-entertain.html | Joanne Munzert to Entertain | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/montreal-stages-rally.html | Montreal Stages Rally | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/yale-rally-stops-amherst-69-to-51-eli-five-notches-10th-victory-in.html | YALE RALLY STOPS AMHERST, 69 TO 51; Eli Five Notches 10th Victory in 15 Starts--Osbourn and Upjohn Pace Scorers | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/priest-scientist-debate-sex-mores-clergys-ability-to-provide.html | PRIEST, SCIENTIST DEBATE SEX MORES; Clergy's Ability to Provide Guidance Also Is Discussed at Social Hygiene Session Leadership by Clergy Urged Rabbi Lauds Priests as Guides | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/confidence-is-held-imperative-for-investing-in-latin-republics.html | Confidence Is Held Imperative For Investing in Latin Republics; INVESTING ABROAD 'TIED' TO CONFIDENCE | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/carl-h-nau.html | CARL H. NAU | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/lambeau-leaves-green-bay-to-become-coach-of-football-cardinals.html | Lambeau Leaves Green Bay to Become Coach of Football Cardinals; LAMBEAU SIGNING CHICAGO CARDINAL CONTRACT | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/water-gain-slight-saving-is-stressed-officials-put-emphasis-today.html | WATER GAIN SLIGHT SAVING IS STRESSED; Officials Put Emphasis Today on 'No Bathing,' 'No Shaving' to Offset Reservoir Lags The Water Situation Reservoir Gains Below Needs Yonkers Fears Unemployment | True | By Charles G. Bennett | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/louis-hubshman-57-a-factors-executive.html | LOUIS HUBSHMAN, 57, A FACTORS EXECUTIVE | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/senate-group-finds-potato-issue-too-hot.html | SENATE GROUP FINDS POTATO ISSUE TOO HOT | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/new-board-to-survey-policies-of-the-ccc.html | New Board to Survey Policies of the C.C.C. | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/crozierkell.html | Crozier--Kell | True | Special to THE NEW YORK TIMES. | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/brannan-stresses-farm-price-support.html | BRANNAN STRESSES FARM PRICE SUPPORT | True | | | C1B 229922 | |
| 1950-02-02 | 1950-02-02 | https://www.nytimes.com/1950/02/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 229922 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/mrs-brame-engaged-to-charles-t-cook.html | MRS. BRAME ENGAGED TO CHARLES T. COOK. | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/brooklyn-college-wins-beats-durfee-five-8957-for-a-record-streak-of.html | BROOKLYN COLLEGE WINS; Beats Durfee Five, 89-57, for a Record Streak of Eight in Row | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/revival-of-airlift-threatened-by-us-in-berlin-road-jam.html | REVIVAL OF AIRLIFT THREATENED BY U.S. IN BERLIN ROAD JAM; 'Countermeasures' Are Being 'Actively Considered,' State Department Aide Asserts PARIS PACT HELD VIOLATED Soviet Said to Impose Further Restrictions on Traffic to and From Western Zones Department "Watching Carefully" Countermeasures" Not Defined REVIVAL OF AIRLIFT THREATENED BY U.S. Transport Near Standstill Situation to Be Discussed McCloy to Go to Berlin | True | By Walter H. Waggoner Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/truman-scores-congress-blames-it-for-muddle-that-may-lead-to-potato.html | TRUMAN SCORES CONGRESS; Blames It for Muddle That May Lead to Potato Destruction | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/new-laws-urged-to-end-car-thefts-fines-for-leaving-keys-in-autos.html | NEW LAWS URGED TO END CAR THEFTS; Fines for Leaving Keys in Autos and Sex Crime Study Asked by Westchester Jury | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/town-considering-public-milk-plant-jamestown-to-decide-soon-on.html | TOWN CONSIDERING PUBLIC MILK PLANT; Jamestown to Decide Soon on Whether Dairy Business Is to Be Public Utility Cites Light Plant | True | By William M. Farrell Special To the New York Times | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/uranium-near-quebec-deposits-reported-on-40mile-patch-in-charlevoix.html | URANIUM NEAR QUEBEC; Deposits Reported on 40-Mile Patch in Charlevoix County | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/atom-bomb-devalued-vishinsky-declares.html | ATOM BOMB DEVALUED, VISHINSKY DECLARES | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/a-remington-brings-1700.html | A Remington Brings $1,700 | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/parents-children-join-music-class-making-music-together-in-new.html | PARENTS, CHILDREN JOIN MUSIC CLASS; MAKING MUSIC TOGETHER IN NEW PARENT-CHILD COURSE | True | The New York Times (by Sam Falk) | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/us-bobsledders-score-benhams-quartet-wins-bredo-cup-in-12292-in.html | U.S. BOBSLEDDERS SCORE; Benham's Quartet Wins Bredo Cup in 1:22.92 in Italy | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/suspect-arrested-in-rare-book-theft-detective-poses-as-an-antique.html | SUSPECT ARRESTED IN RARE BOOK THEFT; Detective Poses as an Antique Dealer to Trap Man Sought in the Case | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/alfred-v-owens.html | ALFRED V. OWENS | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/literary-photos-shown-portraits-by-carl-van-vechten-go-on-view-at.html | LITERARY PHOTOS SHOWN; Portraits by Carl Van Vechten Go on View at Library | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/douglas-stay-extended-shoe-concern-stockholders-get-continuance-to.html | DOUGLAS STAY EXTENDED; Shoe Concern Stockholders Get Continuance to Feb. 21 | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/money.html | MONEY. | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/athletic-coaches-begin-strike-here-two-refuse-to-assume-usual-roles.html | ATHLETIC COACHES, BEGIN 'STRIKE' HERE; Two Refuse to Assume Usual Roles in Basketball to Protest Additional Work Others May Be Involved Cites Duties of Principals | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/yale-said-to-name-hall-alumnus-reported-to-be-new-eli-athletic.html | YALE SAID TO NAME HALL; Alumnus Reported to Be New Eli Athletic Director | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/vatican-approves-decision-on-bomb-holds-it-means-no-other-way.html | VATICAN APPROVES DECISION ON BOMB; Holds It Means No Other Way Exists to Win Peace British Hope for 'Shock' Effect Likened to Pagan Era British See Hope in Shock Berlin Paper in Attack McCloy for "Bigger" Bomb | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/walter-is-guest-of-philharmonic-conducts-orchestra-in-handel.html | WALTER IS GUEST OF PHILHARMONIC; Conducts Orchestra in Handel Concerto Grosso, Mozart and Bruckner Symphonies Repetition Is Marked Handel Work Excels | True | By Olin Downes | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/valentine-dance-to-aid-settlement-union-groups-door-key-work-will.html | VALENTINE DANCE TO AID SETTLEMENT; Union Group's 'Door Key' Work Will Benefit by 'Tea Fete Here Next Friday AIDES FOR BENEFIT TEA DANCE | True | Irwin Dribben | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/forstmann-woolen-co-elects-new-president.html | Forstmann Woolen Co. Elects New President | True | Phyfe | | C1B 230368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/tax-relief-asked-by-philharmonic-it-urges-congress-to-end-war-levy.html | TAX RELIEF ASKED BY PHILHARMONIC; It Urges Congress to End War Levy, but Would Keep Price Scale to Clear Deficit Society's Plea, to Congress Orchestras' Deficit $3,515,927 | True | By Howard Taubman | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/swedes-favored-in-ski-race-today-finns-and-norwegians-strong.html | SWEDES FAVORED IN SKI RACE TODAY; Finns and Norwegians Strong Cross-Country Contenders in International Meet Course in Fine Shape Finns Strong Contenders | True | By Frank Elkins Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/252918-thefts-laid-to-employee-missing-bookkeeper-indicted-in-a.html | $252,918 THEFTS LAID TO EMPLOYEE; Missing Bookkeeper Indicted in a Fifty-Count True Bill in General Sessions | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/7-officers-named-to-aid-pact-nations.html | 7 OFFICERS NAMED TO AID PACT NATIONS | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/president-presses-fepc-show-down-nobody-can-tell-the-speaker-whom.html | PRESIDENT PRESSES F.E.P.C. SHOW DOWN; Nobody Can Tell the Speaker Whom to Recognize, He Says Concerning Discharge Days Lincoln's Birthday Passed Over Eulogy Filibuster Seen | True | By C.p. Trussell Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/7month-deficit-of-us-stands-at-325-billions.html | 7-Month Deficit of U.S. Stands at 3.25 Billions | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/chandler-warning-results-in-recall-of-yankees-giants-from-tryout.html | Chandler Warning Results in Recall of Yankees, Giants From Tryout Camps; BOTH CLUBS DENY VIOLATION OF RULE New York Players Withdraw From Phoenix, Sanford to Avoid Any Controversy TEN YANKEES SENT HOME Two Giants Are Affected by Order Cubs' Vacation at Catalina Is Authorized Two Rookies in Party Two More Yanks in Fold | True | By John Drebinger | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/balenciaga-exhibit-gay-color-accents-the-collection-for-afternon.html | BALENCIAGA EXHIBIT GAY; Color Accents the Collection for Afternoon and Evening | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/dr-orrin-e-tiffany.html | DR. ORRIN E. TIFFANY | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/urges-worldwide-marshall-plan.html | URGES WORLD-WIDE MARSHALL PLAN | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/sports-today.html | Sports Today | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/katherine-blake-educator-was-92-lecturer-womans-suffrage-leader.html | KATHERINE BLAKE, EDUCATOR, WAS 92; Lecturer, Woman's Suffrage Leader Dies in St. Louis Teacher of Bernard Baruch | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/saul-newbury.html | SAUL NEWBURY | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/bergman-has-a-son-at-hospital-in-rome.html | BERGMAN HAS A SON AT HOSPITAL IN ROME | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/press-liberated-peron-paper-says-democratica-calls-regimes.html | PRESS 'LIBERATED,' PERON PAPER SAYS; Democratica Calls Regime's Argentine Newsprint Rule Aid to Freer Era | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/consumers-power-to-market-stock-454457-shares-to-netconcern.html | CONSUMERS POWER TO MARKET STOCK; 454,457 Shares to NetConcern $15,156,140 to Be Offered to Holders, Employees | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/to-discuss-freedom-in-world.html | To Discuss Freedom in World | True | | | C1B 230368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/bulgar-doomed-in-trial-two-others-in-plovdiv-bombing-and-purge-case.html | BULGAR DOOMED IN TRIAL; Two Others in Plovdiv Bombing and Purge Case Get Life | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/arbitration-cases-up-8-association-head-delivers-his-annual-report.html | ARBITRATION CASES UP 8%; Association Head Delivers His Annual Report Here | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/127800000-bank-call-feb-9.html | $127,800,000 Bank Call Feb. 9 | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/cripps-stresses-fair-shares-goal-he-asserts-labors-egalitarian.html | CRIPPS STRESSES FAIR SHARES GOAL; He Asserts Labor's Egalitarian Philosophy Is the Reason It Should Be Re-elected Fair Shares for All | | By Raymond Daniell Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/soviet-boycotts-far-east-board.html | Soviet Boycotts Far East Board | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/report-on-mindszenty-hungarian-priest-says-he-is-in-critical-state.html | REPORT ON MINDSZENTY; Hungarian Priest Says He Is in 'Critical State of Health' | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/by-winston-churchill-the-second-world-war-volume-iii-the-grand.html | By Winston Churchill; The Second World War; Volume III The Grand Alliance Book I Germany Drives East INSTALLMENT 8: THE GREEK CAMPAIGN By Winston Churchill: The Second World War INSTALLMENT 8 THE GREEK CAMPAIGN LINES QUOTED BY MR. CHURCHILL, AND THEIR AUTHOR | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/carriers-given-more-time.html | Carriers Given More Time | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/france-bars-ehrenburg-refuses-visa-to-soviet-writer-korneichuk-gets.html | FRANCE BARS EHRENBURG; Refuses Visa to Soviet Writer Korneichuk Gets Permit | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/guilty-of-42920-tax-evasion.html | Guilty of $42,920 Tax Evasion | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/peace-treaty-with-rumania-held-to-be-a-scrap-of-paper-communist.html | Peace Treaty With Rumania Held to Be a Scrap of Paper; Communist Government at Bucharest Is Seen Blatantly Violating Pact Signed in 1946 U.S., Britain Limit Protests Cooperation Is Wholehearted | True | By C.l. Sulzberger Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/us-chiefs-will-keep-fleet-in-pacific-strong-as-feasible-us-chiefs.html | U.S. Chiefs Will Keep Fleet In Pacific Strong as Feasible; U.S. CHIEFS TO KEEP PACIFIC FLEET FIRM Escort Carrier for Pacific | True | By Lindesay Parrott Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/exvillage-clerk-admits-thefts.html | Ex-Village Clerk Admits Thefts | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/city-college-wins-at-boston-64-to-56-beavers-triumph-on-rally-in.html | CITY COLLEGE WINS AT BOSTON, 64 TO 56; Beavers Triumph on Rally in Last Minutes Holy Cross Gains 16th in Row, 53-48 | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/folly-rileys-team-wins-in-4ball-golf.html | FOLLY RILEY'S TEAM WINS IN 4-BALL GOLF | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/dr-joseph-le-conte-2d.html | DR. JOSEPH LE CONTE 2D | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/doris-peyser-married-bride-of-jonathan-a-slesinger-in-port.html | DORIS PEYSER MARRIED; Bride of Jonathan A. Slesinger in Port Washington Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/letters-to-the-times-italy-under-de-gasperi-role-evaluated-in.html | Letters to The Times; Italy Under de Gasperi Role Evaluated in Nation's Efforts Toward Democracy Dispersion of Industry Favored Destruction of Potatoes Protested Marshall Plan as Palliative Believed to Foster Presumption That Problems Have Been Saved. Secretary Acheson Commended Defense of Hiss Criticized | True | A. WILLIAM SALOMONE,JOHN L.M. YARDLEY.AMY BONNER,PAUL R. NEUREITER,THOMAS K. HANNA,JUDY HARVEY FORD. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/edward-j-sherman.html | EDWARD J. SHERMAN | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/styles-nominated-as-nlrb-member-truman-selects-atlanta-area.html | STYLES NOMINATED AS N.L.R.B. MEMBER; Truman Selects Atlanta Area Official of the Board, Who Favors Taft-Hartley Act | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/montclair-tops-iona-6159.html | Montclair Tops Iona, 61-59 | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/connecticut-banks-increase-resources.html | CONNECTICUT BANKS INCREASE RESOURCES | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/electrical-unions-to-test-strength-gm-election-to-show-hold-of-ue.html | ELECTRICAL UNIONS TO TEST STRENGTH; G.M. Election to Show Hold of U.E. Against Anti-Communist Rival Set Up by C.I.O. UE Holds Losses Offset Third Labor Federation Seen | True | By A.h. Raskin | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/rangers-defeated-at-montreal-4-to-1-canadiens-score-all-goals-in.html | RANGERS DEFEATED AT MONTREAL, 4 TO 1; Canadiens Score All Goals in First Two Periods--Laprade Gets New York Tally Both Goalies Excel Riopelle Finds Mark | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/first-talks-are-set-in-chrysler-strike.html | FIRST TALKS ARE SET IN CHRYSLER STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/beware-of-curbs-business-warned-heinz-says-every-tradesman-has.html | BEWARE OF CURBS, BUSINESS WARNED; Heinz Says Every Tradesman Has Stake in Free Enterprise Whether Here or Abroad URGES STUDY OF E.C.A. AID State Chamber Asks 5 Billion Cut in U.S. Budget, Attacks Morocco Trade Barriers Protest Trade Curbs Asks Economic Teamwork | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/for-the-hungry.html | For the Hungry | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/annice-auerbach-is-betrothed.html | Annice Auerbach Is Betrothed | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/rosemary-ashton-becomes-bride-here-of-john-l-von-arnold-former.html | Rosemary Ashton Becomes Bride Here Of John L. Von Arnold, Former Officer | True | Bradford Bachrach | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/missouri-damage-slight-skin-cut-drydock-inspection-reveals-a-tear-in.html | MISSOURI DAMAGE SLIGHT,'SKIN' CUT; Drydock Inspection Reveals a Tear in Hull Craft May Be Back at Sea in 10 Days | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/it-cant-be-said-too-often.html | IT CAN'T BE SAID TOO OFTEN | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/trial-of-stalin-as-war-criminal-is-urged-by-jb-keenan-prosecutor-in.html | Trial of Stalin as War Criminal Is Urged By J.B. Keenan, Prosecutor in Tokyo Cases | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/carloadings-rise-28-in-the-week-but-total-declines-63-from-year-ago.html | CARLOADINGS RISE 2.8% IN THE WEEK; But Total Declines 6.3% From Year Ago and 12.4% From Period in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/fordham-downed-7061-rams-bow-to-syracuse-quintet-as-late-surge.html | FORDHAM DOWNED, 70-61; Rams Bow to Syracuse Quintet as Late Surge Fails | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/social-insurance-is-defended-by-tobin-as-protecting-free-enterprise.html | Social Insurance Is Defended by Tobin As Protecting Free Enterprise System | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/va-hospital-dedication-feb-12.html | V.A. Hospital Dedication Feb. 12 | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/bulgaria-names-5-deputies.html | Bulgaria Names 5 Deputies | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/in-the-nation-the-proposed-change-in-counting-electors.html | In The Nation; The Proposed Change in Counting Electors | True | By Abthur Krock | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/trout-in-tigers-fold.html | Trout in Tigers' Fold | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/salvadorean-election-date-set.html | Salvadorean Election Date Set | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/patrols-to-halt-street-litterers-100-inspectors-are-assigned-to.html | PATROLS TO HALT STREET LITTERERS; 100 Inspectors Are Assigned to Hand Out Summonses to Violators in Midtown DRIVE TO START MONDAY Offenders Held Guilty in Court to Face Jail or $500 Fine Police Asked to Help | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/guidance-center-hailed-for-work-brooklyn-juvenile-aid-agency-seen.html | GUIDANCE CENTER HAILED FOR WORK; Brooklyn Juvenile Aid Agency Seen Becoming First Here to Win Training Status Only Eleven Now Qualified 160 Children Treated in Year | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/the-screen-in-review-the-third-man-carol-reeds.html | THE SCREEN IN REVIEW; 'The Third Man,' Carol Reed's Mystery-Thriller-Romance, Opens Run of Victoria | True | By Bosley Crowther | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/us-to-invoke-occupatton-statute-in-stuttgart-denazification-scandal.html | U.S to Invoke Occupatton Statute In Stuttgart Denazification Scandal; McCloy's Office Is Expected to Intervene Next Week German minister Accused of Making Deal to Clear Schacht | True | By Jack Raymond Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/new-sacred-service-to-be-sung.html | New Sacred Service to Be Sung | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/gang-slaying-seen-in-fake-money-case-turiano-called-second-man-in.html | GANG SLAYING SEEN IN FAKE MONEY CASE; Turiano, Called Second Man in $1,000,000 Ring, Disappeared Last Jan. 10, Court Is Told GANG SLAYING SEEN IN FAKE CHECK CASE Must Produce Turiano Today Both Men on Probation Left Family Watching Video | True | By Meyer Berger | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/swears-is-reappointed-johnstown-man-named-again-to-state-athletic.html | SWEARS IS REAPPOINTED; Johnstown Man Named Again to State Athletic Body | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/hugh-devore-succeeds-mylin-as-new-york-university-head-football.html | Hugh Devore Succeeds Mylin as New York University Head Football Coach; FORMER IRISH STAR TAKES VIOLET POST Devore Quits St. Bonaventure Job to Direct the Gridiron Fortunes of New York U. CALLED 'IMPORTANT' MOVE Plans to Better Situation Are Hinted by Athletic Head in Announcing Appointment Mylin Quit Last Year Excelled Under Meehan Freshman Coach in 1934 | True | By Joseph M. Sheehan | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/house-gets-rfc-bill-tauriello-plan-would-liberalize-agency-aid-to.html | HOUSE GETS R.F.C. BILL; Tauriello Plan Would Liberalize Agency Aid to Small Business | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/joyce-l-hubschman-is-wed.html | Joyce L. Hubschman Is Wed | True | | | C1B 230368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/state-bill-offers-wider-labor-laws-extension-of-jobless-insurance.html | STATE BILL OFFERS WIDER LABOR LAWS; Extension of Jobless Insurance and Wage Floor Coverage Asked in Measures Would Protect Maids, Cooks Civil Rights Bill | True | By Douglas Dales Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/cancer-education-geared-for-drive-coal-of-saving-67000-lives.html | CANCER EDUCATION GEARED FOR DRIVE; Coal of Saving 67,000 Lives Through Early Detection Is Set by Conference Here | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/the-situation-in-coal.html | THE SITUATION IN COAL | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/200000-gift-goes-to-harvard-museum.html | $200,000 GIFT GOES TO HARVARD MUSEUM | True | Special to THE NEW YORK TIMES | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/cards-will-protest-to-chandler-pirate-signing-of-school-hurler.html | Cards Will Protest to Chandler Pirate Signing of School Hurler; Siligh Calls Method of Obtaining Pettit for $100,000 'Outrageous Evasion' of Rules and Is Supported by Weiss of Yanks Real Estate Holdings Extensive Weiss Condemns Method | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/arms-to-arabs-assailed-jewish-workers-ask-truman-to-oppose-britains.html | ARMS TO ARABS ASSAILED; Jewish Workers Ask Truman to Oppose Britain's Moves | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/you-must-splash-slush-with-precision-in-detroit.html | You Must Splash Slush With Precision in Detroit | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/plaque-marks-25-years-in-automotive-industry.html | Plaque Marks 25 Years In Automotive Industry | True | Phyfe | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/trumans-are-feted-congressional-wives-entertain-couple-at-reception.html | TRUMANS ARE FETED; Congressional Wives Entertain Couple at Reception | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/rose-holdup-break-seen-butler-is-detained-meanwhile-only-as.html | ROSE HOLD-UP BREAK SEEN; Butler Is Detained Meanwhile 'Only as Material Witness' | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/president-dodges-issue-of-52-race-he-gives-no-information-on-his.html | PRESIDENT DODGES ISSUE OF '52 RACE; He Gives No Information on His Plans but Invites Duff of G.O.P. to Join Democrats Duff's Policy Move Cited President Enjoys Exchange Dilworth Out for Governor | True | By W.h. Lawrence Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/reed-r-bishop.html | REED R. BISHOP | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/millard-f-elsworth.html | MILLARD F. ELSWORTH | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/new-curb-imposed-on-model-agencies-they-must-submit-financial-data.html | NEW CURB IMPOSED ON MODEL AGENCIES; They Must Submit Financial Data to Renew Licenses, McCaffrey Announces Moderate Fee" Is Permitted Requirement of the Law | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/rev-joseph-canavan.html | REV. JOSEPH CANAVAN | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/erdrich-tesher.html | Erdrich Tesher | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/veteran-actress-honored-here-yesterday.html | VETERAN ACTRESS HONORED HERE YESTERDAY | True | The New York Times | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/grandhomme-boesser.html | Grandhomme Boesser | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/dewey-reappoints-turkus.html | Dewey Reappoints Turkus | True | | | C1B 230368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/duluth-to-ask-bids-on-2400000-bonds-tenders-to-be-received-feb-15.html | DULUTH TO ASK BIDS ON $2,400,000 BONDS; Tenders to Be Received Feb. 15 Greenville, S.C., Sells Issue of $1,265,000 Greenville, S.C. Des Moines, Iowa Williamsport, Pa. Wellesley, Mass. Hampton County, Mass | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/calls-3-preferred-johnsmanville-stock-also-convertible-into-common.html | CALLS 3 % PREFERRED; Johns-Manville Stock Also Convertible Into Common | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/scots-apathetic-toward-election-attitude-gives-rival-parties.html | SCOTS APATHETIC TOWARD ELECTION; Attitude Gives Rival Parties Concern Agitation for Home Rule Mounting | True | By Foster Hailey Special To The New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/bengurion-rejects-us-rabbis-protest.html | BEN-GURION REJECTS U.S. RABBIS PROTEST | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/british-circulation-off-bank-of-englands-statement-cites-2224000.html | BRITISH CIRCULATION OFF; Bank of England's Statement Cites 2,224,000 Drop in Week | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/death-driver-reinstated-bus-operators-suspension-lifted-by-transit.html | DEATH DRIVER REINSTATED; Bus Operator's Suspension Lifted by Transit Industry Chairman | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/91day-treasury-bill-offer.html | 91-Day Treasury Bill Offer | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/col-wf-schultz-jr-transportation-aide.html | COL. W.F. SCHULTZ JR., TRANSPORTATION AIDE | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/arrest-of-cleric-reported.html | Arrest of Cleric Reported | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/spy-case-defense-rebuked-by-court-judge-ryan-takes-umbrage-at.html | SPY CASE DEFENSE REBUKED BY COURT; Judge Ryan Takes Umbrage at Counsel's Slurs on Rulings, Denies Mistrial Motions Lawyers Taken to Task Indictment Held Lacking | True | By Charles Grutzner | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/czech-coal-production-falls.html | Czech Coal Production Falls | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/directors-defer-railway-dividend-st-louissan-francisco-board-to.html | DIRECTORS DEFER RAILWAY DIVIDEND; St. Louis-San Francisco Board to Meet May 25 4 quarterly Payments on Preferred OTHER DIVIDEND NEWS Great Atlantic and Pacific Tea Co. Chapman Valve Iowa Public Service Consolidated Textile | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/charles-f-petri.html | CHARLES F. PETRI | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/sec-exempts-stock-sale.html | S.E.C. Exempts Stock Sale | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/house-votes-rights-for-3500-in-italy.html | HOUSE VOTES RIGHTS FOR 3,500 IN ITALY | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/lumber-group-elects-middle-atlantic-association-to-end-3day.html | LUMBER GROUP ELECTS; Middle Atlantic Association to End 3-Day Convention Today | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/miss-paight-denies-memory-of-killing-college-girl-breaks-down-on.html | MISS PAIGHT DENIES MEMORY OF KILLING; College Girl Breaks Down on Stand During Questioning in Mercy Death Trial | True | By Harold Faber Special To The New York Times. | | C1B 230368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/mrs-william-vogtman.html | MRS. WILLIAM VOGTMAN | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/get-interfaith-awards-anderson-balaban-and-murphy-win-brotherhood.html | GET INTERFAITH AWARDS; Anderson, Balaban and Murphy Win Brotherhood Honors | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/bisguier-is-named-to-us-chess-team-takes-kashdans-place-for-radio.html | BISGUIER IS NAMED TO U.S. CHESS TEAM; Takes Kashdan's Place for Radio Match Feb. 11-14 With Yugoslav Experts Champion Heads Team Other Masters Named | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/excellent-but-inadequate.html | EXCELLENT BUT INADEQUATE" | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/warren-victor-over-neri-takes-broadway-arena-feature-rosasco.html | WARREN VICTOR OVER NERI; Takes Broadway Arena Feature Rosasco Defeats James | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/mmahon-proposes-50-billion-crusade-to-halt-atom-race-he-appeals-to.html | M'MAHON PROPOSES 50 BILLION CRUSADE TO HALT ATOM RACE; He Appeals to U.S. to Consider Almost Any 'Bold Step' to Get Accord With Russians WOULD THEN EXTEND AID Truman Indicates He Will Not Seek New Talks With Soviet Because of Hydrogen Bomb McMahon Proposes Peace Crusade Of 50 Billion to Halt Atomic Race No Foreign Policy Attack Would Stress Peace Desire | True | By William S. White Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/verse-held-fount-of-human-dignity-poetry-society-marking-40th-year.html | VERSE HELD FOUNT OF HUMAN DIGNITY; Poetry Society, Marking 40th Year, Hears Hilliard Extol Art's Aim Awards Made | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/soviet-strategy-in-asia.html | SOVIET STRATEGY IN ASIA | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/all-but-2-cash-bids-barred-for-utility-american-power-takes-stand.html | ALL BUT 2 CASH BIDS BARRED FOR UTILITY; American Power Takes Stand at S.E.C. Hearing on Sale of Pacific Power Stock AIR OF AUCTION IS SEEN Allen & Co. Increases Price to $16,325,000 as Allyn & Co. Goes to $16,125,000 Makes Position Plain Van Ingen Again Figures | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/ulrich-and-de-la-torre-set-pace-in-first-round-of-tueson-golf-two.html | Ulrich and De La Torre Set Pace in First Round of Tueson Golf; TWO PROS CARD 64 ON ARIZONA LINKS Ulrich and De La Torre Lead Penna, Buck by a Stroke in $10,000 Open Event DEMARET, 6 OTHERS AT 66 Snead Registers 69 Despite a Shaky Start Strahanan Tops Amateurs With 70 Snead One Under Par Dent Prevents Birdie | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/dangerous-kashmir.html | DANGEROUS KASHMIR | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/son-to-mrs-harry-slack-4th.html | Son to Mrs. Harry Slack 4th | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/mrs-kate-landon-cass.html | MRS. KATE LANDON CASS | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/kiner-of-pirates-gets-130000-pact-signs-for-2-seasons-at-65000.html | KINER OF PIRATES GETS $130,000 PACT; Star Signs for 2 Seasons at $65,000 a Year White Sox Purchase Masi and Reich Kiner Good Golfer, Too Reich Acquired on Waivers FORMER GIANTS MEET THEIR NEW BOSS IN BOSTON | True | | | C1B 230368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/former-war-flier-rescues-ice-fishermen.html | FORMER WAR FLIER RESCUES ICE FISHERMEN | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/romanberman.html | Roman-Berman | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/quebec-bans-paris-ballet.html | Quebec Bans Paris Ballet | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/west-virginia-doctor-105-dies.html | West Virginia Doctor, 105, Dies | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/pta-is-seeking-a-home-national-group-to-ask-750000-for-chicago.html | P.-T.A. IS SEEKING A HOME; National Group to Ask $750,000 for Chicago Headquarters | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/fm-archer-dies-banker-in-jersey-chairman-of-first-national-of.html | F.M. ARCHER DIES; BANKER IN JERSEY; Chairman of First National of Camden Since 1947 Began His Career as Lawyer | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/work-relief-plan-evolved-at-bonn-move-against-unemployment-depends.html | WORK RELIEF PLAN EVOLVED AT BONN; Move Against Unemployment Depends on Credit Easing by the Western Powers Oppose Overexpansion Under Continuous Review | True | By Drew Middleton Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/harman-leaves-penn-five.html | Harman Leaves Penn Five | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/elected-to-stock-exchange-board.html | Elected to Stock Exchange Board | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/lewis-r-mackenzie.html | LEWIS R. MACKENZIE | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/reds-counsel-defended-prof-emerson-of-yale-law-calls-conviction.html | REDS' COUNSEL DEFENDED; Prof. Emerson of Yale Law Calls Conviction 'National Danger' | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/rembrandt-work-shown-landscape-in-new-hampshire-is-fourth-in-this.html | REMBRANDT WORK SHOWN; Landscape in New Hampshire Is Fourth in This Country | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/curb-on-new-bomb-pushed-by-romulo-philippine-ambassador-to-un.html | CURB ON NEW BOMB PUSHED BY ROMULO; Philippine Ambassador to U.N. Asserts Hydrogen Weapon Dramatizes Need Anew Assembly Set "Basis" for Talks Lack of Notice Causes Regret | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/job-pay-fraud-jails-two-court-calls-men-who-obtained-state.html | JOB PAY FRAUD JAILS TWO; Court Calls Men Who Obtained State Insurance.'Thieves' | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/chinese-reds-accused-formosa-says-peipings-troops-have-entered.html | CHINESE REDS ACCUSED; Formosa Says Peiping's Troops Have Entered Indo-China | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/ottawa-ousting-2-czechs-action-is-ordered-in-retaliation-for.html | OTTAWA OUSTING 2 CZECHS; Action is Ordered in Retaliation for Expulsion of Canadians | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/joseph-levy.html | JOSEPH LEVY | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/mclean-delle-fontane.html | McLean Delle Fontane | True | | | C1B 230368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/democrats-to-aid-political-studies-state-committee-announces-7.html | DEMOCRATS TO AID POLITICAL STUDIES; State Committee Announces 7 Internship Awards to Students in Colleges | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/world-news-summarized.html | World News Summarized | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/rickey-admits-mistake-says-at-boston-fete-selling-jethroe-was-bad.html | RICKEY ADMITS 'MISTAKE'; Says at Boston Fete Selling Jethroe Was 'Bad' Error | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/finlands-ski-runners-on-a-trial-spin.html | FINLAND'S SKI RUNNERS ON A TRIAL SPIN | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/new-ogden-gateway-quiz-icc-shifts-hearing-to-boise-from-salt.html | NEW "OGDEN GATEWAY" QUIZ; I.C.C. Shifts Hearing to Boise From Salt Lake-Set April 3 | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/mrs-rhoda-h-fisher-to-marry-on-feb-21.html | MRS. RHODA H. FISHER TO MARRY ON FEB. 21 | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/drop-in-net-shown-by-national-steel-39311269-or-1602-a-share-for.html | DROP IN NET SHOWN BY NATIONAL STEEL; $39,311,269 or $16.02 a Share for 1949 Compares With $40,121,506 or $16.35 | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/traube-to-offer-play-by-huxley-producer-arranging-to-direct-the.html | TRAUBE TO OFFER PLAY BY HUXLEY; Producer Arranging to Direct 'The Gioconda Smile' for Premiere in the Fall Devil's Disciple" to Go On Novel Submitted for Play | True | By Sam Zolotow | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/un-to-act-against-obscenity.html | U.N. to Act Against Obscenity | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/duquesne-notches-16th.html | Duquesne Notches 16th | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/museum-curator-says-antique-furniture-offers-lessons-without.html | Museum Curator Says Antique Furniture Offers Lessons Without Slavish Copying | True | By Betty Pepis Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/albany-move-made-to-save-oleo-bills-assembly-farm-committees-ruling.html | ALBANY MOVE MADE TO SAVE OLEO BILLS; Assembly Farm Committee's Ruling Fought in Legislature as Repeal Gains in Congress Republican Leaders Vexed Repeal Foes Busy in Congress | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/new-york-declared-to-set-cities-pace.html | NEW YORK DECLARED TO SET CITIES' PACE | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/lewis-bid-for-aid-shelved-by-afl-few-in-federation-council-are.html | LEWIS BID FOR AID SHELVED BY A.F.L.; Few in Federation Council Are Reported in Favor of Mixing in Federal Injunction Suit Voluntary" Offer by CIO Ewing Explains Health Plan | True | By Louis Stark Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/officials-promoted-by-corn-exchange.html | OFFICIALS PROMOTED BY CORN EXCHANGE | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/moonlight-and-magnolias.html | Moonlight and Magnolias | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/cassidy-is-fined-2000-united-starting-gate-co-also-penalized-in.html | CASSIDY IS FINED $2,000; United Starting Gate Co. Also Penalized in Hialeah Case | True | | | C1B 230368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/2-held-as-bookies-on-bowling-games-defendants-to-be-tried-feb-24-in.html | 2 HELD AS BOOKIES ON BOWLING GAMES; Defendants to Be Tried Feb. 24 in What Court Attaches Say Is First Case of Its Kind | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/icc-sets-hearings-new-series-on-governments-claims-against.html | I.C.C. SETS HEARINGS; New Series on Government's Claims Against Railroads | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/miss-pearson-defeated-miss-howe-also-eliminated-in-scottish-squash.html | MISS PEARSON DEFEATED; Miss Howe Also Eliminated in Scottish Squash Racquets | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/us-speeds-drive-for-phone-peace-margolis-coming-for-parleys-here-as.html | U.S. SPEEDS DRIVE FOR PHONE PEACE; Margolis Coming for Parleys Here as Other Ching Aides Seek to Avert Strike | True | By Stanley Levey | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/events-today.html | Events Today | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/new-bars-on-dps-offered-in-senate-mccarran-sets-limit-to-jobless.html | NEW BARS ON D.P.'S OFFERED IN SENATE; McCarran Sets limit to Jobless and Families 'Doubled Up' as Curbs to Admission | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/pia-igy-marks-20th-anniversary.html | Pia Igy Marks 20th Anniversary | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/melchior-sings-last-time-at-met-quits-in-row-with-new-manager.html | Melchior Sings Last Time at 'Met'; Quits in Row With New Manager; MELCHIOR QUITTING IN ROW WITH BING | True | By Howard Taubman | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/strawberries-for-dessert.html | Strawberries for Dessert | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/first-night-at-the-theatre-arms-and-the-girl-a-musical-show-about.html | FIRST NIGHT AT THE THEATRE; 'Arms and the Girl,' a Musical Show About Colonial Times, Put On by Theatre Guild | True | By Brooks Atkinson | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/truman-to-visit-chicago-he-is-expected-in-october-to-aid-lucas-in.html | TRUMAN TO VISIT CHICAGO; He Is Expected in October to Aid Lucas in Senate Race | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/comparative-water-flow.html | Comparative Water Flow | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/mrs-edward-g-acheson.html | MRS. EDWARD G. ACHESON | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/metro-acquires-buckners-story-studio-buys-roman-holiday-originally.html | METRO ACQUIRES BUCKNER'S STORY; Studio Buys 'Roman Holiday,' Originally Done for U.-I.--Will Make Film Abroad Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/france-completes-bao-dai-ratifying-2d-protest-made-to-soviet-on-ho.html | FRANCE COMPLETES BAO DAI RATIFYING; 2d Protest Made to Soviet on Ho Recognition Abrogation of Moscow Pact Seen Negative Reply Seen Bevin, Schuman to Confer Czechs Recognize Ho | True | By Lansing Warren Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/all-hudson-prices-cut-reductions-on-cars-range-here-from-88-to-170.html | ALL HUDSON PRICES CUT; Reductions on Cars Range Here From $88 to $170 | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/union-carbide-net-320-a-share-in-49-92210192-noted-for-year-against.html | UNION CARBIDE NET $3.20 A SHARE IN '49; $92,210,192 Noted for Year Against $102,335,053 in '48 Other Corporate Reports UNION BAG CORP. NET OF OTHER CORPORATE REPORTS | True | | | C1B 230368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/seton-hall-upset-5754-bows-to-loyola-of-baltimore-as-late-drive.html | SETON HALL UPSET, 57-54; Bows to Loyola of Baltimore as Late Drive Fails | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/the-monroe-pollacks-rewed.html | The Monroe Pollacks Rewed | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/bars-2-security-houses-ohio-invokes-law-against-new-york-canadian.html | BARS 2 SECURITY HOUSES; Ohio Invokes Law Against New York, Canadian Concerns | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/two-senators-ask-un-police-power-plan-to-bypass-veto-through.html | TWO SENATORS ASK U.N. POLICE POWER; Plan to By-Pass Veto Through Assembly Action Urged by Douglas, Thomas of Utah Procedure Is Outlined India's Refusal Discussed Yugoslavia Held in Peril Military Group Stalemated | True | By Harold B. Hinton Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/gop-is-confident-on-albany-budget-democrats-fight-another-revolt.html | G.O.P. IS CONFIDENT ON ALBANY BUDGET; DEMOCRATS FIGHT; Another Revolt Called Unlikely as Dewey Asks for Less Than a Year Earlier FOES MAP STRATEGY PLAN They Are Expected to Assert Governor Conceals Costs in Device to Win Votes Use of Bond Issue Scored Hearing Set for Feb. 15 G.O.P. IS CONFIDENT ON ALBANY BUDGET Pfeiffer Praises Dewey | True | By Leo Egan Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/ol-skipper-takes-sprint-at-hialeah-34-favorite-close-to-track-mark.html | OL' SKIPPER TAKES SPRINT AT HIALEAH; 3-4 Favorite, Close to Track Mark for 7 Furlongs, Beats Hash Night by 4 Lengths Bug Juice Second Choice Florida-Bred Juveniles Excel | True | By James Roach Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/third-race-in-row-won-by-shillalah-etchells-star-class-yacht-takes.html | THIRD RACE IN ROW WON BY SHILLALAH; Etchells' Star Class Yacht Takes Cuba Cup Pirie's Twist Star Is Second | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/church-group-told-of-d-ps-problems-lutheran-parley-hears-a-major-on.html | CHURCH GROUP TOLD OF D. P.'S PROBLEMS; Lutheran Parley Hears a Major One Is Convincing Many to Stay on Original Jobs | True | By George Dugan Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/rudolph-miche.html | RUDOLPH MICHE | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/newsome-to-admit-kirk.html | Newsome to Admit Kirk | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/clifford-t-cross.html | CLIFFORD T. CROSS | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/some-of-the-damage-caused-to-the-battleship-missouri.html | SOME OF THE DAMAGE CAUSED TO THE BATTLESHIP MISSOURI | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/thomas-steel-net-lower-1135070-or-314-a-share-in-49-against-1801146.html | THOMAS STEEL NET LOWER; $1,135,070, or $3.14 a Share in '49, Against $1,801,146 or $5.10 | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/soviet-said-to-lack-right-to-ask-trial-japanese-see-move-on.html | SOVIET SAID TO LACK RIGHT TO ASK TRIAL; Japanese See Move on Hirohito as Aimed at Confusing Asia Note Sent All but Manila Made No Protest Then Communists Pleased Wants MacArthur to Act | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/us-india-in-student-pact.html | U.S., India in Student Pact | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/louis-jouvet-in-a-triangle.html | Louis Jouvet in a Triangle | True | | | C1B 230368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/yukon-plane-hunt-lags-poor-weather-hinders-search-for-44-missing.html | YUKON PLANE HUNT LAGS; Poor Weather Hinders Search for 44 Missing Persons | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/weinkrantz-gets-5150-post.html | Weinkrantz Gets $5,150 Post | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/erp-nations-see-slash-in-imports-hoffman-is-told-europe-must-cut.html | E.R.P. NATIONS SEE SLASH IN IMPORTS; Hoffman Is Told Europe Must Cut North American Buying Even After U.S. Aid Ends Exports to America Must Rise More Liberal U.S. Policy Asked | True | By Harold Callender Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/business-men-get-czech-mine-term-50-victims-include-owners-of-de.html | BUSINESS MEN GET CZECH MINE TERM; 50 Victims Include Owners of De Luxe Prague Restaurants Attitude to Regime Is Crime | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/marion-heyniger-fiancee-queens-u-alumna-will-be-wed-to-ian-w.html | MARION HEYNIGER FIANCEE; Queen's U. Alumna Will Be Wed to Ian W. Robertson | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/colombia-cabinet-revamped.html | Colombia Cabinet Revamped | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/61-in-gershwin-contest.html | 61 in Gershwin Contest | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/spain-sees-labor-fully-protected-acheson-comment-on-lack-of-free.html | SPAIN SEES LABOR FULLY PROTECTED; Acheson Comment on Lack of Free Unions Resented Tie With Russia Again Hinted | True | By Sam Pope Brewer Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/gen-bradley-drops-pun-but-not-the-bomb-itself.html | Gen. Bradley Drops Pun, But Not the Bomb Itself | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/gold-stock-decreases-by-30000000-money-in-circulation-gains.html | Gold Stock Decreases by $30,000,000; Money in Circulation Gains $15,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/united-parents-unit-gives-play.html | United Parents Unit Gives Play | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/assail-acheson-in-house-democrat-and-republican-cite-comment-on.html | ASSAIL ACHESON IN HOUSE; Democrat and Republican Cite Comment on Alger Hiss | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/st-francis-loses-5850-brooklyn-quintet-is-toppled-by-akron-wolfe.html | ST. FRANCIS LOSES, 58-50; Brooklyn Quintet Is Toppled by Akron Wolfe Victors' Star | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/police-hero-to-retire-detective-ramos-holds-honors-of-city-and.html | POLICE HERO TO RETIRE; Detective Ramos Holds Honors of City and Eight Nations | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/books-of-the-times-contrasts-in-lives-of-natives-vistas-of-far.html | Books of the Times; Contrasts in Lives of Natives Vistas of Far Journeying | | By Orville Prescott | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/carrier-expands-output-sales-convention-in-atlantic-city-hears-of.html | CARRIER EXPANDS OUTPUT; Sales Convention in Atlantic City Hears of Plans for 1950 | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/selected-as-the-winner-of-1950-fritzsche-prize.html | Selected as the Winner Of 1950 Fritzsche Prize | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/william-h-norton.html | WILLIAM H. NORTON | True | | | C1B 230368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/formosa-smashes-black-market-in-race-and-us-dollar-speculation.html | Formosa Smashes Black Market In Race and U.S. Dollar Speculation; Price of Food Staple Brought Down in Two Days by Army Payroll Reforms and Outlawing of Trust Accounts | True | By Burton Crane Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/dr-hovde-on-leave-of-absence.html | Dr. Hovde on Leave of Absence | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/narcotics-and-tmen.html | Narcotics and T-Men | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/crack-train-is-wrecked-man-killed-35-hurt-as-a-rail-snaps-in.html | CRACK TRAIN IS WRECKED; Man Killed, 35 Hurt as a Rail Snaps in Wisconsin Cold | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/arabs-repatriated-to-israel.html | Arabs Repatriated to Israel | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/sports-of-the-times-thinking-out-loud-shadow-of-a-shadow-one.html | Sports of the Times.; Thinking Out Loud Shadow of a Shadow One Stunning Inning At the Crossroads Mark of Greatness | True | By Arthur Daley | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/dumont-rensselaer-trustee.html | DuMont Rensselaer Trustee | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/psychiatry-the-theme.html | Psychiatry the Theme | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/books-authors.html | Books Authors | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/korea-reports-on-strife-army-lists-clashes-with-12000-reds-and.html | KOREA REPORTS ON STRIFE; Army Lists Clashes With 12,000 Reds and Guerrillas in Month | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/william-s-kies-72-financier-is-dead-vice-president-of-national-city.html | WILLIAM S. KIES, 72, FINANCIER, IS DEAD; Vice President of National City Bank Since 1935 Was Once Legal Aide to Railways | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/new-football-coach-at-nyu.html | NEW FOOTBALL COACH AT N.Y.U. | True | The New York Times | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/truman-asks-all-aid-heart-disease-fight.html | TRUMAN ASKS ALL AID HEART DISEASE FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/control-held-bar-to-recession-now-sears-roebuck-official-says.html | CONTROL HELD BAR TO RECESSION NOW; Sears, Roebuck Official Says Deflation Would Spell End of Any Party in Power ADDRESSES TEXTILE MEN Decentralization of Business Brings Up New Problems in Management, He Says End Near in Britain Hits Centralized Control | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/art-notes.html | Art Notes | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/ga-birmingham-author-dramatist-london-vicar-84-who-wrote-40-novels.html | G.A. BIRMINGHAM, AUTHOR, DRAMATIST; London Vicar, 84, Who Wrote 40 Novels and Play, 'General John Regan,' Dies in Home A Rector in County Mayo Spanish Gold" Widely Known | True | The New York Times (Bassano) | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/edward-sj-mvickar.html | EDWARD S.J. M'VICKAR | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/court-again-cites-a-bridges-counsel-minnis-is-held-in-contempt-and.html | COURT AGAIN CITES A BRIDGES COUNSEL; M'Innis Is Held in Contempt and Punishment Deferred Priest Again on Stand | True | By Lawrence E. Davies Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/honduras-votes-fiscal-law.html | Honduras Votes Fiscal Law | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/jc-wood-elected-do-pinna-president-head-of-brooks-bros-better.html | J.C. WOOD ELECTED DE PINNA PRESIDENT; Head of Brooks Bros., Better Business Bureau, Chosen for Another High Post HEADS 5TH AVE. STORE | True | Fabian Bachrach | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/joseph-t-barry.html | JOSEPH T. BARRY | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/mrs-george-p-wilson.html | MRS. GEORGE P. WILSON | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/northfield-club-fete-tonight.html | Northfield Club Fete Tonight | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/child-parley-group-chooses-chairman.html | CHILD PARLEY GROUP CHOOSES CHAIRMAN | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/becomes-vice-president-of-mackinternational.html | Becomes Vice President Of Mack-International | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/dr-vaughn-l-sheets.html | DR. VAUGHN L. SHEETS | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/city-parking-bill-offered-at-albany-measure-would-allow-creation-of.html | CITY PARKING BILL OFFERED AT ALBANY; Measure Would Allow Creation of Authority, Construction of Public Garages | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/topics-of-the-day-in-wall-street-coal-strike-note-small-business.html | TOPICS OF THE DAY IN WALL STREET; Coal Strike Note Small Business Plan Steel Earnings Alleghany Corporation | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/machine-polished-by-conservatives-british-partys-engineers-roll-out.html | MACHINE POLISHED BY CONSERVATIVES; British Party's Engineers Roll Out Smooth-Running, Model to Start Campaign Today Issues Not Overlooked More Full-Time Agents | True | By Turner Catledge Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/joseph-mkay.html | JOSEPH M'KAY | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/owners-walk-out-on-lewis-meeting-back-truman-plan-useless-to-keep.html | OWNERS WALK OUT ON LEWIS MEETING; BACK TRUMAN PLAN; Useless to Keep On With Talks, Say North and West Groups in Accepting Fact Finding MINERS' CHIEF IS AROUSED Union to Fight On, He Asserts Refuses to Say if He Will Reply to Truce Proposal AFTER OPERATORS QUIT COAL PARLEY OWNERS WALK OUT ON LEWIS MEETING | True | By Joseph A. Loftus Special To The New York Times.the New York Times (BY BRUCE HOERTEL) | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/our-military-hospitals.html | OUR MILITARY HOSPITALS | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/at-a-preelection-church-service-in-london.html | AT A PRE-ELECTION CHURCH SERVICE IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/archibald-hartrick-british-artist-85.html | ARCHIBALD HARTRICK, BRITISH ARTIST, 85 | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/2-hungarian-kulaks-die-executed-after-confessing-to-murder-of.html | 2 HUNGARIAN KULAKS DIE; Executed After Confessing to Murder of Communist Official | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/rev-ernest-v-kennan.html | REV. ERNEST V. KENNAN | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/george-l-listman.html | GEORGE L. LISTMAN | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/stateowned-films-proposed-in-britain.html | STATE-OWNED FILMS PROPOSED IN BRITAIN | True | | | C1B 230368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/new-device-bares-secrets-of-atoms-hydrogen-mirror-long-thought.html | NEW DEVICE BARES SECRETS OF ATOMS; Hydrogen Mirror, Long Thought Impossible to Make, Helps Study of Cosmic Forces Neutrons Reflected in Mirror Difficulty Is Surmounted | True | By William L. Laurence | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/stockport-captures-replay.html | Stockport Captures Replay | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/elected-as-a-director-of-dairy-products-corp.html | Elected as a Director Of Dairy Products Corp. | True | The New York Times | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/analysts-to-hear-du-mont.html | Analysts to Hear Du Mont | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/knicks-in-front-8773-defeat-st-louis-five-braun-registering-18.html | KNICKS IN FRONT, 87-73; Defeat St. Louis Five, Braun Registering 18 Points | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/books-published-today.html | Books Published Today | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/truman-congress-reverse-positions-on-bomb-overture-president-now-is.html | Truman, Congress Reverse Positions on Bomb Overture; President Now Is Firm Against a New Bid to the Russians Vandenberg, Connally Opposed Groves' Belief Recalled Reasons for Truman Caution Listeners Skeptical, Weary | True | By James Reston Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/coal-operators-meet-to-discuss-future-action.html | COAL OPERATORS MEET TO DISCUSS FUTURE ACTION | True | The New York Times (Washington Bureau) | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/carl-m-wynne.html | CARL M. WYNNE | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/9-colleges-ready-for-hanover-meet-dartmouth-will-defend-skiing.html | 9 COLLEGES READY FOR HANOVER MEET; Dartmouth Will Defend Skiing Title in Winter Carnival Today and Tomorrow | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/bonds-and-shares-on-london-market-while-turnover-is-small-tone-is.html | BONDS AND SHARES ON LONDON MARKET; While Turnover Is Small, Tone Is More Cheerful British Funds Resume Advance | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/bidault-confronts-socialists-threat-french-premier-plans-a-reply-to.html | BIDAULT CONFRONTS SOCIALISTS THREAT; French Premier Plans a Reply to Their Notice of Quitting Cabinet on Bonus Issue | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/loans-to-business-continue-advance-45000000-gain-for-reserve-system.html | LOANS TO BUSINESS CONTINUE ADVANCE; $45,000,000 Gain for Reserve System Member Banks Is Second in a Row Advancing contra-seasonally for the second successive week, business loans made by New York City banks rose $45,000,000 during the week ended on Wednesday, to reach a total of $4,916,000,000, the highest point since May 11, last year. The Federal Reserve Bank of New York, which issued the data yesterday covering reporting member banks, disclosed that new borrowings by public utilities and... Real Estate Loans LOANS TO BUSINESS CONTINUE ADVANCE | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/skit-used-in-drive-by-women-voters-playlet-promoting-permanent.html | SKIT USED IN DRIVE BY WOMEN VOTERS; Playlet Promoting Permanent Personal Registration Being 'Booked' Throughout State | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/johnson-asks-readiness-to-lick-hell-out-of-reds.html | Johnson Asks Readiness To 'Lick Hell Out' of Reds | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/15000-ford-workers-to-go-on-6day-week.html | 15,000 FORD WORKERS TO GO ON 6-DAY WEEK. | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/accessories-gain-new-importance-jewelry-flowers-sashes-gloves-and.html | ACCESSORIES GAIN NEW IMPORTANCE; Jewelry, Flowers, Sashes, Gloves and Stoles to Be Necessary, Says Report | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/catholic-war-veterans-meet.html | Catholic War Veterans Meet | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/new-chief-in-east-berlin-soviet-sector-police-successor-to-missing.html | NEW CHIEF IN EAST BERLIN; Soviet Sector Police Successor to Missing Markgraf Is Named | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/elected-a-vice-president-and-director-of-wmca.html | Elected a Vice President And Director of WMCA | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/frank-laurie-adolph.html | FRANK LAURIE ADOLPH | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/british-shipbuilders-reject-wage-demand.html | BRITISH SHIPBUILDERS REJECT WAGE DEMAND | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/art-found-student-held-trunks-in-germany-contain-1579-works-of.html | ART FOUND, STUDENT HELD; Trunks in Germany Contain 1,579 Works of Masters | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/senate-bill-plans-small-line-banks-omahoney-measure-provides-for.html | SENATE BILL PLANS SMALL LINE BANKS; O'Mahoney Measure Provides for System of 36 Set Up Within Federal Reserve HEARING DUE AFTER FEB. 15 Maybank Committee to Hold Inquiry Would Be 'Strictly Privately Owned' Purposes Are Outlined Seen Bank System Aid SENATE BILL PLANS SMALL LINE BANKS | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/salle-santelli-takes-title.html | Salle Santelli Takes Title | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/justin-w-durfee.html | JUSTIN W. DURFEE | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/dr-john-c-muth.html | DR. JOHN C. MUTH | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/wells-college-head-dr-greene-resigns.html | WELLS COLLEGE HEAD, DR. GREENE, RESIGNS | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/5th-dry-day-fails-but-supply-rises-5000000-more-gallons-used-than.html | 5TH DRY DAY FAILS BUT SUPPLY RISES; 5,000,000 More Gallons Used Than Week Ago, Brooklyn Alone Holding Steady RAIN SKIPPING WATERSHED Reservoirs, However, Pick Up 406,000,000 Gallons in Day From Sporadic Showers The Water Situation Reservoir Gain Low Gives Brooklyn as Example | True | By Charles G. Bennett | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/proclaiming-boy-scout-week.html | PROCLAIMING BOY SCOUT WEEK | True | The New York Times | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/townsend-urges-his-plan-tells-senators-it-should-take-place-of.html | TOWNSEND URGES HIS PLAN; Tells Senators It Should Take Place of Social Security Act | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/famechon-outboxes-pugh.html | Famechon Outboxes Pugh | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/machinery-burglars-put-100-out-of-word.html | MACHINERY BURGLARS PUT 100 OUT OF WORD | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/ta-pyterman-62-chase-exofficial-retired-vice-president-of-bank.html | T. A. PYTERMAN, 62, CHASE EX-OFFICIAL; Retired Vice President of Bank Dies--Had Served as State Deputy Superintendent | True | | | C1B 230368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/records-of-dewey-toll-phone-calls-are-stolen-from-his-capitol.html | Records of Dewey Toll Phone Calls Are Stolen From His Capitol Offices; Reason for Three Separate Thefts Starting Jan. 11 Is Not Clear to Officials--Police Keep Watch on Switchboard Room | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/air-conditioners-to-expand-output-two-concerns-announce-plans-for.html | AIR CONDITIONERS TO EXPAND OUTPUT; Two Concerns Announce Plans for Increased Sales in 1950 at Shoving of New Models | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/chosen-methodist-bishop-for-southeastern-asia.html | Chosen Methodist Bishop For Southeastern Asia | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/manhattan-is-choice-to-take-track-title.html | MANHATTAN IS CHOICE TO TAKE TRACK TITLE | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/miss-whiteman-to-be-a-jersey-bride-today.html | MISS WHITEMAN TO BE A JERSEY BRIDE TODAY | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/forum-to-hear-rb-murray-jr.html | Forum to Hear R.B. Murray Jr. | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/li-road-is-urged-to-restore-trains.html | L.I. ROAD IS URGED TO RESTORE TRAINS | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/relative-of-lincoln-dies.html | Relative of Lincoln Dies | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/tilghman-reaches-final-will-meet-johnson-tonight-in-fowler-squash.html | TILGHMAN REACHES FINAL; Will Meet Johnson Tonight in Fowler Squash Racquets | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/irt-train-derailed.html | IRT Train Derailed | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/diors-spring-line-straight-simple-slim-sleeveless-frocks-with-v.html | DIOR'S SPRING LINE STRAIGHT, SIMPLE; Slim, Sleeveless Frocks With V Neckline Are Worn Under Narrow Cutaway Jacket Mannish Silk Dusters Summer Dinner Frocks | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/chile-tells-strikers-to-work-or-lose-jobs.html | CHILE TELLS STRIKERS TO WORK OR LOSE JOBS | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/vienna-art-here-for-loan-exhibit-heavy-police-guard-convoys.html | VIENNA ART HERE FOR LOAN EXHIBIT; Heavy Police Guard Convoys Habsburg Collection to Metropolitan Museum Four Museums Effected Loan | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/news-of-food-strawberries-and-fish-join-ducks-in-tumble-of-winter.html | News of Food; Strawberries and Fish Join Ducks in Tumble of Winter Prices Other Warm-Wave Blessings Fish Appetites Improve Ducks Dive 4 Cents | True | By Jane Nickerson | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/orders-137-diesels-ny-central-buys-133-switching-and-4-passenger.html | ORDERS 137 DIESELS; N.Y. Central Buys 133 Switching and 4 Passenger Units | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/frederick-christopher.html | FREDERICK CHRISTOPHER | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/transit-surplus-less-likely-now-1467828-deficit-in-last-half-of.html | TRANSIT SURPLUS LESS LIKELY NOW; $1,467,828 Deficit in Last Half of 1949 Dims Hope for 'Even Break' for Fiscal Year Even Break" Hopes Wane Figures on Passenger Traffic | True | By Paul Crowell | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/nobel-prize-winner-arriving-here.html | NOBEL PRIZE WINNER ARRIVING HERE | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/cuban-cabinet-resigns-government-to-be-reorganized-in-view-of-june.html | CUBAN CABINET RESIGNS; Government to Be Reorganized in View of June Elections | True | Special to THE NEW YORK TIMES. | | C1B 230368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/roscoe-harriott.html | ROSCOE HARRIOTT | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/will-open-manhasset-store.html | Will Open Manhasset Store | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/55-on-relief-in-sitin-to-protest-aid-cuts.html | 55 ON RELIEF IN SIT-IN TO PROTEST AID CUTS | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/best-gain-of-1950-is-made-by-stocks-demand-for-steels-motors.html | BEST GAIN OF 1950 IS MADE BY STOCKS; Demand for Steels, Motors, Televisions Paces Trading, Index Rising 1.55 Point PROFIT TAKING IS ABSENT Day's Volume 2,040,000 Shares Inflationary Factors Seen Behind Climb Close Is at Top General Motors Active | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/kreisler-at-75.html | KREISLER AT 75 | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/george-f-applin.html | GEORGE F. APPLIN | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/better-hearing-week-program.html | Better Hearing Week Program | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/aviation-sale-approved-air-commuting-inc-to-acquire-metropolitan.html | AVIATION SALE APPROVED; Air Commuting, Inc., to Acquire Metropolitan Corporation | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/personal-notes.html | Personal Notes | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/hungary-reds-see-printing-sabotage-misprints-in-newspapers-and.html | HUNGARY REDS SEE PRINTING SABOTAGE; Misprints in Newspapers and Literature Believed the Work of Underground in Party | True | By John MacCormac Special To the New York Times. | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/text-of-senator-mcmahons-address-on-the-hydrogen-bomb-counter-to.html | Text of Senator McMahon's Address on the Hydrogen Bomb; Counter to Traditions" Quotes Baruch Speech Don't Want Us to Look In" The Whisper of America Sees Other Possible Methods Effective Control Program Asked A Further Inducement | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/andre-schoen.html | ANDRE SCHOEN | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/sentences-of-3-nazis-cut-von-weizsaeckers-7-years-reduced-to-5-two.html | SENTENCES OF 3 NAZIS CUT; Von Weizsaecker's 7 Years Reduced to 5 Two Freed | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 230368 | |
| 1950-02-03 | 1950-02-03 | https://www.nytimes.com/1950/02/03/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 230368 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/commuters-to-get-cannonball-back-all-is-sweetness-at-hearing-when.html | COMMUTERS TO GET CANNONBALL BACK; All Is Sweetness at Hearing When Long Island Says It Will Reschedule Express | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/miss-elizabeth-reilly.html | MISS ELIZABETH REILLY | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/longshoremen-fight-move-against-local.html | LONGSHOREMEN FIGHT MOVE AGAINST LOCAL | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/club-women-told-to-do-public-duty-their-votes-spell-democracy-mrs.html | CLUB WOMEN TOLD TO DO PUBLIC DUTY; Their Votes Spell Democracy, Mrs. Clark, U.S. Treasurer, Warns City Federation | True | | | C1B 230369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/taxpayers-assail-new-schools-fund-citizens-survey-tells-dewey-and.html | TAXPAYERS ASSAIL NEW SCHOOLS FUND; Citizens' Survey Tells Dewey and Legislators Local Area Needs Are Put Too High | True | By Douglas Dales Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/german-steel-output-rises.html | German Steel Output Rises | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/carnegie-raising-output-of-sheets-plans-to-increase-coldrolled.html | CARNEGIE RAISING OUTPUT OF SHEETS; Plans to Increase Cold-Rolled Items 200,000 Tons Yearly in Chicago District TO EXPAND 2 GARY PLANTS Moves to Ease Nation-Wide Shortage--Follows Similar Action by Bethlehem | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/us-yachting-team-victor-at-havana-piries-twin-star-is-first-as.html | U.S. YACHTING TEAM VICTOR AT HAVANA; Pirie's Twin Star Is First as Cuban Star Class Craft Are Defeated, 14 to 7 | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/lutheran-council-assails-hungary-parley-hits-jailing-of-bishop.html | LUTHERAN COUNCIL ASSAILS HUNGARY; Parley Hits Jailing of Bishop Ordass and Asks End of U.S. Ties to Vatican | True | By George Dugan Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/world-rule-held-bar-to-atom-race-senators-urge-strengthening-of-un.html | WORLD RULE HELD BAR TO ATOM RACE; Senators Urge Strengthening of U.N. to Form a Limited International Federation | True | By Harold B. Hinton Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/professor-is-named-census-bureau-head.html | PROFESSOR IS NAMED CENSUS BUREAU HEAD | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/soviet-gain-on-us-in-bomb-race-seen-physicists-told-we-may-be.html | SOVIET GAIN ON U.S. IN BOMB RACE SEEN; Physicists Told We May Be Overtaken in Decade, Are Urged to Lend More Aid | True | By William L. Laurence | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/chinese-red-charge-denied.html | Chinese Red Charge Denied | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/sale-to-heir-approved-elizabeth-nj-offices-bought-by-daughter-of.html | SALE TO HEIR APPROVED; Elizabeth, N.J., Offices Bought by Daughter of Builder | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/booklet-on-revised-pay-act.html | Booklet on Revised Pay Act | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/holdup-men-get-2400-payroll-carrier-is-believed-to-have-been.html | HOLD-UP MEN GET $2,400; Payroll Carrier Is Believed to Have Been Trailed From Bank | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/world-federation-urged-yale-law-school-teachers-send-message-to.html | WORLD FEDERATION URGED; Yale Law School Teachers Send Message to State Legislature | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/sharing-city-ideas.html | SHARING CITY IDEAS | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/girl-in-courts-custody.html | Girl in Court's Custody | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/cotton-market-steady-to-higher-quotations-unchanged-to-10-points.html | COTTON MARKET STEADY TO HIGHER; Quotations Unchanged to 10 Points Up--Price Fixing for Mills Aids Stability | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/antique-articles-declared-useful-rarity-should-not-be-only-value.html | ANTIQUE ARTICLES DECLARED USEFUL; Rarity Should Not Be Only Value in a Collector's Viewpoint, Ruth Webb Lee Says | True | By Betty Pepis Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/money.html | MONEY | True | | | C1B 230369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/crawford-noble.html | CRAWFORD NOBLE | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/formosa-airfield-being-repaired-for-defense.html | FORMOSA AIRFIELD BEING REPAIRED FOR DEFENSE | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/hoffman-deplores-delays-by-europe-returned-eca-chief-says-action-on.html | HOFFMAN DEPLORES DELAYS BY EUROPE; Returned E.C.A. Chief Says Action on Liberalization of Trade Is 'Disappointing' | True | By Felix Belair Jr. Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/box-and-100000-found-property-of-film-producer-it-fell-from-airport.html | BOX AND $100,000 FOUND; Property of Film Producer, It Fell From Airport Auto | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/2-pier-walkouts-pass-second-day-unauthorized-strikes-go-on-despite.html | 2 PIER WALKOUTS PASS SECOND DAY; Unauthorized Strikes Go On Despite Pleas of the Union Heads to Settle Them | True | The New York Times | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/indies-talk-due-march-20.html | Indies Talk Due March 20 | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/education-is-topic-of-church-council-week-of-international-sessions.html | EDUCATION IS TOPIC OF CHURCH COUNCIL; Week of International Sessions in Columbus, Ohio, Is Set by Protestant Groups | True | By Preston King Sheldon | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/senate-unit-backs-palestine-aid.html | Senate Unit Backs Palestine Aid | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/balladier-racing-sire-dead.html | Balladier, Racing Sire, Dead | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/marzani-third-in-english-race.html | Marzani Third in English Race | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/neighbors-oppose-hart-island-plan-see-haven-for-homeless-men.html | NEIGHBORS OPPOSE HART ISLAND PLAN; See Haven for Homeless Men Turning City Island Into Something Like Bowery | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/deals-in-westchester-homes-bought-in-dobbs-ferry-white-plains.html | DEALS IN WESTCHESTER; Homes Bought in Dobbs Ferry, White Plains, Mamaroneck | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/storage-problem-solved-overdoor-closet-provides-room-for-clothes.html | STORAGE PROBLEM SOLVED; 'Overdoor Closet' Provides Room for Clothes, Hats, Handbags | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/rev-peter-l-rickard.html | REV. PETER L. RICKARD | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/fpc-plans-bid-basis-on-negotiated-issues.html | F.P.C. PLANS BID BASIS ON NEGOTIATED ISSUES | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/yanks-sign-college-catcher.html | Yanks Sign College Catcher | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/mrs-john-w-hedges.html | MRS. JOHN W. HEDGES | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/petrillo-suspends-conductor-on-charge-of-bootlegging-orchestra-to.html | Petrillo Suspends Conductor on Charge Of 'Bootlegging' Orchestra to Evade TV Ban | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/military-code-is-voted-senate-backs-single-system-of-justice-for.html | MILITARY CODE IS VOTED; Senate Backs Single System of Justice for Forces | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/detroit-executive-named-to-head-pittsburgh-steel.html | Detroit Executive Named To Head Pittsburgh Steel | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 230369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/club-to-honor-bishop-gilbert.html | Club to Honor Bishop Gilbert | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/diamond-smuggler-gets-18month-term.html | DIAMOND SMUGGLER GETS 18-MONTH TERM | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/gas-rate-rise-nets-edison-4563420-profit-cited-at-hearing-here-on.html | GAS RATE RISE NETS EDISON $4,563,420; Profit Cited at Hearing Here on Plea for Continuation of Interim Increases | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/copter-saves-5-on-floe-fishermen-are-taken-from-ice-adrift-in-a.html | 'COPTER SAVES 5 ON FLOE; Fishermen Are Taken From Ice Adrift in a Michigan Lake | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/shoaling-onus-put-on-big-mo-officers-captain-navigator-formally.html | SHOALING ONUS PUT ON 'BIG MO' OFFICERS; Captain, Navigator Formally Face Navy Court, Which Is Limited to Fact-Finding | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/george-proclaims-parliament-ended-kings-action-paves-britains-way.html | GEORGE PROCLAIMS PARLIAMENT ENDED; King's Action Paves Britain's Way to Election--Title of M.P. Is Dropped in Interval | True | By Tania Long Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/us-said-to-drop-secret-arms-plan-atlantic-treaty-annex-to-keep-aid.html | U.S. SAID TO DROP SECRET ARMS PLAN; Atlantic Treaty Annex to Keep Aid From Soviet Reported --Washington Says 'No' | True | By Sydney Gruson Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/more-statistics-on-smoke.html | MORE STATISTICS ON SMOKE | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/liner-washington-damaged-in-storm-bow-is-split-while-docking-in.html | LINER WASHINGTON DAMAGED IN STORM; Bow Is Split While Docking in Southampton--None Hurt -- Gale Snarls Shipping | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/poles-seen-planning-trial-of-minor-aides.html | POLES SEEN PLANNING TRIAL OF MINOR AIDES | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/d-parke-bicking.html | D. PARKE BICKING | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/sports-today.html | Sports Today | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/pastor-is-installed.html | Pastor Is Installed | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/deputies-heckle-nehru-indian-premier-defends-custom-of-borrowing.html | DEPUTIES HECKLE NEHRU; Indian Premier Defends Custom of Borrowing Alien Ideas | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/shipping-news-and-notes-3-radio-operators-plan-court-fight-to-get-a.html | Shipping News and Notes; 3 Radio Operators Plan Court Fight to Get a Coast Guard Permit | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/new-interest-seen-in-transportation.html | NEW INTEREST SEEN IN TRANSPORTATION | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/mcloy-sets-talk-on-berlin-today-will-confer-with-his-chief-aides-on.html | MCLOY SETS TALK ON BERLIN TODAY; Will Confer With His Chief Aides on Countermoves to Soviet Traffic Curbs | True | By Drew Middleton Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/bonds-and-shares-on-london-market-british-government-issues-hit-by.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Hit by Mild Setback--Undertone of Stocks Holds Firm | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/darl-d-gillespie.html | DARL D. GILLESPIE | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/india-protests-to-pakistan-alleging-abuse-of-hindus.html | India Protests to Pakistan, Alleging Abuse of Hindus | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/the-old-master-of-the-tennis-courts-tilden-selected-greatest-netman.html | THE OLD MASTER OF THE TENNIS COURTS; TILDEN SELECTED GREATEST NETMAN | True | The New York Times | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/snyder-asks-limit-on-excise-tax-cuts-to-6-major-items-testifying-at.html | SNYDER ASKS LIMIT ON EXCISE TAX CUTS TO 6 MAJOR ITEMS; TESTIFYING AT TAX HEARING | True | By John D. Morris Special To The New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/sid-field-45-dies-british-comedian-star-in-the-london-production-of.html | SID FIELD, 45, DIES; BRITISH COMEDIAN; Star in the London Production of 'Harvey' Toured Provinces 30 Years Before Success | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/karl-seitz-80-led-austrian-republic-veteran-socialist-once-mayor-of.html | KARL SEITZ, 80, LED AUSTRIAN REPUBLIC; Veteran Socialist, Once Mayor of Vienna, Dies—Jailed by Dollfuss and Hitler | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/mrs-ben-l-mickel.html | MRS. BEN L. MICKEL | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/columbia-records-names-aide.html | Columbia Records Names Aide | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/miss-ann-m-dashiell-a-prospective-bride.html | MISS ANN M. DASHIELL A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/pattern-is-traced-in-spy-case-roles-jury-hears-fbi-man-detail.html | PATTERN IS TRACED IN SPY CASE ROLES; Jury Hears F.B.I. Man Detail Coplon-Gubitchev Moves on Night of Feb. 18, 1949 | True | By Charles Grutzner | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/joseph-p-west.html | JOSEPH P. WEST | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/indiana-theatres-ban-stromboli.html | Indiana Theatres Ban 'Stromboli' | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/greece-combats-strike-brings-in-army-mail-personnel-to-work-in.html | GREECE COMBATS STRIKE; Brings in Army Mail Personnel to Work in Postoffice | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/tolstoy-concert-given-foundation-marks-10-years-at-carnegie-hall.html | TOLSTOY CONCERT GIVEN; Foundation Marks 10 Years at Carnegie Hall Program | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/named-sales-director-by-shoe-manufacturer.html | Named Sales Director By Shoe Manufacturer | True | Bagatelle | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/states-stores-head-named-by-schenley-distributors.html | States Stores Head Named By Schenley Distributors | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/appointed-vice-president-of-advertising-agency.html | Appointed Vice President Of Advertising Agency | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/czech-doomed-for-sortie-13-others-get-prison-for-attack-to-free.html | CZECH DOOMED FOR SORTIE; 13 Others Get Prison for Attack to Free Political Captives | True | | | C1B 230369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/tuberculin-plan-set-for-latin-america.html | TUBERCULIN PLAN SET FOR LATIN AMERICA | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/business-world.html | BUSINESS WORLD | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/john-m-kline.html | JOHN M. KLINE | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/textile-workers-now-seek-pension-employerpaid-benefits-for-300000.html | TEXTILE WORKERS NOW SEEK PENSION; Employer-Paid Benefits for 300,000 Workers Will Be Union's Goal Next Year | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/brand-names-honored-southern-california-concerns-receive-service.html | BRAND NAMES HONORED; Southern California Concerns Receive Service Awards | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/web-and-the-rock-may-be-produced-john-huntington-negotiating-for.html | 'WEB AND THE ROCK' MAY BE PRODUCED; John Huntington Negotiating for Cohen Dramatization of Thomas Wolfe Story | True | By Louis Calta | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/brooklyn-college-wins-quintet-tops-mitchel-field-9243-adelphi-beats.html | BROOKLYN COLLEGE WINS; Quintet Tops Mitchel Field, 92-43 --Adelphi Beats Kings Point | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/27-men-to-represent-us-in-counties-of-germany.html | 27 Men to Represent U.S. In Counties of Germany | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/camp-release-commemorated.html | Camp Release Commemorated | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/schiaparelli-collection-accent-put-on-modernitygay-colors-reserved.html | SCHIAPARELLI COLLECTION; Accent Put on Modernity--Gay Colors Reserved for Prints | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/roger-w-burmans-entertain.html | Roger W. Burmans Entertain | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/proposal-on-corporation-tax.html | Proposal on Corporation Tax | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/edward-jb-murray.html | EDWARD J.B. MURRAY | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/price-rises-coming-in-hardware-lines-first-increase-since-last-fall.html | PRICE RISES COMING IN HARDWARE LINES; First Increase Since Last Fall Reflects Higher Production, Taxes and Other Costs BUILDERS' ORDERS ACTIVE Manufacturers Expect Gains in Buying to Continue During Spring Construction Period | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/revision-is-urged-in-learner-rules-shirt-pajama-and-house-dress.html | REVISION IS URGED IN LEARNER RULES; Shirt, Pajama and House Dress Groups Want Training Period Doubled Under Wage Act | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/20000-for-textile-research.html | $20,000 for Textile Research | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/chinese-freighter-is-seized.html | Chinese Freighter Is Seized | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/seminar-for-engineers-physicists-bring-them-to-date-on-theories-for.html | SEMINAR FOR ENGINEERS; Physicists Bring Them to Date on Theories for Techniques | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 230369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/robbery-near-police-hq-three-hold-up-loan-manager-in-brooklyn-flee.html | ROBBERY NEAR POLICE HQ.; Three Hold Up Loan Manager in Brooklyn, Flee With $1,000 | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/arthur-hyde.html | ARTHUR HYDE | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/new-personnel-director-named-by-gimbel-bros.html | New Personnel Director Named by Gimbel Bros. | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/jersey-milk-control-is-upheld-by-court.html | JERSEY MILK CONTROL IS UPHELD BY COURT | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/london-stops-us-film-show.html | London Stops U.S. Film Show | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/capetown-maps-greeting-for-liner-caronia-today.html | Capetown Maps Greeting For Liner Caronia Today | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/eleanor-clark-married-becomes-bride-of-john-french-in-home-of.html | ELEANOR CLARK MARRIED; Becomes Bride of John French in Home of Nelson Rockefellers | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/says-israel-is-on-guard-zionist-leader-attacks-britain-on-arms.html | SAYS ISRAEL IS ON GUARD; Zionist Leader Attacks Britain on Arms Shipments to Arabs | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/colbert-signed-for-lead-in-eve-mankiewicz-to-direct-film-for.html | COLBERT SIGNED FOR LEAD IN 'EVE'; Mankiewicz to Direct Film for Fox--Studio Revives 'American Guerrilla' | | By Thomas F. Brady Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/a-miracle-comes-to-pass-in-mail-at-holyoke-mass.html | A Miracle Comes to Pass In Mail at Holyoke, Mass. | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/middlecoffs-131-ties-de-la-torre-open-champion-shoots-63-on-2d.html | MIDDLECOFF'S 131 TIES DE LA TORRE; Open Champion Shoots 63 on 2d Round in Tucson Golf --Two Pros at 132 | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/asks-inquiry-into-fbi-washington-petition-says-agency-is-guilty-of.html | ASKS INQUIRY INTO F.B.I.; Washington Petition Says Agency Is Guilty of 'Lawless Conduct' | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/student-exchange-begins-first-fulbright-man-arrives-for-study-at.html | STUDENT EXCHANGE BEGINS; First Fulbright Man Arrives for Study at Adelphi | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/alfio-guido-chigi.html | ALFIO GUIDO CHIGI | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/principals-lead-school-quintets-as-strike-of-coaches-continues.html | Principals Lead School Quintets As 'Strike' of Coaches Continues; Conference at the Board of Education Fails to Solve Problem--Leder Directs Textile to Victory Over Needle Trades, 46-37 | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/truman-for-un-project-aid-for-physically-handicapped-supported-dr.html | TRUMAN FOR U.N. PROJECT; Aid for Physically Handicapped Supported, Dr. Rusk Reports | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/adolf-busch-iii-concerts-off.html | Adolf Busch III, Concerts Off | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/more-municipal-issues-in-month.html | More Municipal Issues in Month | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/abraham-bass.html | ABRAHAM BASS | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 230369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/manufacturers-49-sales-off-6-to-213-billions.html | Manufacturers' '49 Sales Off 6% to 213 Billions | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/swedish-and-finnish-skiers-take-world-titles-in-maine-winners-of.html | Swedish and Finnish Skiers Take World Titles in Maine; WINNERS OF WORLD CHAMPIONSHIPS AT WINTER SPORTS MEET | True | By Frank Elkins Special To The New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/hhfa-approves-grants-18-cities-get-slum-clearance-bid-totaling.html | H.H.F.A. APPROVES GRANTS, 18 Cities Get Slum Clearance Bid Totaling $21,420,900 | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/us-apprehensive-over-phone-crisis-mediation-official-confers-with.html | U.S. 'APPREHENSIVE' OVER PHONE CRISIS; Mediation Official Confers With Western Electric Executive in National Strike Threat | True | By Stanley Levey | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/churchill-vs-attlee.html | CHURCHILL VS. ATTLEE | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/top-wine-center-seen-in-california-producer-there-predicts-state.html | TOP WINE CENTER SEEN IN CALIFORNIA; Producer There Predicts State Will Replace France Within 15 Years in Quality Output | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/american-capital-brings-improvements-in-liberia.html | AMERICAN CAPITAL BRINGS IMPROVEMENTS IN LIBERIA | True | The New York Times (Griff Davis, from Black Star) | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/strasser-appeals-to-truman.html | Strasser Appeals to Truman | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/15000-worth-of-rings-stolen.html | $15,000 Worth of Rings Stolen | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/senate-group-votes-new-fdic-measure.html | SENATE GROUP VOTES NEW F.D.I.C. MEASURE | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/snyder-excise-cuts-held-inadequate-business-leaders-ask-full-repeal.html | SNYDER EXCISE CUTS HELD INADEQUATE; Business Leaders Ask Full Repeal to 'Undo Damage'-- Tax on Video Sets Decried | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/library-scholarships-awarded.html | Library Scholarships Awarded | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/oscar-olsson.html | OSCAR OLSSON | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/dutch-drill-plant-aids-eca-economy.html | DUTCH DRILL PLANT AIDS E.C.A. ECONOMY | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/fair-trade-rules-coded-for-grocers-ftc-asks-industry-to-study.html | FAIR TRADE RULES CODED FOR GROCERS; F.T.C. Asks Industry to Study Tentative Plan and Draw Up Final Agreement Later END UNLAWFUL METHODS Voluntary Pact Would Abolish Price Discrimination, Unfair Discounts, 'Loss Leaders' | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/floodwaters-drop-40000-are-homeless.html | FLOODWATERS DROP, 40,000 ARE HOMELESS | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/margo-whiteman-married.html | Margo Whiteman Married | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/landlord-facing-a-jail-sentence-gets-courts-high-praise-instead.html | Landlord Facing a Jail Sentence Gets Court's High Praise Instead | True | | | C1B 230369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/concord-village-awards-contract-sol-g-atlas-and-paul-tishman-get.html | CONCORD VILLAGE AWARDS CONTRACT; Sol G. Atlas and Paul Tishman Get $3,600,000 Work for Brooklyn Housing | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/de-witt-crane.html | DE WITT CRANE | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/export-managers-elect-gallup.html | Export Managers Elect Gallup | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/personal-notes.html | Personal Notes | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/finland-avoids-rationing-buys-argentine-wheat.html | Finland Avoids Rationing, Buys Argentine Wheat | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/two-charges-made-first-alleges-betrayal-of-information-in-us-2d.html | TWO CHARGES MADE; First Alleges Betrayal of Information in U.S., 2d Site Not Named COURT HEARING IS BRIEF Klaus Fuchs, a Ministry Aide, Is Remanded in Custody to Reappear on Friday | True | By Benjamin Welles Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/bus-deal-abandoned-greyhound-corp-to-make-new-proposal-to.html | BUS DEAL ABANDONED; Greyhound Corp. to Make New Proposal to Southeastern | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/press-group-has-fete-photographers-honor-queen-of-21st-annual.html | PRESS GROUP HAS FETE; Photographers Honor 'Queen' of 21st Annual Affair | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/8-win-fight-with-polio-group-is-the-largest-to-leave-kenny.html | 8 WIN FIGHT WITH POLIO; Group Is the Largest to Leave Kenny Institute in One Day | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/brannan-orders-dumping-25-million-bu-of-potatoes-brannan-orders.html | Brannan Orders Dumping 25 Million Bu. of Potatoes; BRANNAN ORDERS POTATO DUMPING | True | By Bess Furman Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/charles-r-collins.html | CHARLES R. COLLINS | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/how-proposal-on-excises-would-reduce-revenues.html | How Proposal on Excises Would Reduce Revenues | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/lumber-output-up-shipments-and-orders-also-gain-in-weekly-and.html | LUMBER OUTPUT UP; Shipments and Orders Also Gain in Weekly and Yearly Index | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/always-a-lighthouse.html | Always a Lighthouse | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/business-parcels-conveyed-in-bronx-sales-include-office-building-on.html | BUSINESS PARCELS CONVEYED IN BRONX; Sales Include Office Building on East Tremont Avenue and Taxpayer on Jerome Avenue | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/vincent-j-fragomen.html | VINCENT J. FRAGOMEN | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/state-extends-time-on-nonresident-tax.html | STATE EXTENDS TIME ON NON-RESIDENT TAX | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/fuchs-was-brought-up-in-family-of-pacifists-his-friends-report.html | Fuchs Was Brought Up in Family Of Pacifists, His Friends Report; Ex-Landlady Surprised | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 230369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/tailored-sharkskin.html | TAILORED SHARKSKIN | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/20-stock-dividend-by-cigar-company-consolidated-has-net-income-of.html | 20% STOCK DIVIDEND BY CIGAR COMPANY; Consolidated Has Net Income of $1,752,925, Equal to $8.11 on Common Shares | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/wedding-in-darien-for-miss-blodget-she-becomes-bride-of-walter.html | WEDDING IN DARIEN FOR MISS BLODGET; She Becomes Bride of Walter Lowrie Fisher, Who Is Senior at Dartmouth College | | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/un-to-meet-again-on-kashmir.html | U.N. to Meet Again on Kashmir | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/jersey-funds-held-sound-state-treasurer-replies-to-attack-on.html | JERSEY FUNDS HELD SOUND; State Treasurer Replies to Attack on Investments | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/cabinet-shakeup-in-madrid-hinted-move-is-seen-aimed-at-wooing-un.html | CABINET SHAKE-UP IN MADRID HINTED; Move Is Seen Aimed at Wooing U.N. Friendship--Falange Paper Ends Anti-U.S. Tirade | | By Sam Pope Brewer Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/radio-and-television-army-to-offer-command-post-tv-training-program.html | Radio and Television; Army to Offer 'Command Post,' TV Training Program for Reserves, Over C.B.S. | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/morrison-warns-britons-on-upset-if-you-send-back-the-tories-youll.html | MORRISON WARNS BRITONS ON UPSET; If You Send Back the Tories You'll Be Sorry,' He Says in Opening Labor Campaign | | By Clifton Daniel Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/world-news-summarized.html | World News Summarized | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/marking-the-anniversary-of-a-war-tragedy.html | MARKING THE ANNIVERSARY OF A WAR TRAGEDY | | The New York Times | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/auto-output-off-120223-units-in-week-compare-with-133466-the-week.html | AUTO OUTPUT OFF; 120,223 Units in Week Compare With 133,466 the Week Before | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/tomcat-axes-and-14-men-free-imprisoned-tabby.html | Tomcat, Axes and 14 Men Free Imprisoned Tabby | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/latin-american-sales-index-out.html | Latin American Sales Index Out | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/celotex-to-push-new-products.html | Celotex to Push New Products | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/dowd-named-secretary-athletic-boards-chief-deputy-takes-christensen.html | DOWD NAMED SECRETARY; Athletic Board's Chief Deputy Takes Christensen Post | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/manhattan-ends-nyus-fiveyear-domination-of-metropolitan-track-title.html | Manhattan Ends N.Y.U.'s Five-Year Domination of Metropolitan Track Title; CONGRATULATING NEW WEIGHT-THROWING CHAMPION | True | By Joseph M. Sheehan | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/letters-to-the-times-creating-income-economists-attitudes-on.html | Letters to The Times; Creating Income Economists' Attitudes on Government Versus Private Spending Discussed | True | LYLE C. FITCH. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/german-vice-premier-to-spend-week-in-us.html | GERMAN VICE PREMIER TO SPEND WEEK IN U.S. | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/thermometer-to-rocket-80-miles-above-earth.html | Thermometer to Rocket 80 Miles Above Earth | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/la-motta-defeats-wagner-in-the-9th-courageous-oregon-fighter-out-on.html | LA MOTTA DEFEATS WAGNER IN THE 9TH; Courageous Oregon Fighter Out on His Feet When Referee Halts Bout | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/mrs-clara-ward-welfare-worker-early-associate-of-lillian-wald-in.html | MRS. CLARA WARD, WELFARE WORKER; Early Associate of Lillian Wald in Henry St. Settlement Dies -- Headed United Parents | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/betty-jameson-injured-golf-star-fractures-kneecap-in-san-antonio.html | BETTY JAMESON INJURED; Golf Star Fractures Kneecap in San Antonio Auto Accident | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/army-buys-uruguay-mutton.html | Army Buys Uruguay Mutton | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/dartmouth-ski-team-shows-way-as-carnival-starts-at-hanover.html | Dartmouth Ski Team Shows Way As Carnival Starts at Hanover; Middlebury, Paced by Jacobs' Triumph in Slalom, Trails by 1.5 Points--Blake of Indians Wins Cross-Country | True | By Lincoln A. Werden Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/delays-now-seen-on-hainan-attack-maos-trip-and-more-effective.html | DELAYS NOW SEEN ON HAINAN ATTACK; Mao's Trip and More Effective Nationalist Forces Held Slowing Moves by Reds | True | By Burton Crane Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/boston-to-offer-5000000-notes-issue-dated-feb-10-to-be-due-nov.html | BOSTON TO OFFER $5,000,000 NOTES; Issue Dated Feb. 10 to Be Due Nov. 2--$2,200,000 Bonds for Montgomery, Ala. | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/investor-acquires-east-12th-st-lofts-buys-7story-building-assessed.html | INVESTOR ACQUIRES EAST 12TH ST. LOFTS; Buys 7-Story Building Assessed for $110,000--Syndicate Gets 'Village' Apartments | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/china-reds-demand-un-speed-ouster-of-nationalist-delegation-peiping.html | China Reds Demand U.N. Speed Ouster of Nationalist Delegation; Peiping Complains of Delay in Seating Representative on the Security Council | True | By A.m. Rosenthal Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/mrs-louis-t-levy.html | MRS. LOUIS T. LEVY | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/two-us-soldiers-jailed-found-guilty-of-robbing-german-bank-of-21000.html | TWO U.S. SOLDIERS JAILED; Found Guilty of Robbing German Bank of $21,000 | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/legion-maps-steps-in-sex-crime-drive.html | LEGION MAPS STEPS IN SEX CRIME DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/connecticut-body-hits-state-finance-fiscal-setup-is-bewildering.html | CONNECTICUT BODY HITS STATE FINANCE; Fiscal Set-Up Is 'Bewildering,' Board Alleges in Call for a Centralized Structure | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/compliance-notes-asked-ncaa-requests-5-colleges-to-report-on-sanity.html | COMPLIANCE NOTES ASKED; N.C.A.A. Requests 5 Colleges to Report on Sanity Code | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/pain-is-put-back-in-painless-taxpaying-to-show-employes-what-they.html | 'Pain' Is Put Back in Painless Taxpaying To Show Employes What They Really Pay | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/afl-board-hails-new-world-union-it-asserts-readiness-to-face.html | A.F.L. BOARD HAILS NEW WORLD UNION; It Asserts Readiness to Face 'Fanatic Hostility' of Older 'Kremlin-Controlled' Group | True | By Louis Stark Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/philadelphia-fireboats-launched.html | Philadelphia Fireboats Launched | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/2d-chamber-concert-given-at-times-hall.html | 2D CHAMBER CONCERT GIVEN AT TIMES HALL | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/ship-captain-fined-150.html | Ship Captain Fined $150 | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/desmond-will-ask-billboard-curbs-state-senator-to-introduce-4-bills.html | DESMOND WILL ASK BILLBOARD CURBS; State Senator to Introduce 4 Bills Monday to Increase State Highways' Beauty | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/204733853-sought-for-welfare-here-rise-of-31662960-hilliard-cites.html | $204,733,853 SOUGHT FOR WELFARE HERE, RISE OF $31,662,960; Hilliard Cites Steady Growth of Unemployment in Making 1950-51 Budget Request CITY'S SHARE $47,859,585 Caseload Has Increased for 13 Months, Commissioner Says --He Asks Bigger Staff | True | By Paul Crowell | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/topics-of-the-day-in-wall-street-farm-products-legislation.html | TOPICS OF THE DAY IN WALL STREET; Farm Products Legislation | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/defense-in-east-asia.html | DEFENSE IN EAST ASIA | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/mrs-august-w-kiel.html | MRS. AUGUST W. KIEL | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/dodge-makes-new-truck-4ton-heavyduty-type-offered-in-30-basic.html | DODGE MAKES NEW TRUCK; 4-Ton, Heavy-Duty Type Offered in 30 Basic Models | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/events-today.html | Events Today | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/bulgarian-regime-consolidates-grip-diplomat-from-sofia-reports-on.html | BULGARIAN REGIME CONSOLIDATES GRIP; Diplomat From Sofia Reports on Intensive Steps to Purge Moscow's Opponents | True | By M.s. Handler Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/15-brooklyn-women-name-3-as-muggers.html | 15 BROOKLYN WOMEN NAME 3 AS MUGGERS | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/stocks-unruffled-by-excise-cut-plan-only-some-television-issues.html | STOCKS UNRUFFLED BY EXCISE CUT PLAN; Only Some Television Issues React to Proposal to Put Levy on Receivers PRICE INDEX RISES 0.22 Leadership Shifts During Day --Trading Is Heaviest in 3 Weeks at 2,210,000 Shares | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/jessup-denies-we-aid-colonialism-in-imminent-support-of-bao-dai.html | Jessup Denies We Aid Colonialism In Imminent Support of Bao Dai; Ambassador Says to Consider Recognition of Viet Nam Government as Such Would Be a 'Misinterpretation' | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/abstract-painting-heads-weeks-art-fritz-bultman-george-mcneil-and.html | ABSTRACT PAINTING HEADS WEEK'S ART; Fritz Bultman, George McNeil and Melville Price Offer Works in Local Galleries | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/japan-seeks-trade-with-chinese-reds-yoshida-declares-she-is-ready.html | JAPAN SEEKS TRADE WITH CHINESE REDS; Yoshida Declares She Is Ready to Send Representatives as Soon as Allies Permit | True | By Lindesay Parrott Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/3day-coal-output-seen-as-adequate-truman-told-it-will-be-enough-if.html | 3-DAY COAL OUTPUT SEEN AS ADEQUATE; Truman Told It Will Be Enough if All Miners Go to Work-- Lewis Stand on Truce Due | True | By Joseph A. Loftus Special to The New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 230369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/us-rebuffs-soviet-on-demands-to-try-japanese-emperor-calls-moves.html | U.S. REBUFFS SOVIET ON DEMANDS TO TRY JAPANESE EMPEROR; Calls Moves Effort to Conceal Russian Failure to Return 370,000 War Prisoners PLANS FORMAL REJECTION Holds Far Eastern Commission Decision Exempts Hirohito--Yoshida Avoids Comment | True | By Walter H. Waggoner Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/geneva-parley-planned-world-red-cross-tries-to-speed-repatriation.html | GENEVA PARLEY PLANNED; World Red Cross Tries to Speed Repatriation of Greek Children | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/ali-winne.html | A.L.I. WINNE | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/opper-heads-haiti-project.html | Opper Heads Haiti Project | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/candidates-in-britain-are-beset-by-curbs-on-electoral-expenses-they.html | Candidates in Britain Are Beset By Curbs on Electoral Expenses; They Cannot Buy a Friend Lunch or Treat 'the Boys' in a Bar--Use of Automobiles Is Also Severely Restricted | True | By Turner Catledge Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/miss-jolicoeur-to-wed-will-be-bride-in-quebec-today-of-bernard-t.html | MISS JOLI-COEUR TO WED; Will Be Bride in Quebec Today of Bernard T. Ellis Jr. | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/chilean-cabinet-resigns-in-wake-of-labor-accord.html | Chilean Cabinet Resigns In Wake of Labor Accord | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/new-head-of-ge-xray-jh-smith-succeeds-jh-clough-as-president-of.html | NEW HEAD OF G.E. X-RAY; J.H. Smith Succeeds J.H. Clough as President of Corporation | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/israel-may-revise-rabbinical-group-meeting-opening-tomorrow-to.html | ISRAEL MAY REVISE RABBINICAL GROUP; Meeting Opening Tomorrow to Weigh Reorganization Plan for Ancient Sanhedrin | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/retail-sales-off-in-week.html | Retail Sales Off in Week | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/changes-by-ny-central-da-fawcett-to-be-assistant-vice-president.html | CHANGES BY N.Y. CENTRAL; D.A. Fawcett to Be Assistant Vice President March 1 | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/mrs-lily-l-smith.html | MRS. LILY L. SMITH | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/spring-jumping-races-dropped.html | Spring Jumping Races Dropped | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/mr-snyder-on-taxes.html | MR. SNYDER ON TAXES | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/a-vote-for-democracy.html | A VOTE FOR DEMOCRACY | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/relief-sitin-is-ended-39-recipients-protesting-cuts-withdraw-after.html | RELIEF SIT-IN IS ENDED; 39 Recipients, Protesting Cuts, Withdraw After 19 Hours | True | | | C1B 230369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/girl-beaten-2300-stolen.html | Girl Beaten, $2,300 Stolen | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/patient-guilty-in-fire-but-iowa-coroners-jury-asks-inquiry-in.html | PATIENT GUILTY IN FIRE; But Iowa Coroner's Jury Asks Inquiry in Deaths of 41 | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/miss-cochran-she-will-be-married-on-feb-11-to-sam-nesbit.html | PLANS OF MISS COCHRAN; She Will Be Married on Feb. 11 to Sam Nesbit Craig Jr. | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/156-less-coal-used-for-power.html | 15.6% Less Coal Used for Power | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/miss-rileys-duo-gains-she-and-miss-mcwane-top-miss-stulb-and-mrs.html | MISS RILEY'S DUO GAINS; She and Miss McWane Top Miss Stulb and Mrs. Glick at Golf | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/elaize-zinker-betrothed.html | Elaize Zinker Betrothed | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/booksauthors.html | Books--Authors | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/equipment-speeded-up-variable-drive-pulleys-increase-output-100.html | EQUIPMENT SPEEDED UP; Variable Drive Pulleys Increase Output 100%, Power Men Hear | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/charles-h-spalding.html | CHARLES H. SPALDING | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/bidault-says-he-will-not-resign-pledges-fight-without-socialists.html | Bidault Says He Will Not Resign; Pledges Fight Without Socialists; BIDAULT TO FIGHT SOCIALIST THREAT | True | By Lansing Warren Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/american-hardware-shutting-corbin-unit.html | AMERICAN HARDWARE SHUTTING CORBIN UNIT | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/liu-halts-equitable-8266.html | L.I.U. Halts Equitable, 82-66 | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/markets-in-grains-rally-at-close-final-prices-are-best-of-day-after.html | MARKETS IN GRAINS RALLY AT CLOSE; Final Prices Are Best of Day After Showing Weakness in Early Trading | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/a-new-electric-stove-comes-in-three-parts-news-of-food.html | A NEW ELECTRIC STOVE COMES IN THREE PARTS; News of Food | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/primary-markets-show-slight-rise-averages-go-up-03-in-week-with.html | PRIMARY MARKETS SHOW SLIGHT RISE; Averages Go Up 0.3% in Week, With Grains Generally Off but Hogs, Steers Gaining | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/executive-head-resigns-from-interracial-group.html | Executive Head Resigns From Interracial Group | True | Smith | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/truman-voices-note-of-doubt-on-peace.html | TRUMAN VOICES NOTE OF DOUBT ON PEACE | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/lily-pons-agrees-to-sign-met-pact-bing-lauds-melchiors-talent-but.html | LILY PONS AGREES TO SIGN 'MET' PACT; Bing Lauds Melchior's Talent but Tenor's Wife Asserts He Is Not Interested | True | | | C1B 230369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/elected-a-vice-president-of-nashkelvinator-corp.html | Elected a Vice President Of Nash-Kelvinator Corp. | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/new-vending-company-formed.html | New Vending Company Formed | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/profitsharing-held-economic-buttress.html | PROFIT-SHARING HELD ECONOMIC BUTTRESS | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/friends-build-nursery-rockland-florists-restore-hot-houses-burned.html | FRIENDS BUILD NURSERY; Rockland Florists Restore Hot Houses Burned in Nyack | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/frances-penrose-of-devon-pa-engaged-to-dr-cesare-piani-who-lives-in.html | Frances Penrose of Devon, Pa., Engaged To Dr. Cesare Piani, Who Lives in Italy; Shoyer--Bass | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/belgrade-denies-air-ban-says-it-will-not-bar-planes-from-soviet.html | BELGRADE DENIES AIR BAN; Says It Will Not Bar Planes From Soviet Satellites | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/commodity-trend-higher-sugar-off-coffee-up-5-to-15-points-and.html | COMMODITY TREND HIGHER, SUGAR OFF; Coffee Up 5 to 15 Points and Rubber, Hides, Cottonseed Oil Make Good Gains | True | | | C1B 230369 | |